Exhibit E98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/witness-is-photographed-in-alabama-during-trial.html | Witness Is Photographed In Alabama During Trial | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-chinese-are-told-little-and-accept-it-curiosity-persists.html | The Chinese Are Told Little, And Accept It | True | By John Burns | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-age-of-nuclear-energy-a-prolonged-adolescence-new-designs-new.html | The Age of Nuclear Energy A Prolonged Adolescence | True | By Robert Gillette | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/chess-the-middle-road.html | CHESS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/home-design-is-life-and-death-for-disabled.html | Home Design Is Life and Death For Disabled | True | By Rita Reif | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/islanders-knicks-defeat-76ers-10197.html | Islanders, Knicks Defeat 76ers, 10146â,Â¬97 | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/some-redhot-plots-for-moguls-of-mayhem-redhot-movie-plots.html | Some Redâ€š,Â¢Hot Plots For Moguls of Mayhem | True | By Murray MacHt | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dorothy-a-kirnse-has-nuptials.html | Dorothy A. Kirnse Has Nuptials | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/citys-building-industry-faces-still-harder-times-citys-building.html | City's Building Industry Faces Still Harder Times | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/carey-help-asked-in-utica-conflict-mayor-municipal-unions-seek.html | CAREY HELP ASKED IN UTICA CONFLICT | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/soviet-research-viewed-as-threat-pentagon-says-the-russians-may.html | SOVIET RESEARCH VIEWED AS THREAT | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dance-greenhouse-offers-five-choreographers.html | Dance: Greenhouse Offers Five Choreographers | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/goldin-assails-citys-dependence-on-unrealistic-real-estate-taxes.html | Goldin Assails City's Dependence On Unrealistic Real Estate Taxes | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cavaliers-top-braves-114683-despite-41-points-by-mcadoo.html | Cavaliers Top Braves, 114â€š,Â¢111, Despite 41 Points by McAdoo | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/hot-singe-at-880-triumphs-at-suffolk.html | Hot Singe, at $8.80, Triumphs at Suffolk | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/endpaper-four-days-in-the-life.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bank-robber-here-does-best-work-on-camera.html | Bank Robber Here Does Best Work on Camera | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/joseph-bruno-weds-gretchen-johnson.html | Joseph Bruno Weds Gretchen Johnson | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-voices-that-are-heard-the-men-who-make-things.html | Voices That Are Heard | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/soviet-buys-argentine-wine.html | Soviet Buys Argentine Wine | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/portuguese-rulers-confer-on-question-of-recognizing-government-in.html | Portuguese Rulers Confer on Question Of Recognizing Government in Luanda | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/firestone-agrees-to-pay-750000-in-safety-ad-suit.html | Firestone Agrees to Pay $750,000 in Safety Ad Suit | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/men-against-tanks.html | Men Against Tanks | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/q-is-city-redlined-a-almost-mortgage-money-is-hard-to-find-but.html | Q: Is City â€šÃ‚Â¬Redlined'? A: Almost, Mortgage Money Is Hard to Find, But Opportunities Do Still Exist | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/swiss-rail-crash-kills-6.html | Swiss Rail Crash Kills 6 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/angolan-leader-counsels-nationalists-to-begin-guerrilla-war-against.html | Angolan Leader Counsels Nationalists to Begin Guerrilla War Against Foe | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/selling-tomorrows-big-names-today.html | Selling Tomorrow's Big Names Today | True | By Helen Epstein | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-a-song-for-the-suburbs.html | A Song for the Suburbs | True | By George Vecsey | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/around-the-garden-some-lime-facts.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/happiness-is-doing-well-or-staying-warm.html | Happiness Is Doing Well or Staying Warm | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wallace-is-leading-county-level-vote-in-mississippi-race.html | Wallace Is Leading Countyâ€šÃ‚Â¬Level Vote In Mississippi Race | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/market-head-to-visit-canada.html | Market Head to Visit Canada | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/press-strike-in-madrid-over-before-it-starts.html | Press Strike In Madrid Over Before It Starts | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/theres-an-issue-in-new-hampshire-but-no-debate-economy-the-major.html | There's an Issue in New Hampshire, but No Debate | True | By Douglas Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tug-crews-vote-to-rejoin-the-ila-after-22-years-port-notes.html | Tug Crews Vote to Rejoin the I.L.A. After 22 Years | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wendy-hausman-sets-may-bridal.html | Wendy Hausman Sets May Bridal | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/angolan-faction-is-said-to-push-deep-into-south-against-little.html | Angolan Faction Is Said to Push Deep Into South Against Little Resistance | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-people-a-case-of-adopted-motherhood.html | PEOPLE | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/war-exchange-first.html | War Exchange First | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/rising-fees-for-corporate-directors.html | Rising Fees for Corporate Directors | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/city-children-and-peasants-not-quite-equal.html | City Children and Peasants: Not Quite Equal | True | By William Shawcross | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/transam-rebounds-with-11race-slate-about-motor-sports.html | Transâ€šÃ‚Â¬Am Rebounds With 11â€šÃ‚Â¬Race Slate | True | By Phil Pash | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/yonkers-is-told-state-will-act-to-bar-default.html | YONKERS IS TOLD STATE WILL ACT TO BAR DEFAULT | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/gallery-view-the-artist-before-the-camera.html | GALLERY VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-fair-play-for-wallace.html | Letters | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-to-the-editor-change-at-lefrak-city-two-views.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ellen-m-baar-wed-to-gerald-jacobs.html | Ellen M. Baar Wed To Gerald Jacobs | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/4-more-african-countries-said-to-recognize-luanda.html | 4 More African Countries Said to Recognize Luanda | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/alberto-mondadori-member-of-italian-publishing-family.html | Alberto Mondadori, Member of Italian Publishing Family | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/hawaiians-demand-reparations-of-us.html | HAWAIIANS DEMAND REPARATIONS OF U.S. | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/turkeys-goal-independence-respect-a-deal-with-the-russians-hard.html | Turkey's Goal: Independence, Respect | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/drunken-driver-guilty-of-murder.html | DRUNKEN DRIVER GUILTY OF MURDER | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/mauranna-g-lynn-is-engaged-to-christopher-andrew-saks.html | Mauranna G. Lynn Is Engaged To Christopher Andrew Saks | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/airlines-downgrade-the-upper-class.html | Airlines Downgrade the Upper Class | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-eric-talks-to-the-pdp8-and-it-replies-to-him.html | Eric â€šÃ„Ã´Talksâ€šÃ„Ã´ to the PDPâ€šÃ„Ã´8 | True | By Richard Haitch | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/women-to-be-reserve-pilots-in-south-african-air-force.html | Women to Be Reserve Pilots In South African Air Force | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-marijuanathe-pros-and-cons-of-decriminalizing-it.html | Marijuana: The Pros and Cons of â€šÃ„Ã´Decriminalizingâ€šÃ„Ã´ It | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-flutterers.html | The Flutterers | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/miss-hearsts-interview-with-captors-reveals-early-shock-and-gradual.html | Miss Hearst's Interview with Captors Reveals Early Shock and Gradual Change to Friendly Feelings | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-they-still-call-us-girl.html | â€šÃ„Ã´They Still Call Us Girlâ€šÃ„Ã´ | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/gogo-bankers-and-how-they-went-out-of-control.html | Goâ€šÃ„Ã´Go Bankers, and How They Went Out of Control | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/illegal-drug-purchase-voted.html | Illegal Drug Purchase Voted | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-freed-activist-sees-no-change-sostre-champion-of-prison-reform.html | A FREED ACTIVIST SEES NO CHANGE | True | By David Vidal | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dorothy-wrinch-biochemist-dies-crystallographer-81-was-a.html | DOROTHY WRINCH, BIOCHEMIST, DIES | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/war-by-bomb-and-gun-guernica.html | War by bomb and gun | True | By Pierce G. Fredericks | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/adventures-of-patty-and-jerry-my-search-for-patty-hearst.html | Adventures of Patty and Jerry | True | By Sara Sanborn | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/editor-sentenced-by-south-africa.html | EDITOR SENTENCED BY SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/secret-lanvin-scores-by-neck-92-shot-scores-at-aqueduct-link-with.html | Secret Lanvin Scores by Neck | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bill-being-prepared-to-prohibit-interestfree-deposits-for-state-8.html | Bill Being Prepared to Prohibit Interestâ€šÃ„Ã´Free Deposits for State | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-year-in-europe-to-cure-the-blues-starting-a-year-abroad.html | A Year in Europe To Cure the Blues | True | By Nancy Rogers Saxon | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/in-the-jersey-tradition-the-citizen-as-critic-fiscal-watchdog.html | In the Jersey Tradition: The Citizen as Critic, Fiscal Watchdog | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/water-water-everywhere-johnstone-putting-boats-on-it-news-of.html | Water, Water Everywhere: Johnstone Putting Boats on It | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/washington-in-70-faces-in-showing.html | Washington, In 70 Faces, In Showing | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/winthrop-minot-to-wed-gale-o-winslow-in-june.html | Winthrop Minot to Wed Gale O. Winslow in June | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-to-the-editor-damato-assailed-on-school.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/rockefeller-compares-lefkowitz-to-lincoln.html | Rockefeller Compares Lefkowitz to Lincoln | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/lucy-muhlfeld-is-jersey-bride.html | Lucy Muhlfeld Is Jersey Bride | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-where-the-boys-and-girls-are-physical-education.html | Where the Boys and Girls Are | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/sp-mark-to-wed-allyn-beth-landau.html | S.P. Mark to Wed Allyn Beth Landau | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/notes-putting-a-town-on-the-tourist-map.html | Notes: Putting a Town On the Tourist Map | True | By John Brannon Albright | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ali-to-defend-title-on-tv-friday-night.html | Ali to Defend Title on TV Friday Night | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/is-there-life-on-a-plastic-planet.html | Is There Life On a Plastic Planet? | True | By Jacqueline Jackson | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/64-billion-for-whoopee-in-japan.html | $6.4 Billion for Whoopee in Japan | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã¶ No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/soviet-acknowledges-a-city-exists.html | Soviet Acknowledges a City Exists | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-will-dropping-liquor-agents-open-door.html | Will Dropping Liquor Agents Open Door | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/miss-parker-bride-of-norman-wood.html | Miss Parker Bride of Norman Wood | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/musicrecordings-notes-three-little-fraulens-from-rock-are-we-etc.html | Music Recordings | True | By Henry Edwards | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bridge-the-lions-share.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/copter-training-to-shift.html | Copter Training to Shift | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/point-of-view-housing-looms-as-political-issue.html | Point of View | True | By Arthur P. Solomon | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tigers-in-spains-tank-foreign-affairs.html | Tigers In Spain's Tank | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/if-you-go.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/life-in-a-factory-it-is-unity-that-counts-a-noisy-thudding-place.html | Life in a Factory: It Is Unity That Counts | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-nation-in-summary-miss-hearst-is-finally-heard-from.html | The Nation | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/sports-news-briefs-chris-evert-wins-international-honor.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-super-bowl-of-birding.html | THE SUPER BOWL | True | By Peter Wood | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/point-of-view-americas-underutilized-workforce.html | POINT OF VIEW | True | By Augustus F. Hawkins | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bombay-duck-scores.html | Bombay Duck Scores | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/high-adventure-and-blinding-speed-copter-skiing-bobsledding-copter.html | High Adventure and Blinding Speed: Copter Skiing, Bobsledding | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/jeffersons-crisis-over-race.html | Jefferson's Crisis Over Race | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/rome-aide-denies-link-to-lockheed-demands-an-inquiry-as-he-quits.html | ROME AIDE DENIES LINK TO LOCKHEED | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/teacher-residency-is-upheld-by-court.html | TEACHER RESIDENCY IS UPHELD BY COURT | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/women-over-40-warned-on-pill.html | WOMEN OVER 40 WARNED ON PILL | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/56-deaths-attributed-to-flu.html | 56 Deaths Attributed to Flu | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/thermal-energy-scores.html | Thermal Energy Scores | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/frances-oliver-to-marry-on-may-15.html | Frances Oliver to Marry on May 15 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/article-2-no-title-phoebe-snow.html | Phoebe Snow | True | By Stephen E. Rubin | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/death-taxes-compelling-heirs-to-sell-farm-land-death-taxes-force.html | Death Taxes Compelling Heirs to Sell Farm Land | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/vermont-triumphs-in-skiing.html | Vermont Triumphs In Skiing | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-letter-from-washington-taking-on-the-lobbyists.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wedding-for-margaret-e-gaskell.html | Wedding for Margaret E. Gaskell | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/welfare-queen-becomes-issue-in-reagan-campaign-hitting-a-nerve-now.html | â€šÃ„Â´Welfare Queenâ€šÃ„Â´ Becomes Issue in Reagan Campaign | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-bacchae-a-revival-of-dionysiac-revelry.html | â€šÃ„Â´The Bacchaeâ€šÃ„Â´ A Revival of Dionysiac Revelry | True | By James Barron | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/jd-campbell-weds-jean-walker.html | J.D. Campbell Weds Jean Walker | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/iran-seeks-to-end-wide-tax-evasion-drive-aims-at-augmenting.html | IRAN SEEKS TO END WIDE TAX EVASION | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-world-in-summary.html | The World | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wurf-union-faces-aflcio-action.html | WURF UNION FACES A.F.L.â€šÃ„Â¢C.I.O. ACTION. | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/nostalgia-trip-led-by-benny-goodman-fills-carnegie-hall.html | Nostalgia Trip, Led By Benny Goodman, Fills Carnegie Hall | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-art-critic-as-lover-husband-and-friend.html | The art critic as lover, husband and friend | True | By Corinne Robins | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/palisades-park-paradise-lost.html | Palisades Park, Paradise Lost | True | By Gene Newman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/jim-clark-an-ordinary-human-being-who-found-his-vocation.html | Jim Clark: An Ordinary Human Being Who Found His Vocation | True | By Graham Gauld | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/emphasis-shifts-in-guatemala-aid-most-of-injured-now-have-had.html | EMPHASIS SHIFTS IN GUATEMALA AID | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/in-search-of-kafka-and-other-answers.html | In Search of Kafka And Other Answers | True | By Philip Roth | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-lure-of-two-baltimore-museums.html | The Lure of Two Baltimore Museums | True | By John Canaday | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/from-a-150-dingy-to-a.html | From a $150 Dingy to a | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/fashion.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ban-on-bobbytraps-is-urged-by-experts.html | BAN ON BOBBYTRAPS IS URGED BY EXPERTS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/russian-six-takes-title-us-medal-bid-fails-russians-win-title-us.html | Russian Six Takes Title; U.S. Medal Bid Fails | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/gerulaitis-topples-nastase-and-gains-final.html | Gerulaitis Topples Nastase and Gains Final | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/schooling-in-capitalist-america.html | Schooling in Capitalist America | True | By Christopher Jencks | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/food-and-drug-unit-cites-medical-pumps-fire-peril.html | Food and Drug Unit Cites Medical Pumps' Fire Peril | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/angolas-neighbors-are-fearful.html | Angola's Neighbors Are Fearful | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ford-aides-said-to-defer-suspension-of-irs-chief.html | Ford Aides Said to Defer Suspension of I.R.S. Chief | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/200-score-failure-by-city-to-settle-si-transit-strike-no-progress.html | 200 Score Failure By City to Settle S.I. Transit Strike | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/early-losers-will-get-second-chance-in-north-carolina-primary.html | Early Losers Will Get Second Chance in North Carolina Primary | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-each-year-a-few-make-it.html | Each Year, A Few Make It | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-ik-in-the-armchair.html | The Ik in the Armchair | True | By Harry Schatz | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/buttons-a-west-highland-terrier-is-judged-britains-top-dog-at.html | Buttons, a West Highland Terrier, Is Judged Britain's Top Dog at Crufts | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/this-week-in-sports-college-basketball-bowling-harness-racing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-art-american-art-in-newark.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/art-view-portraits-of-remorseless-authenticity..html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-nagging-issue-of-taxes-the-nagging-issue-of.html | The Nagging Issue of Taxes | True | By Mario Pei | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/and-in-new-york.html | And in New York | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/susan-rubin-married-to-mp-koeppel.html | Susan Rubin Married to M.P. Koeppel | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/picture-credits.html | PICTURE CREDITS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-rutgers-president-looks-ahead-in-anger.html | RutgersâÂ‚Â¨ President Looks Ahead in Anger | True | By Edward J. Blousteïn | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/yonkers-residents-take-news-of-default-in-stride-decline-emphasized.html | Yonkers Residents Take News of Default in Stride | True | By Robert E. Tomasson; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/as-ge-goes-so-goes-economy-of-2-counties-a-need-for-tests.html | As G.E. Goes, So Goes Economy of 2 Counties | True | By Rinker Buck | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letter-from-washington.html | Letter from Washington | True | By Russell Baker | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-peter-benchley-success-is-a-manasquan-beachley.html | Peter Benchley: Success Is a ManâÂ‚Â¨ater | True | By John Leonard | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/marcus-lamb-marries-miss-weinlandt.html | Marcus Lamb Marries Miss Weinlandt | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/hilary-b-spence-will-wed-in-june.html | Hilary B. Spence Will Wed in June | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/film-view-sorenses-disturbing-taxi-driver.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/susan-greene-has-marriage.html | Susan Greene Has Marriage | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-favorite-restaurant.html | A Favorite Restaurant | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/stamps-50-years-of-commercial-aviation.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/deficits-darken-turkish-economy-experts-see-little-chance-for-early.html | DEFICITS DARKEN TURKISH ECONOM | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ecological-drive-off-in-australia-environmental-alliance-is-set.html | ECOLOGICAL DRIVE OFF IN AUSTRALIA | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-heifetz-of-the-horn.html | The Heifetz Of The Horn | True | By Graham Hovey | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/environmentalists-map-biggest-political-year-crowded-offices-other.html | Environmentalists Map Biggest Political Year | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/camera-view-getting-back-to-the-basics-camera-view-getting-back-to.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/edison-south-shore.html | Edison, South Shore | True | By William J. Miller | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/soviet-influence-is-noted-in-saigon-observers-report-a-major.html | SOVIET INFLUENCE IS NOTED IN SAIGON | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/how-i-flopped-on-the-talkshow-circuit.html | How I Flopped On the TalkâÂ‚Â¨Show Circuit | True | By Mordecai Richler | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-politics-williams-vs-who.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/chilean-paper-urges-end-of-curbs-on-news-media.html | Chilean Paper Urges End Of Curbs on News Media | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/builders-year-the-long-sleep.html | Builders╒â3╔Ã┬Â¬ Year: The Long Sleep | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-york-will-be-forced-to-be-a-much-smaller-apple.html | New York Will Be Forced To Be a Much Smaller Apple | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dance-view-city-balletsleek-fast-and-american.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/argentine-military-takeover-threatens-as-wrangling-over-regime.html | Argentine Military Takeover Threatens as Wrangling Over Regime Mounts | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/why-five-basketball-stars-gravitated-to-columbia.html | Why Five Basketball Stars Gravitated to Columbia | True | By Dick Schaap | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-shop-talk-a-colorful-display.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/kerry-b-noll-becomes-bride-of-tj-muzyka.html | Kerry B. Noll Becomes Bride Of T.J. Muzyka | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/shah-says-iran-will-sell-oil-to-all-including-israel.html | Shah Says Iran Will Sell Oil to All, Including Israel | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/columbia-plans-problems-center-research-to-focus-on-issues-in.html | COLUMBIA PLANS PROBLEMS CENTER | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tips-on-using-wood-stain-tips-on-using-wood-stain.html | Tips on Using Wood Stain | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-plea-to-decriminalize-pot.html | A Plea to Decriminalize Pot | True | By Pietro di Donato | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/reagan-wants-carolina-river-included-in-us-scenic-system.html | Reagan Wants Carolina River Included in U.S. Scenic System | True | By E. W. Kenworthy; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/news-of-the-realty-trade-bank-moving-uptown.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/robert-morans-eclectic-music-played-at-wbai.html | Robert Moran's Eclectic Music Played at WBAI | True | By John Rockwell | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/finns-mold-pact-to-cut-recession.html | FINNS MOLD PACT TO CUT RECESSION | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/music-in-review-piano-skill-shown-by-carol-parker.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/article-1-no-title.html | Article 1 ╒â3╔Ã┬Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/coins-antiques.html | Coins & Antiques | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/zambia-reported-getting-soviet-military-equipment.html | Zambia Reported Getting Soviet Military Equipment | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-giving-bus.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/chaste-view-from-new-haven-the-culture-watch.html | Chaste view from New Haven | True | By John Leonard | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/for-young-readers-the-young-persons-guide-to-love.html | For young readers | True | By Linda Wolfe | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-people-bradley-hopes-to-score-again.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/report-from-india-the-guest-word.html | Report From India | True | By Michael Harrington | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/obituary-1-no-title.html | Obituary 1 ╒â3╔Ã┬Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-some-cheers-and-a-jeer-for-pacific-overtures.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wilder-florida-u-upsets-dash-field.html | Wilder, Florida U., Upsets Dash Field | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/gifts-to-neediest-pass-1-million.html | GIFTS TO NEEDIEST PASS $1 MILLION | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bobby-orrs-return-does-it-matter.html | Bobby Orr's Return: Does It Matter? | True | By Stan Fischler | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/washington-report-that-slippery-item-money-supply.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/developers-degrading-thai-resort.html | Developers Degrading Thai Resort | True | By Avid A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/flyers-win-2-to-1-from-canadiens.html | Flyers Win, 2 to 1, From Canadiens | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/burger-accuses-congress-of-lag-on-court-reform.html | BURGER ACCUSES CONGRESS OF LAG ON COURT REFORM | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/farmers-fearful-of-milk-dumping-processing-plants-close-raw-milk.html | FARMERS FEARFUL OF MILK DUMPING | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/hanoch-givton-an-israeli-consul-extourism-director-who-held-post.html | HANOCH GIVTON, AN ISRAELI CONSUL | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/israel-extends-restrictions-on-currency-for-travelers.html | Israel Extends Restrictions on Currency for Travelers | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/caucuses-role-vital-in-democratic-race.html | Caucuses╒â3╔Ã┬Â´ Role Vital In Democratic Race | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/bobbi-baird-sings-at-the-ballroom.html | BOBBI BAIRD SINGS AT THE BALLROOM | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/knicks-defeat-76ers-again.html | Knicks Defeat 76ers Again | True | By Sam Goldaper; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/moynihans-resignation-departure-a-case-of-how-washington-avoids.html | Moynihan's Resignation | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/431-million-relief-aid-may-be-lost-by-the-city.html | $431 Million Relief Aid May Be Lost by the City | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/paraders-shoppers-and-tree-planters-to-mark-holiday.html | Paraders, Shoppers And Tree Planters To Mark Holiday | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/iran-with-oil-income-slipping-shelves-some-ambitious-projects-and.html | Iran, With Oil Income Slipping, Shelves Some Ambitious Projects and Delays Others | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/gerulaitis-defeated-by-borg.html | Gerulaitis Defeated By Borg | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/the-public-works-veto.html | The Public Works Veto | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/craft-union-votes-to-end-walkout-at-washington-post.html | Craft Union Votes To End Walkout At Washington Post | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/humphrey-tied-with-ford-ahead-of-reagan-in-survey.html | Humphrey Tied With Ford, Ahead of Reagan In Survey | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/alexander-saunders-67-dead-hudson-river-conservationist.html | Alexander Saunders, 67, Dead; Hudson River Conservationist | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/45-million-of-medicare-funds-goes-for-kickbacks-panel-finds.html | $45 Million of Medicare Funds Goes for Kickbacks, Panel Finds | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/three-are-now-reported-dead-in-rebellion-in-saigon-church.html | Three Are Now Reported Dead In Rebellion in Saigon Church | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/wendy-blatt-bride-of-paul-glassman.html | Wendy Blatt Bride Of Paul Glassman | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/politics-of-european-nations-moving-from-right-or-left-toward.html | Politics of European Nations Moving From Right or Left Toward Center | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/article-5-no-title.html | Article 5 â€³ No Title | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/dr-leo-stern-dead-an-oral-surgeon-78.html | DR. LEO STERN DEAD, AN ORAL SURGEON, 78 | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/the-women-behind-the-successful-women.html | Superhousekeepers: The Women Behind the Successful Women | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/connally-was-for-burning.html | Connally Was for Burning | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/taiwan-makes-use-of-military-trials-in-fight-on-crime.html | Taiwan Makes Use Of Military Trials In Fight on Crime | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/article-4-no-title.html | Article 4 â€³ No Title | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/de-gustibus-the-science-of-cutting-stilton-cheese.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/city-ballet-winds-up-a-season-for-all-fans.html | City Ballet Winds Up A Season for All Fans | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/philippine-talks-planned.html | Philippine Talks Planned | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/art-and-life-.html | Art and Life ... | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/austrian-skier-takes-final-olympic-event.html | Austrian Skier Takes Final Olympic Event | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/pele-the-traveling-salesman-foots-on-the-ball-not-in-a-door.html | Pelé's Â© the Traveling Salesman: Foot's on the Ball, Not in a Door | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/henry-berol-dead-raised-dogs-horses.html | HENRY BEROL DEAD; RAISED DOGS, HORSES | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/town-is-dropping-nun-prosecution-glen-ridge-to-study-zoning.html | TOWN IS DROPPING NUN PROSECUTION | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/red-smith-jocks-at-prayer.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/mr-lincolns-coverup.html | Mr. Lincoln's Coverâ€³ Â³Up | True | By William Safire | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/inquiry-in-mob-operations-led-to-detectives-arrest-in-killing.html | Inquiry in Mob Operations Led To Detective's Arrest in Killing | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/after-circus-with-elephants-garden-getting-one-with-donkeys.html | After Circus With Elephants, Garden Getting One With Donkeys | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/democratic-factions-seek-accord-on-jobsforall-bill-democrats-seek.html | Democratic Factions Seek Accord on Jobsâ€³ Â³forâ€³ Â³All Bill | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/boston-sunday-globe-poll-finds-61-favoring-udall.html | Boston Sunday Globe Poll Finds 61% Favoring Udall | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/kennedy-queried-but-noncandidacy-is-accepted.html | Kennedy Queried, but Noncandidacy Is Accepted | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/refugees-termed-homesick.html | Refugees Termed Homesick | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/article-2-no-title.html | Article 2 â€³ No Title | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/patricia-taner-has-nuptials.html | Patricia Taner Has Nuptials | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/legislature-has-refined-public-relations.html | Legislature Has Refined Public Relations | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/5-brooklyn-composers-grace-philharmonia-concert.html | 5 Brooklyn Composers Grace Philharmonia Concert | True | By John Rockwell | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/conservative-action-parley-votes-heavily-for-reagan.html | Conservative Action Parley Votes Heavily for Reagan | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/nigeria-a-coup-fails.html | Nigeria: A Coup Fails | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/city-to-attempt-to-shed-some-functions.html | City to Attempt to Shed Some Functions | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/miss-frederick-retains-pentathlon.html | Miss Frederick Retains Pentathlon | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/50-picket-movie-house-to-protest-violent-film.html | 50 Picket Movie House To Protest Violent Film | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/8-school-boards-vote-for-plan-to-bar-budget-elections.html | 8 School Boards Vote for Plan to Bar Budget Elections | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/winter-olympics-end-peacefully-winter-olympics-peaceful-to-the-end.html | Winter Olympics End Peacefully | True | By Fred Tupper, Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/republicans-chastise-their-legislative-chiefs.html | Republicans Chastise Their Legislative Chiefs | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/nigerias-new-head-of-state-olusegun-obasanjo.html | Nigeria's New Head of State | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/black-spanishoriented-radio-is-found-successful.html | Black, Spanishâ€šÃ„Ã"Oriented Radio is Found Successful | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/newark-diocese-episcopalians-confer-with-bishop-candidates.html | Newark Diocese Episcopalians Confer With Bishop Candidates | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/michele-ingrassia-wed-to-bruce-haber.html | Michele Ingrassia Wed to Bruce Haber | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/about-new-york-the-great-white-way-in-the-catskills.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | | https://www.nytimes.com/1976/02/16/archives/shippingmails-incoming-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/syrian-confers-with-lebanese-to-build-support-for-reforms.html | Syrian Confers With Lebanese To Build Support for Reforms | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/garrick-ohlsson-plays-chopin-honestly-beautifully.html | Garrick Ohlsson Plays Chopin Honestly, Beautifully | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/3-in-plane-crash-saved.html | 3 in Plane Crash Saved | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/42-million-in-cuts-restored.html | $4.2 Million in Cuts Restored | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/inquiry-in-mob-takeover-of-business-led-to-arrest-of-detective-in.html | Inquiry in Mob Takeover of Business Led to Arrest of Detective in Slaying | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/lover-of-the-city.html | Lover of the City | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/hew-complains-of-low-manpower-calls-its-budget-too-small-to-fight.html | H.E.W. COMPLAINS OF LOW MANPOWER | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/esposito-scores-2-against-scouts.html | Esposito Scores 2 Against Scouts | True | By Parton Keese | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/a-moderate-on-palestinians-named-to-high-israeli-post.html | A Moderate on Palestinians Named to High Israeli Post | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/wagner-high-is-victor.html | Wagner High Is Victor | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/jc-snead-triumphs-over-bies-by-a-shot.html | J.C. Snead Triumphs Over Bies by a Shot | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/in-byrnes-absence-senator-feldman-of-bergen-county-is-acting.html | In Byrne's Absence, Senator Feldman Of Bergen County Is Acting Governor | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/sabres-bow-3-to-1-in-ragged-game.html | Sabres Bow, 3 to 1, in Ragged Game | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/anna-e-grosso.html | ANNA E. GROSSO | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/screen-chinese-bookiecassavetes-is-director-of-bland-effort.html | Screen: 'Chinese Bookie' Cassavetes Is Director of Bland Effort | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/ulster-soldiers-get-press-cards-false-identification-aimed-at-use.html | ULSTER SOLDIERS GET PRESS CARDS | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/little-change-in-nigerian-policy-foreseen-leaders-death-unlikely-to.html | Little Change in Nigerian Policy Foreseen | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/bush-wont-say-angolan-aid-by-us-intelligence-has-ended.html | Bush Won't Say Angolan Aid By U. S. Intelligence Has Ended | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/policy-on-aliens-opposed.html | Policy on Aliens Opposed | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/algeria-bars-rabats-planes.html | Algeria Bars Rabat's Planes | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/pearson-crashes-but-is-victor-pearson-after-crash-with-petty-is.html | Pearson Crashes but Is Victor | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/tedd-joselson-makes-piano-debut.html | Tedd Joselson Makes Piano Debut | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/bailey-confident-now.html | Bailey Confident Now | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/the-stage-every-night.html | The Stage: â€šÃ„Ã"Every Nightâ€šÃ„Ã" | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/in-rubble-of-quake-vigilantes.html | In Rubble Of Quake, Vigilantes | True | By Alan Riding, Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/a-touch-of-the-critic.html | A Touch of the Critic | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/india-mine-search-goes-on.html | India Mine Search Goes On | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/american-museum-pinched-for-funds.html | American Museum Pinched for Funds | True | By John F. Burns | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/wallace-gets-49-in-mississippi-vote.html | Wallace Gets 49% in Mississippi Vote | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/levies-dull-bahamasâ€šÃ„Ã´ glitter-as-tax-haven-bahamas-glitter-as-tax-haven.html | Levies Dull Bahamasâ€šÃ„Ã´ Glitter as Tax Haven | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/newtons-other-law-is-hailed-on-its-tercentenary.html | Newton's Other Law Is Hailed on Its Tercentenary | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/maria-regina-trackmen-take-title-in-chsaa.html | Maria Regina Trackmen Take Title in C.H.S.A.A. | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/moroccans-tell-of-sahara-loss-rabat-says-algerian-force-retakes.html | MOROCCANS TELL OF SAHARA LOSS | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/chryslers-plant-in-spain-striving-for-labor-peace-seeks.html | Chrysler's Plant in Spain Striving for Labor Peace | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/wurf-union-quits-aflcio-branch-pulls-out-of-public-employe.html | WURF UNION QUITS A.F.L.â€šÃ„Ã´C.I.O.BRANCH | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/police-battle-busing-foes-marching-in-south-boston.html | Police Battle Busing Foes Marching in South Boston | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/the-critical-worlds-of-irving-howe.html | The Critical Worlds of Irving Howe | True | By John Leonard | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/carlton-o-pate-jr-is-dead-insurance-broker-was-60.html | Carlton O. Pate Jr. Is Dead; Insurance Broker Was 60 | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/personal-finance-filing-joint-or-separate-tax-returns.html | Personal Finance: Filing Joint or Separate Tax Returns | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/casting-a-lifebuoy.html | Casting a Lifebuoy | True | By Mitchell Sviridoff | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/zambian-leader-foresees-a-bloodbath-in-rhodesia.html | Zambian Leader Foresees A Bloodbath in Rhodesia | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/yonkers-moves-to-avoid-default.html | YONKERS MOVES TO AVOID DEFAULT | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/olympic-head-not-opposed-to-letting-pros-in-games.html | Olympic Head Not Opposed To Letting Pros in Games | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/west-orange-honors-edisons-centenary.html | West Orange Honors Edison's Centenary | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/brooklyn-man-drowns-when-kayak-capsizes.html | Brooklyn Man Drowns When Kayak Capsizes | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/walter-h-campbell.html | WALTER H. CAMPBELL | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/officials-divided-on-spy-agencies.html | OFFICIALS DIVIDED ON SPY AGENCIES | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/a-rescue-device.html | . . . a Rescue Device | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/latin-america-at-last.html | Latin America at Last | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/utility-regulators-review-costs-of-uranium-power.html | Utility Regulators Review Costs of Uranium Power | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/431-million-relief-aid-may-be-lost-by-the-city-us-and-state-could.html | $431 Million Relief Aid May Be Lost by the City | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/harris-urges-a-halt-in-building-and-use-of-atom-power-plants.html | Harris Urges a Halt in Building and Use of Atom Power Plants | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/carey-nominee-to-face-open-hearing.html | Carey Nominee to Face Open Hearing | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/debate-is-narrowing-over-nuclear-safety-debate-narrowing-on-nuclear.html | Debate Is Narrowing Over Nuclear Safety | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/officials-divided-on-spy-agencies-ford-reform-plan-could-be-delayed.html | OFFICIALS DIVIDED ON SPY AGENCIES | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/englishman-held-in-threat.html | Englishman Held in Threat | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/stewart-hensley-a-upi-reporter.html | STEWART HENSLEY, A U.P.I. REPORTER | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/foes-treat-top-teams-rudely.html | Foes Treat Top Teams Rudely | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/fpc-recruiting-exge-official-executive-who-dealt-with-utilities.html | F.P.C. RECRUITING EXâ€šÃ„Ã´G.E. OFFICIAL | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/humphrey-wins-nomination-of-convention-at-bowdoin.html | Humphrey Wins Nomination Of Convention at Bowdoin | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/fare-cutting-intensifies-among-domestic-airlines.html | Fare Cutting Intensifies Among Domestic Airlines | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/article-1-no-title-miss-godwins-gamut.html | Miss Godwin's Gamut | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/ashe-in-semifinals.html | Ashe in Semifinals | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/new-jersey-briefs-carey-asks-for-report-on-li-death-by-me-asks-sa.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/neal-rosenau-marries-hedda-ribolow.html | Neal Rosenau Marries Hedda Ribolow | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/after-circus-with-elephants-garden-will-get-one-with-donkeys.html | After Circus With Elephants, Garden Will Get One With Donkeys | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/burger-accuses-congress-of-lag-on-court-reform-hints-elections.html | BURGER ACCUSES CONGRESS OF LAG ON COURT REFORM | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/fare-cutting-intensifies-among-domestic-airlines-fare-cutting.html | Fare Cutting Intensifies Among Domestic Airlines | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/hearst-jury-held-informed-on-case-transcript-shows-most-on-panel.html | HEARST JURY HELD INFORMED ON CASE | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/zoning-case-facing-nuns-being-dropped-in-jersey.html | Zoning Case Facing Nuns Being Dropped in Jersey | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/geicos-troubles-laid-to-low-rates-other-automobile-insurance.html | GEICO'S TROUBLES LAID TO LOW RATES | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/5-youths-charged-with-felonies-in-terror-on-irt-subway-train.html | 5 Youths Charged With Felonies In Terror on IRT Subway Train | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/doctorate-for-menuhin-is-a-first-for-sorbonne.html | Doctorate for Menuhin Is a First for Sorbonne | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/avalanches-hit-ski-areas-at-least-9-dead-in-france.html | Avalanches Hit Ski Areas; At Least 9 Dead in France | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/cubans-are-voting-on-new-constitution-decentralizing-rule.html | Cubans Are Voting On New Constitution Decentralizing Rule | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/travel-broadens-spanish-politics.html | TRAVEL BROADENS SPANISH POLITICS | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/hiram-j-behrman.html | HIRAM J. BEHRMAN | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/nofault-guiltfree-history.html | Noâ€™Fault Guiltâ€™Free History | True | By Richard M. Hunt | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/bentsen-backers-eye-humphrey.html | Bentsen Backers Eye Humphrey | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/kathryn-rose-bride-of-bi-gertz.html | Kathryn Rose Bride of B. I. Gertz | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/lincoln-unity-spirit-mends-florida-rift.html | Lincoln Unity Spirit Mends Florida Rift | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/posters-in-shanghai-said-to-attack-teng-as-a-khrushchev.html | Posters in Shanghai Said to Attack Teng As a â€˜ÂKhrushchevâ€™Â | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/democratic-factions-seek-accord-on-jobsforall-bill.html | Democratic Factions Seek Accord on Jobsâ€™Âforâ€™ÂAll Bill | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/robin-stieber-bride-of-victor-komisar.html | Robin Stieber Bride of Victor Komisar | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/gambia-recognizes-luanda.html | Gambia Recognizes Luanda | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/latin-americans-hope-kissinger-trip-will-mend-rift.html | Latin Americans Hope Kissinger Trip Will Mend Rift | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/rosewall-beats-laver.html | Rosewall Beats Laver | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/senators-and-bush-heading-for-a-clash-on-cia-journalist-data.html | Senators and Bush Heading for a Clash on C.I.A.â€™Â Journalist Data | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/the-politics-of-patriotism.html | The Politics Of Patriotism | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/safety-of-breeder-reactors-questioned.html | Safety of Breeder Reactors Questioned | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/winter-olympics-end-peacefully.html | Winter Olympics End Peacefully | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/kraftco-will-close-unit.html | Kraftco Will Close Unit | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/army-will-put-off-shift-of-employes-from-ft-monmouth.html | Army Will Put Off Shift of Employees From Ft. Monmouth | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/bridge-john-crawford-was-master-of-the-buccaneering-style.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/vikings-eye-shift-to-ny-vikings-talk-of-shifting-team-here.html | Vikings Eye Shift To N.Y. | True | By Murray Chass | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/2-schools-nearing-completion-may-be-auctioned-by-the-city.html | 2 Schools Nearing Completion May Be Auctioned by the City | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/hilary-elgart-wed-to-dr-valenstein.html | Hilary Elgart Wed To Dr. Valenstein | True | | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-16 | 1976-02-16 | https://www.nytimes.com/1976/02/16/archives/where-french-bidders-see-red.html | Where French Bidders See Red | True | By Barbara MacLaurin; Special to The New York Times | 2004-02-06 0:00 | RE 917-062 | B 91-229 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/france-worried-by-its-young-talks-again-of-lost-generation.html | France, Worried by Its Young, Talks Again of â€˜ÂLost Generationâ€™Â | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/package-averts-yonkers-default.html | PACKAGE AVERTS YONKERS DEFAULT | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/us-checks-state-budget-to-be-sure-its-balanced-unusual-inspection.html | U.S. Checks State Budget To Be Sure It's Balanced | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/honolulu-nurses-end-strike.html | Honolulu Nurses End Strike | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/25-years-ago-scandal-shattered-basketball-can-it-happen-again-25.html | 25 Years Ago Scandal Shattered Basketball; Can It Happen Again? | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/card-of-thanks.html | Card Of Thanks | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/5-are-in-race-for-millss-seat-in-house.html | 5 Are in Race for Mills's Seat in House | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/the-primary-english-class-is-staged.html | â€˜ÂThe Primary English Classâ€™Â Is Staged | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/kissinger-arrives-in-caracas-on-tour.html | KISSINGER ARRIVES IN CARACAS ON TOUR | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/notes-on-people-new-plea-made-for-tokyo-rose.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/clifford-t-morgan-psychologist-dead.html | CLIFFORD T. MORGAN, PSYCHOLOGIST, DEAD | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/the-buck-starts-here.html | The Buck Starts Here | True | By Lester M. Salmon | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/advertising-purolator-in-a-multimedia-test.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/in-chicago-the-pump-rooms-glamour-goes-on-the-block.html | In Chicago, the Pump Room's Glamour Goes on the Block | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/bridge-paradox-bars-new-yorkers-from-the-mckenney-trophy.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/us-checks-state-budget-to-be-sure-its-balanced.html | U.S. Checks State Budget To Be Sure It's Balanced | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/another-us-compromise-position-is-reported-reached-on-strategic.html | Another U.S. Compromise Position Is Reported Reached on Strategic Arms | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/jacob-maran.html | JACOB MARAN | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/meany-sees-ford-lacking-in-compassion-for-jobless.html | Meany Sees Ford Lacking In Compassion for Jobless | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/independence-for-antigua-is-top-issue-as-caribbean-island-votes.html | Independence for Antigua Is Top Issue As Caribbean Island Votes Tomorrow | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/entertainment-events-today-theater-music-cabaret.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/hearst-jury-visits-houses-reported-used-by-captors-hearst-jury.html | Hearst Jury Visits Houses Reported Used by Captors | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/seton-hall-five-loses-6863.html | Seton Hall Five Loses, 68â€šÃ„Â¨63 | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/twobit-investments-yield-1million.html | Twoâ€šÃ„Â¨Bit Investments Yield $1â€šÃ„Â¨Million | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/nets-top-colonels-by-10099.html | Nets Top Colonels By 100â€šÃ„Â¨99 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/defense-aide-to-resign.html | Defense Aide to Resign | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/stability-expected-for-money-market.html | Stability Expected For Money Market | True | By John H. Allan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/3-city-college-aces-and-gambler-held-in-basketball-fix.html | 3 CITY COLLEGE ACES AND GAMBLER HELD IN BASKETBALL â€šÃ„Â¨FIXâ€šÃ„Â¨ | True | By Alexander Feinbebo | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/new-jersey-briefs-3-killed-8-hurt-in-headon-crash-as-to-upgrade.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/constitution-approved-in-cuba-by-977-percent.html | Constitution Approved in Cuba by 97.7 Percent | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/hamilton-national-declared-insolvent-and-then-acquired-hamilton.html | Hamilton National Declared Insolvent And Then Acquired | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/some-garment-workers-facing-layoffs-in-dispute-over-pay.html | Some Garment Workers Facing Layoffs in Dispute Over Pay | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/russian-folk-songs-enlivened-by-ivan-rebroffs-high-spirits.html | Russian Folk Songs Enlivened by Ivan Rebroff's High Spirits | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/helping-new-york-misdirected-find-direction.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/platform-tennis.html | Platform Tennis | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/kennedy-vs-humphrey-one-vote-for-beauty.html | Kennedy vs. Humphrey: One Vote for Beauty | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/failure-of-move-to-raise-rail-bridges-leads-to-effort-to-lower.html | Failure of Move to Raise Rail Bridges Leads to Effort to Lower Freight Cars | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/chess.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/boston-assesses-2-noncandidates-humphrey-and-kennedy-at-hearing-are.html | BOSTON ASSESSES 2 NONCANDIDATES | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/new-arms-proposal-given-to-dobrynin-at-white-house-talk.html | New Arms Proposal Given to Dobrynin At White House Talk | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/aqueduct-victory-by-christopher-r.html | Aqueduct Victory By Christopher R. | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/grain-inspection-by-us-is-urged-humphrey-and-clark-back-gao-on.html | GRAIN INSPECTION BY U.S. IS URGED | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/art-moderns-tower-may-add-pictures-at-an-exhibition.html | Art: Modern's Tower May Add Pictures at an Exhibition | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/moscow-is-berated-on-eve-of-brussels-meeting-on-soviet-jews.html | Moscow Is Berated on Eve of Brussels Meeting on Soviet Jews | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/benjamin-knobel.html | BENJAMIN KNOBEL | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/in-burbank-many-workers-defend-lockheed-payments-thats-name-of-the.html | In Burbank, Many Workers Defend Lockheed Payments 'that's name-of-the' | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/safety-factors-in-shipbuilding-are-posed-as-inquiry-is-called-into.html | Safety Factors in Shipbuilding Are Posed as Inquiry Is Called Into Disappearance of an Oralâ€šÃ„Â¨Oil Carrier | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/wheat-and-the-weather-occupy-the-voters-in-yuma-colo.html | Wheat and the Weather Occupy the Voters in Yuma, Colo. | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/mrs-peron-ends-congress-session.html | MRS. PERON ENDS CONGRESS SESSION | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/eec-plans-to-aid-italy-with-billion.html | E.E.C. PLANS TO AID ITALY WITH BILLION | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/lockheed-chairman-in-ottawa-for-parley.html | Lockheed Chairman In Ottawa for Parley | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/somerset-narrows-agency-list.html | Somerset Narrows Agency List | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/trooper-is-buried-radio-groups-start-fund-to-aid-family.html | Trooper Is Buried; Radio Groups Start Fund to Aid Family | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/death-in-state-park-studied.html | Death in State Park Studied | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/kreisky-visiting-prague.html | Kreisky Visiting Prague | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/future-of-the-cia.html | Future of the C.I.A. | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/seton-hall-trackmen-retain-met-title.html | Seton Hall Trackmen Retain Met. Title | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/repairs-burden-fire-dept-garage.html | Repairs Burden Fire Dept. Garage | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/commodore-john-w-anderson-of-the-us-lines-is-dead-at-77.html | Commodore John W. Anderson Of the U.S. Lines Is Dead at 77 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/soviet-exceeding-us-in-key-industry-output.html | Soviet Exceeding U.S. In Key Industry Output | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/schneider-gets-post-at-juilliard.html | Schneider Gets Post at Juilliard | True | By Louis Calta | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/eichard-wedderspoon.html | EICHARD WEDDERSPOON | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/leader-of-nigerian-rebels-tried-to-telephone-gowon.html | Leader of Nigerian Rebels Tried to Telephone Gowon | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/chargers-promote-sanders.html | Chargers Promote Sanders | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/swedish-bus-blast-kills-15.html | Swedish Bus Blast Kills 15 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/briggs-wins-squash-racquets-title.html | Briggs Wins Squash Racquets Title | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/cia-said-to-spy-on-reds-in-france.html | C.I.A. SAID TO SPY ON REDS IN FRANCE | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/police-indictments-sought-in-beatings.html | Police Indictments Sought in Beatings | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/penalties-planned-for-landlords-who-fail-to-register-apartments.html | Penalties Planned for Landlords Who Fail to Register Apartments | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/new-threat-to-mrs-peron.html | New Threat to Mrs. Peron | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/japanese-denies-aiding-lockheed-at-tokyo-inquiry-executive-tells.html | JAPANESE DENIES AIDING LOCKHEED AT TOKYO INQUIRY | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/city-celebrates-holiday-with-sales-and-a-wisp-of-spring.html | City Celebrates Holiday With Sales and a Wisp of Spring | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/12-countries-sign-a-pollution-pact-mediterranean-convention-ends.html | 12 COUNTRIES SIGN A POLLUTION PACT | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/reserves-being-trained-to-face-soviet-in-combat.html | Reserves Being Trained To Face Soviet in Combat | True | By Drew Middleton; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/the-courtroom-below-patty-hearsts.html | The Courtroom Below Patty Hearst's | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/no-yonkers-default.html | No Yonkers Default | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/judge-mercorella-called-in-nadjari-sla-inquiry.html | Judge Mercorella Called In Nadjari S.L.A. Inquiry | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/shop-adds-sparkle-to-old-park-cabs.html | Shop Adds Sparkle to Old Park Cabs | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/venezuela-to-try-8.html | Venezuela to Try 8 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/edward-cubberly-36-dies-lawyer-was-shriver-aide.html | Edward Cubberly, 36, Dies; Lawyer Was Shriver Aide | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/thorfin-hogness-chemist-81-dies-chicago-professor-helped-develop.html | THORFIN HOGNESS, CHEMIST, 81, DIES | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/deadline-nearing-on-elections-unit-congress-has-until-march-1-to.html | DEADLINE NEARING ON ELECTIONS UNIT | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/tiber-floods-rome-areas.html | Tiber Floods Rome Areas | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/nba-gains-by-shortage-of-winners.html | N.B.A. Gains By Shortage Of â€šÃ„Ã²Winnersâ€šÃ„Ã´ | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/a-brainwashing-defense-delving-into-murky-area.html | A Brainwashing Defense: Delving Into Murky Area | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/f-henry-savage-sr.html | F. HENRY SAVAGE Sr. | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/lou-derman.html | LOU DERMAN | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/india-restricts-press-executive-lifts-passport-of-director-of.html | INDIA RESTRICTS PRESS EXECUTIVE | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/article-2-no-title-hearst-jury-visits-houses-reported-used-by.html | Hearst Jury Visits Houses Reported Used by Captors | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/2-ethiopian-oppositionists-slain-by-security-forces.html | 2 Ethiopian Oppositionists Slain by Security Forces | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/winner-take-nothing-observer.html | Winner Take Nothing | True | By Russell Baker | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/judge-mercorella-called-in-nadjari-sla-inquiry-judge-mercorella-in.html | Judge Mercorella Called In Nadjari S.L.A. Inquiry | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/vail-of-mets-hurt-playing-basketball.html | Vail of Mets Hurt Playing Basketball | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/gimmicks-brighten-pro-bowling-image.html | Gimmicks Brighten Pro Bowling Image | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/flu-widespread-in-britain.html | Flu Widespread in Britain | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/electronic-transfer-of-money-is-studied.html | Electronic Transfer Of Money Is Studied | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/roger-brown-released.html | Roger Brown Released | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/smallcar-trend-seen-moderating.html | SMALL‑CAR TREND SEEN MODERATING | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/helping-new-york.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/prowestern-angola-force-says-it-has-begun-guerrilla-warfare.html | Pro‑Western Angola Force Says It Has Begun Guerrilla Warfare | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/adm-james-d-barner-85-commanded-shangrila.html | Adm. James D. Barner, 85, Commanded Shangri‑La | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/rodino-pressure-on-us-reported-congressman-said-to-have-threatened.html | RODINO PRESSURE ON U.S. REPORTED | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/poor-lands-seek-widening-of-debt-us-and-other-industrial-nations.html | POOR LANDS SEEK WIDENING OF DEBT | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/prison-urged-only-for-top-crimes.html | Prison Urged Only for Top Crimes | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/wood-field-stream-outdoors-on-the-west-side.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/mayers-win-lose-in-us-indoor-open.html | Mayers Win, Lose in U.S. Indoor Open | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/on-a-twomile-drive-in-the-caribbean-sea-on-a-2mile-dive-into-a.html | On a Two‑Mile Dive In the Caribbean Sea | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/us-moscow-envoy-reported-to-be-ill-embassy-denies-it.html | U.S. Moscow Envoy Reported to Be Ill; Embassy Denies It | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/carey-assures-black-caucus-cuts-will-not-injure-minorities.html | Carey Assures Black Caucus Cuts Will Not Injure Minorities | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/oklahoma-voting-is-won-by-carter-he-leads-harris-slightly-in.html | OKLAHOMA VOTING IS WON BY CARTER | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/doityourself-hairdos-only-yourself-to-blame.html | Do‑It‑Yourself Hairdo's: Only Yourself to Blame | True | BY Angela Taylor | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/eec-plans-to-aid-italy-with-billion-saudi-arabia-would-provide-most.html | E.E.C. PLANS TO AID ITALY WITH BILLION | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/4-bombs-explode-in-belfast.html | 4 Bombs Explode in Belfast | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/trading-in-europe-of-dollar-is-mixed.html | TRADING IN EUROPE OF DOLLAR IS MIXED | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/public-union-scrap.html | Public Union Scrap | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/spruce-falls-power-ends-paper-strike.html | SPRUCE FALLS POWER ENDS PAPER STRIKE | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/ford-to-increase-budget-request-on-school-funds.html | FORD TO INCREASE BUDGET REQUEST ON SCHOOL FUNDS | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/wallace-makes-a-stop-in-albany-plans-to-field-full-slates-in-25-of.html | WALLACE MAKES A STOP IN ALBANY | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/assembly-will-meet-today-to-discuss-new-taxes-budget-and-school.html | Assembly Will Meet Today to Discuss New Taxes Budget and School Funds | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/27-million-bonds-retrieved-and-postal-aide-is-arrested.html | $27 Million Bonds Retrieved And Postal Aide Is Arrested | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/market-place.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/redmond-status-still-clouded.html | Redmond Status Still Clouded | True | By Robin Herman | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/music-cello-elegance.html | Music: Cello Elegance | True | By John Rockwell | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/acquisition-laws-by-states-scored-sec-says-bars-on-mergers-threaten.html | ACQUISITION LAWS BY STATES SCORED | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/rockefeller-despite-odds-still-eyes-presidency.html | Rockefeller, Despite Odds, Still Eyes Presidency | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/wbai-faces-a-financial-crisis-manager-planning-to-cut-jobs.html | WBAI Faces a Financial Crisis; Manager Planning to Cut Jobs | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/music-lythgoe-pianist.html | Music: Lythgoe, Pianist | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/japanese-denies-aiding-lockheed-at-tokyo-inquiry.html | JAPANESE DENIES AIDING LOCKHEED AT TOKYO INQUIRY | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/hialeah-track-purchased-by-jerseyan.html | Hialeah Track. Purchased by Jerseyan | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/art-moderns-tower-may-add-pictures-at-an-exhibition-art-modern-pins.html | Art: Modern's Tower May Add Pictures at an Exhibition | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/relief-rolls-here-drop-to-under-a-million.html | Relief Rolls Here Drop to Under a Million | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/state-would-turn-pingry-school-site-into-an-institution-for-the.html | State Would Turn Pingry School Site Into an Institution for the Handicapped | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/no-yonkers-default-75575604.html | No Yonkers Default | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/layer-a-new-face-in-team-tennis.html | Layer: A New Face in Team Tennis | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/naturalgas-rates-rose-by-82-in-75.html | NATURALGAS RATES ROSE BY 82% IN '75 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/two-craft-unions-cross-picket-lines-at-washington-post.html | Two Craft Unions Cross Picket Lines At Washington Post | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/books-of-the-times-jimmies-sooks-and-doublers.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/a-homeowner-commutes-for-city-welfare-check.html | A Homeowner Commutes For City Welfare Check | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/rodino-pressure-on-us-reported.html | RODINO PRESSURE ON U.S. REPORTED | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/shapp-a-loser-of-battles-still-expects-to-win-war.html | Shapp, a Loser of Battles, Still Expects to Win War | True | By Lucinda Franks; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/limiting-the-ripoffs.html | Limiting the Ripoffs | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/rally-beats-off-purdue-7471-indiana-barely-downs-purdue.html | Rally Beats Off Purdue, 7471 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/a-fair-copyright-law.html | A Fair Copyright Law | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/a-brainwashing-defense-delving-into-murky-area-a-brainwashing.html | A Brainwashing Defense: Delving Into Murky Area | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/nonpayment-boycott-planned-on-gas-bills.html | Nonpayment Boycott Planned on Gas Bills | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/article-3-no-title.html | Article 3 â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/bendix-splits-stock-4-for-3.html | Bendix Splits Stock 4 for 3 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/us-medical-team-leaving-guatemala.html | U.S. MEDICAL TEAM LEAVING GUATEMALA | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/vincent-van-gogh-museum-rocked-by-policy-dispute.html | Vincent Van Gogh Museum Rocked by Policy Dispute | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/william-price-dies-retired-banker-78.html | WILLIAM PRICE DIES, RETIRED BANKER, 78 | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/teenagers-in-boston-toss-rocks-and-bottles.html | TeenAgers in Boston Toss Rocks and Bottles | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/helen-katzman-leyden.html | HELEN KATZMAN LEYDEN | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/juan-carlos-is-met-by-strike-of-7000-on-barcelona-visit.html | Juan Carlos Is Met By Strike of 7,000 On Barcelona Visit | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/unradical-unoriginal-untried.html | Unradical, Unoriginal, Untried | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/two-presidents-heard-a-farewell-and-a-veto.html | Two Presidents Heard: A Farewell and a Veto | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/an-exploded-myth.html | An Exploded Myth | True | By Fred M. Hachinger | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/lawyers-critical-of-suit-by-judges-most-at-bar-group-parley.html | LAWYERS CRITICAL OF SUIT BY JUDGES | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/15000-jobs-ended-by-postal-service-reductions-for-year-are-aimed-at.html | 15,000 JOBS ENDED BY POSTAL SERVICE | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/correction-75575623.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/moroccans-retake-an-area-in-sahara.html | MOROCCANS RETAKE AN AREA IN SAHARA | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/dail-farber-is-married-to-phillip-fried-here.html | Dail Farber Is Married To Phillip Fried Here | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/nadjari-investigates-some-policemen-for-compromising-of-police.html | Nadjari Investigates Some Policemen For â€‹Compromisingâ€‹ of Police Inquiries | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/indictments-of-police-near-in-bergen-county-beatings.html | Indictments of Police Near in Bergen County Beatings | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/in-pioneerstyle-boots-the-klutzy-look-is-chic.html | In PioneerStyle Boots, The Klutzy Look Is Chic | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/plo-rules-out-israel-link-anew-top-aide-bars-recognition-under-any.html | P.L.O. RULES OUT ISRAEL LINK ANEW | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/taft-moves-ahead-meets-ft-hamilton.html | Taft Moves Ahead; Meets Ft. Hamilton | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/ford-to-increase-budget-request-on-school-funds-gives-no-hint-of.html | FORD TO INCREASE BUDGET REQUEST ON SCHOOL FUNDS | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-17 | 1976-02-17 | https://www.nytimes.com/1976/02/17/archives/weaver-of-power-sets-us-twomile-record.html | Weaver of Power Sets U.S. Twoâ€š,Â"Mile Record | True | | 2004-02-06 0:00 | RE 917-060 | B 91-227 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/books-of-the-times-notes-from-a-foreign-land.html | Books of The Times | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/a-50-million-loan-is-granted-to-iran.html | A $50 MILLION LOAN IS GRANTED TO IRAN | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/leader-of-britains-roman-catholics-george-basil-hume.html | Leader of Britain's Roman Catholics | True | By Joseph Collins; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/1725-million-is-awarded-in-a-negligence-lawsuit.html | $1.725 Million Is Awarded In a Negligence Lawsuit | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/golfs-top-stars-are-capital-fellows.html | Golf's Top Stars Are Capital Fellows | True | By John S. Radosta | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-1-no-title.html | Article 1 â€š,Â® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/goldin-accuses-health-insurers-says-blue-cross-and-ghi-overcharged.html | GOLDIN ACCUSES HEALTH INSURERS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/jackson-says-ford-plans-for-navy-imperil-security.html | Jackson Says Ford Plans For Navy Imperil Security | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/miss-hearst-tells-about-holdup-and-sexual-assaults.html | Miss Hearst Tells About Holdup and Sexual Assaults | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/angola-firingsquad-deaths-recounted.html | Angola Firingâ€š,Â"Squad Deaths Recounted | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/black-politicians-oppose-moynihan-say-he-is-not-acceptable-as-a.html | BLACK POLITICIANS OPPOSE MOYNIHAN | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/crane-extends-bid-to-anaconda-charges-irregularities-in-tenneco.html | CRANE EXTENDS BID TO ANACONDA | True | By Gene Smith | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/assad-meets-stevenson.html | Assad Meets Stevenson | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/city-urged-to-end-work-on-subway-hearing-told-63d-st-tunnel-is-too.html | CITY URGED TO END WORK ON SUBWAY | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/democrats-mostly-agree-emphasis-differs.html | Democrats Mostly Agree, Emphasis Differs | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/if-youve-never-eaten-eel-nows-the-time-and-heres-how-to-cook-it.html | If You've Never Eaten Eel, Now's the Time and Here's How to Cook It | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/weekly-market-basket.html | Weekly Market Basket | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/scott-denies-knowledge-of-tenneco-role-in-dinner.html | Scott Denies Knowledge Of Tenneco Role in Dinner | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/a-dissenting-opinion.html | A Dissenting Opinion... | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-yachts-missing-after-ocean-race.html | 2 Yachts Missing After Ocean Race | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/17-women-brave-the-rigors-of-west-point-prep.html | 17 Women Brave the Rigors of â€š,Â"West Point Prepâ€š,Â" | True | By Fred Ferretti; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/black-programs-ended-at-college.html | BLACK PROGRAMS ENDED AT COLLEGE | True | By Ray Warner; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/drugs-found-supplement-to-breast-cancer-surgery.html | Drugs Found Supplement To Breast Cancer Surgery | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-5-no-title.html | Article 5 â€š,Â® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/business-spur-cited.html | Business Spur Cited | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/people-in-sports-vails-basketball-misstep-costly-to-mets.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/arbitrator-bars-fireman-layoffs.html | ARBITRATOR BARS FIREMEN LAYOFFS | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/demise-of-labor-board-perils-agriculture-truce-in-california.html | Demise of Labor Board Perils Agriculture Truce in California | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/rainfall-skimpy-wheat-price-is-up-speculative-buying-bolsters.html | RAINFALL SKIMPY; WHEAT PRICE IS UP | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/play-rockabye-hamlet.html | Play: â€š,Â"Rockabye Hamletâ€š,Â" | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/british-communists-issue-criticism-of-soviet-acts-also-back.html | British Communists Issue Criticism of Soviet Acts, | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/children-as-victims-1.html | CHILDREN AS VICTIMS: 1 | True | By Kenneth Keniston | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/stage-getting-through-noonan-play-is-about-four-lonely-women-the.html | Stage: â€š,Â"Getting Throughâ€š,Â" | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/pupils-interview-gibson-on-newark.html | Pupils Interview Gibson on Newark | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/churches-unit-asks-vd-education-on-tv.html | CHURCHES UNIT ASKS VD EDUCATION ON TV | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/assembly-passes-a-ballot-change-debate-is-heated-over-move-to.html | ASSEMBLY PASSES A BALLOT CHANGE | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/college-school-results-basketball-hockey-womens-basketball.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/lawyers-ads-allowed.html | Lawyers' Ads Allowed | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/about-education-a-new-way-to-test-children-is-urged.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/about-real-estate-redicks-upgrading-store-near-macys.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/people-and-business.html | People and Business | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/trichinosis-is-laid-to-pork-in-hamburger.html | Trichinosis Is Laid to Pork in Hamburger | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/63-savings-units-on-problem-list-bank-board-says-that-15-are-likely.html | 63 SAVINGS UNITS ON â€šÃ„Â¹PROBLEMâ€šÃ„Â´ LIST | True | By Robert D. Hershey Jr., Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/rice-growing-curb-ended-by-a-bill-signed-by-ford.html | Rice Growing Curb Ended By a Bill Signed by Ford | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/area-of-san-andreas-fault-rising.html | Area of San Andreas Fault Rising | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/ad-council-to-attack-child-abuse.html | Ad Council to Attack Child Abuse | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/laos-group-to-visit-moscow.html | Laos Group to Visit Moscow | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/about-new-york-a-baedeker-of-wildlife.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/new-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/chelsea-hs-to-pay-for-vandalism.html | Chelsea H.S. to Pay for Vandalism | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/market-moves-down-dow-slides-by-779-investors-turn-to-lowpriced.html | Market Moves Down; Dow Slides by 7.79 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/cahn-prosecution-completed-by-us-one-of-8-counts-dropped-defense.html | CAHN PROSECUTION COMPLETED BY U. S. | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/mrs-peron-moves-to-block-challenge-to-her-by-congress.html | Mrs. Peron Moves To Block Challenge To Her By Congress | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/lawyers-ads-allowed-75213230.html | Lawyersâ€šÃ„Â´ Ads Allowed | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/marjorie-worthington-is-dead-novelist-and-biographer-was-77.html | Marjorie Worthington Is Dead; Novelist and Biographer Was 77 | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/nigerians-storm-british-and-us-offices-lagos-students-charge.html | Nigerians Storm British and U.S. Offices | True | By John Darnton, Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/10496-setback-by-warriors-an-old-story-warriors-topple-knicks.html | 104â€šÃ„Â¶96 Setback by Warriors an Old Story | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/ralston-recovers-prestige-on-court.html | Ralston Recovers Prestige on Court | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/food-for-more-than-thought.html | Food for More Than Thought | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/davidson-stars-in-goal-for-winners.html | Davidson Stars in Goal for Winners | True | By Robin Herman, Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/new-round-on-cyprus.html | New Round on Cyprus | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/alabama-reopens-inquiry-in-1963-church-bombing-that-killed-4.html | Alabama Reopens Inquiry in 1963 Church Bombing That Killed 4 | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/sports-news-briefs-wajima-regains-boxing-title-aquarius-v-evens-cup.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/cunningham-bitterly-condemns-nadjari.html | Cunningham Bitterly Condemns Nadjari | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/wetlands-bill-signed.html | Wetlands Bill Signed | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/nba-wins-a-point-in-court-here.html | N.B.A. Wins a Point in Court Here | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/9-local-districts-short-of-substitute-teachers.html | 9 Local Districts Short Of Substitute Teachers | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/aid-to-handicapped-voted.html | Aid to Handicapped Voted | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/17-women-brave-the-rigors-of-west-point-prep.html | 17 Women Brave the Rigors of â€šÃ„Â¨West Point Prepâ€šÃ„Â´ | True | By Fred Ferretti, Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/nevelson-sculptures-weave-a-magic-spell.html | Nevelson Sculptures Weave a Magic Spell | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/drastic-changes-seen-for-baseball-changes-in-sight-for-baseball.html | Drastic Changes Seen for Baseball | True | By Leonard Koppett | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/bribery-charge-imperils-venezuelans-opec-job.html | Bribery Charge Imperils Venezuela's OPEC Job | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-boston-youths-arrested-in-charlestown-disturbance.html | 2 Boston Youths Arrested in Charlestown Disturbance | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-inquiries-pressed-here-on-denver-killing-suspect.html | 2 Inquiries Pressed Here On Denver Killing Suspect | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/transcript-of-president-fords-news-conference-on-foreign-and.html | Transcript of President Ford's News Conference on Foreign and Domestic Affairs | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/guidelines-due-75213239.html | GUIDELINES DUE | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/senators-wont-seek-newsmens-names-at-cia.html | Senators Won't Seek Newsmen's Names at C.I.A. | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/incentives-in-prices-set-by-us-steel.html | INCENTIVES IN PRICES SET BY U.S. STEEL | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/floyd-e-anderson-dead-at-85-estate-justice-and-legislator.html | Floyd E. Anderson Dead at 85; Eslâ€šÃ„Ã´State Justice and Legislator | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/guidelines-due.html | GUIDELINES DUE | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/odwyers-stolen-car-safe-at-station-house.html | O'Dwyer's â€šÃ„Ã²Stolenâ€šÃ„Ã´ Car Safe at Station House | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/latin-america-is-offered-us-plan-on-cooperation-us-offers-plan-to.html | Latin America Is Offered U.S. Plan on Cooperation | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/the-men-chosen-by-ford-as-intelligence-overseers-stephen-ailes-leo.html | The Men Chosen by Ford As Intelligence Overseers | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/iran-f14-decision-75213234.html | Iran Fâ€šÃ„Ã´14 Decision | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/city-dips-into-treasury-loan-to-maintain-cashflow-plan.html | City Dips Into Treasury Loan To Maintain Cashâ€šÃ„Ã´Flow Plan | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/us-coupon-issues-purchased-by-fed-fed-purchases-coupon-issues.html | U.S. Coupon Issues Purchased by Fed | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-8-no-title.html | Article 8 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-deans-are-slain-on-beirut-campus.html | 2 DEANS ARE SLAIN ON BEIRUT CAMPUS | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/northrop-net-up-237-to-record-results-for-quarter-cited-earnings.html | NORTHROP NET UP 23.7% TO RECORD | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/67-high-sets-record-dressing-is-a-problem.html | 67Â·â€šÃ„î High Sets Record; Dressing Is a Problem | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/excerpts-from-the-text-of-kissingers-speech-in-venezuela.html | Excerpts From the Text of Kissinger's Speech in Venezuela | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/joe-mdonald-sings-with-a-new-image.html | JOE M'DONALD SINGS WITH A NEW IMAGE | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/music-rostropovich-and-clevelanders.html | Music Rostropovich and Clevelanders | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/rock-island-after-decade-reports-profit-in-quarter.html | Rock Island, After Decade, Reports Profit in Quarter | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/uop-pullout-set-in-refinery-plan.html | UOP PULLâ€šÃ„Ã´OUT SET IN REFINERY PLAN | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/makeup-tools-a-bagful-of-tricks.html | Makeup Tools: A Bagful Of Tricks | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/longterm-loans-now-yonkers-aim-city-seeking-a-way-to-avert-future.html | LONGâ€šÃ„Ã´TERM LOANS NOW YONKERS AIM | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/landlords-accuse-11-oil-companies-of-a-price-intrigue.html | Landlords Accuse 11 Oil Companies Of a Price Intrigue | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/trial-begins-on-blaze-in-police-chiefs-house.html | Trial Begins on Blaze In Police Chief's House | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/carters-campaign-program-contrasted-with-his-record-on-the-issues.html | Carter's Campaign Program Contrasted With His Record on the Issues While He Was the Governor of Georgia | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/some-days-you-can-eat-it-and-eat-it-and-eat-it-and-still-come-home.html | â€šÃ„Ã´Some days you can eat it and eat it and eat it and still come home emptyâ€šÃ„Ã´handed but this year I've had pretty good luck.â€šÃ„Ã´ | True | By Craig Claiborne; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/advertising-tgi-zeroing-in-on-zip-codes.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/latin-america-is-offered-us-plan-on-cooperation.html | Latin America Is Offered U.S. Plan on Cooperation | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/artists-protest-restorations-at-the-met.html | Artists Protest Restorations at the Met | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/us-and-soviet-ask-early-action-to-ban-weather-warfare.html | U.S. and Soviet Ask Early Action to Ban Weather Warfare | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/iran-reportedly-has-decided-against-more-grumman-f14s.html | Iran Reportedly Has Decided Against More Grumman Fâ€šÃ„Ã´14â€šÃ„Ã´s | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/alice-in-the-kitchen.html | Alice In the Kitchen | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/250-attend-sal-mineo-funeral-actor-is-called-gentle-person.html | 250 Attend Sal Mineo Funeral; Actor Is Called â€šÃ„Ã´Gentle Personâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/specialist-in-safety-warns-of-homeor-dangers.html | Specialist in Safety Warns Of Homeâ€šÃ„Ã´Repair Dangers | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/governor-browns-america.html | Governor Brown's America | True | By James Reston | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-marubeni-aides-resign-in-scandal.html | 2 MARUBENI AIDES RESIGN IN SCANDAL | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/if-youve-never-eaten-eel-nows-the-time-and-heres-how-to-cook-it.html | If You've Never Eaten Eel, Now's the Time and Here's How to Cook It | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/the-privileged-many.html | The Privileged Many â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/iran-f14-decision.html | Iran Fâ€šÃ„Ã´14 Decision | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/culottes-move-to-the-mainstream.html | Culottes Move to the Mainstream | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/when-the-school-day-ends-the-city-is-their-classroom.html | When the School Day Ends, The City Is Their Classroom | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/pike-critical-but-senators-welcome-fords-plan.html | Pike Critical, but Senators Welcome Ford's Plan | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/more-congestion-in-tunnel-likely.html | MORE CONGESTION IN TUNNEL LIKELY | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/for-first-time-in-us-divorces-pass-1-million.html | For First Time in U.S., Divorces Pass 1 Million | True | By Keith Love | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/petitions-are-filed-by-jackson-for-delegates-in-2-city-districts.html | Petitions Are Filed by Jackson For Delegates in 2 City Districts | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/amex-stocks-climb-on-heavier-trading-otc-issues-decline.html | Amex Stocks Climb On Heavier Trading; Oâ€šÃ„Â¬T'Ã©â€¦Â¢C Issues Decline | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/mail-fearing-religiousshows-ban-deluges-fcc.html | Mail Fearing Religiousâ€šÃ„Â¬Shows Ban Deluges F.C.C. | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/elderly-urge-legislators-not-to-lower-medicaid-aid-mayors-and-other.html | Elderly Urge Legislators Not to Lower Medicaid Aid | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/julia-raffes-aided-child-guidance-unit.html | JULIA RAFFES, AIDED CHILD GUIDANCE UNIT | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/coopman-not-in-coopman-not-in-alis-fight-plans.html | Coopman Not in Ali's Plan | True | By Dave Anderson; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/basketball-ratings.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/british-retrench-on-higher-education-under-economic-and-social.html | British Retrench on Higher Education Under Economic and Social Pressure | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/cuckoo-leads-oscar-nominees.html | â€šÃ„Â¢CUCKOOâ€šÃ„Â´ LEADS OSCAR NOMINEES | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/caribbean-dives-a-new-chapter-in-exploration.html | Caribbean Dives a New Chapter in Exploration | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/baskinrobbins-at-31-from-vanilla-to-here-comes-the-fudge.html | Baskinâ€šÃ„Â¬Robbins at 31: From Vanilla to Here Comes the Fudge | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/fire-fatal-to-3-is-called-arson-no-doubt-about-it-ohagan-says-of.html | FIRE FATAL TO 3 IS CALLED ARSON | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/the-quake-hit-a-stricken-lan-sight-of-guatemalan-slums-stuns-those.html | The Quake Hit a Stricken Lan | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/drugs-found-supplement-to-breast-cancer-surgery-drugs-are-found-a.html | Drugs Found Supplement To Breast Cancer Surgery | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/reid-to-bar-hudson-fishing.html | Reid to Bar Hudson Fishing | True | By Richard Severo; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/us-is-pressed-on-soviet-jews-senator-church-calls-for-more-prodding.html | U. S. IS PRESSED ON SOVIET JEWS | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/fedders-talks-held.html | Fedders Talks Held | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/miss-evert-struggles-to-victory.html | Miss Evert Struggles To Victory | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/the-korean-greengrocer-produce-is-more-varied.html | The Korean Greengrocer: Produce Is More Varied | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/france-is-recognizing-luanda-as-legitimate-angola-regime.html | France Is Recognizing Luanda As Legitimate Angola Regime | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/basketball-scoring-nba-leaders-aba-leaders.html | Basketball Scoring | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/market-place-zeniths-new-product-line.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/gay-jitterbug-sidength-victor-at-hialeah.html | Gay Jitterbug Siô€šÃ„Â¬Length Victor at Hialeah | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/toxic-liquid-routs-350.html | Toxic Liquid Routs 350 | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/everymans-panacea-economists-offering-range-of-opinions-to-fit.html | Everyman's Panacea | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/business-spur-cited-governor-urges-the-legislature-to-delay.html | Business Spur Cited | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/waldheim-sees-cypriots.html | Waldheim Sees Cypriots | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/reform-deadline.html | Reform Deadline | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/reagan-assailed.html | REAGAN ASSAILED | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/scientists-and-arms.html | Scientists and Arms | True | By William Epstein | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/legislators-are-briefed-on-state-tax-proposals.html | Legislators Are Briefed On State Tax Proposals | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/weekly-market-basket-75213259.html | Weekly Market Basket | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/reid-to-bar-hudson-fishing-reid-will-enjoin-fishing-in-hudson.html | Reid to Bar Hudson Fishing | True | By Richard Severo; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-7-no-title.html | Article 7 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/aba-clears-way-for-lawyers-ads.html | A.B.A. CLEARS WAY FOR LAWYERSâ€¦Â´ ADS | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/fewer-subcompacts-set.html | Fewer Subcompacts Set | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/pbs-play-tonight-causes-conflict-zalman-soon-hurting-box-office-for.html | PBS PLAY TONIGHT CAUSES CONFLICT | True | By Les Brown | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/schering-checking-foreign-payments.html | SCHERING CHECKING FOREIGN PAYMENTS | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/students-join-forces-with-faculty-against-cuts-in-state-aid-to.html | Students Join Forces With Faculty Against Cuts in State Aid to Colleges | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/consumer-notes-poll-on-us-agency-is-termed-biased.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/accord-reached-in-albany-to-act-on-early-budget-leaders-of-the.html | ACCORD REACHED IN ALBANY TO ACT ON EARLY BUDGET | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/15000-are-let-go-by-dress-shops-contractors-say-they-cant-pay-new.html | 15,000 ARE LET GO BY DRESS SHOPS | True | By David Bird | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/business-briefs-weekly-steel-output-at-1976-high-new-margin.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/senate-votes-to-make-public-the-details-of-us-weapons-sales.html | Senate Votes to Make Public the Details of U.S. Weapons Sales | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/67-temperature-is-record-for-day-on-fifth-avenue-women-in-blouses.html | 67Â°â€²z TEMPERATURE IS RECORD FOR DAY | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/usery-welcomed-at-labor-parley-ford-is-assailed.html | Usery Welcomed At Labor Parley; Ford Is Assailed | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/reagan-assailed-rival-for-presidency-is-too-conservative-ford.html | REAGAN ASSAILED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/foreigners-buy-more-us-stocks.html | FOREIGNERS BUY MORE U.S. STOCKS | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/french-put-olympian-pressure-on-drut.html | French Put Olympian Pressure on Drut | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/4-in-the-ukraine-lose-party-posts.html | 4 IN THE UKRAINE LOSE PARTY POSTS | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/accord-reached-in-albany-to-act-on-early-budget.html | ACCORD REACHED IN ALBANY TO ACT ON EARLY BUDGET | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/albert-f-bender-of-un-dies-at-61-chairman-of-inspection-unit-headed.html | ALBERT F. BENDER OF U.N. DIES AT 61 | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/udall-hoping-its-all-coming-together.html | Udall Hoping It's â€¦Â´All Coming Togetherâ€¦Â´ | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/port-area-study-planned.html | Port Area Study Planned | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/article-4-no-title-boards-end-imperils-coast-farm-truce.html | Board's End Imperils Coast Farm Truce | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/us-breaks-off-aid-talks-with-india-in-displeasure.html | U.S. Breaks Off Aid Talks With India in Displeasure | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/doctor-says-police-brainwashed-reilly.html | Doctor Says Police Brainwashed Reilly | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/financial-guaranty-by-gas-users-urged.html | FINANCIAL GUARANTY BY GAS USERS URGED | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/louisiana-governor-says-he-got-corporate-gifts.html | Louisiana Governor Says He Got Corporate Gifts | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/fbi-to-investigate-report-disclosure.html | F.B.I. TO INVESTIGATE REPORT DISCLOSURE | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/mcdonalds-corporation-net-climbs-31-in-quarter-on-24-sales-rise.html | McDonald's Corporation Net Climbs 31% in Quarter on 24% Sales Rise Others Report Profit Figures | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/music-harris-is-feted-marks-78th-birthday-at-long-island-ensembles.html | Music: Harris Is Feted | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/daley-seeks-to-end-freeze-on-funds-with-hiring-plan.html | Daley Seeks to End Freeze on Funds With Hiring Plan | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/notes-on-people-group-will-aid-eldridge-cleaver.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/wine-talk-unraveling-german-mysteries.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/chinese-faction-is-attacked-anew-teng-group-is-now-accused-of.html | CHINESE FACTION IS ATTACKED ANEW | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/an-ancient-chinese-city-revives-2000yearold-weaving-tradition.html | An Ancient Chinese City Revives 2,000â€™ÂÃ‚Â°Yearâ€™ÂÃ‚Â°Old Weaving Tradition | True | By Audrey Topping; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/victims-of-quake-reported-getting-useless-supplies.html | Victims of Quake Reported Getting Useless Supplies | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/bernhard-a-prince-of-dutch-commerce.html | Bernhard, a Prince of Dutch Commerce | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/paul-russo-dies-eracing-driver-was-in-15-indianapolis-500s-during.html | PAUL RUSSO DIES, ÂÃ‚Â°RACING DRIVER | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/2-stockholders-sue-lockheed-on-bribes.html | 2 STOCKHOLDERS SUE LOCKHEED ON BRIBES | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/a-seething-surface-in-ocasios-pianism.html | A SEETHING SURFACE IN CASIO'S PIANISM | True | | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-18 | 1976-02-18 | https://www.nytimes.com/1976/02/18/archives/civil-rights-in-india-severely-limited-under-emergency-powers.html | Civil Rights in India Severely Limited Under Emergency Powers | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-061 | B 91-228 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/barcelona-police-drafted-by-army-rebellious-firemen-inducted-too-as.html | BARCELONA POLICE DRAFTED BY ARMY | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/city-will-appeal-firemen-ruling-says-order-against-layoffs.html | CITY WILL APPEAL FIREMEN RULING | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/viewing-opecs-future-oil-economists-discount-predictions-of-cartels.html | Viewing OPEC's Future | True | By William D. Smith | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/price-fixing-laid-to-23-producers-of-folding-boxes.html | PRICE FIXING LAID TO 23 PRODUCERS OF FOLDING BOXES | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rutgers-makes-syracuse-victim-no-22-unbeaten-rutgers-wins-no-22.html | Rutgers Makes Syracuse Victim No. 22 | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/basketball-coach-resigns.html | Basketball Coach Resigns | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/business-ventures-of-hooper-studied.html | BUSINESS VENTURES OF HOOPER STUDIED | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/inquiry-is-dropped-in-turnpike-case.html | INQUIRY IS DROPPED IN TURNPIKE CASE | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/miss-hearst-watches-calmly-as-jury-views-the-film-of-1974-gunfight.html | Miss Hearst Watches Calmly as Jury Views the Film of 1974 Gunfight in Which 6 of Symbionese Group Died | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-plans-sale-of-alaskan-offshore-oil-and-gas-leases.html | U.S. Plans Sale of Alaskan Offshore Oil and Gas Leases | True | By E.w. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/cw-post-81-city-college-70.html | C.W. Post 81, City College 70 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nc-state-96-duke-95.html | N.C. State 96, Duke 95 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/good-start-in-caracas.html | Good Start in Caracas | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-warned-interpol-that-exporters-of-grain-have-defrauded-foreign.html | U. S. Warned Interpol That Exporters of Grain Have Defrauded Foreign Customers Over the Last Five Years | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rosewall-tops-richey.html | Rosewall Tops Richey | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/tower-sitter-not-guilty.html | Tower Sitter Not Guilty | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/city-u-to-get-proposal-for-merger-of-some-colleges-and-revision-of.html | City U. to Get Proposal for Merger of Some Colleges and Revision of 23â€™ÂÃ‚Â°Year Institutions | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/soviet-denies-us-embassy-health-risk.html | Soviet Denies U.S. Embassy Health Risk | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/the-port-authoritys-role.html | The Port Authority's Role | True | By Theodore W. Kheel | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/usurped-authority.html | Usurped Authority | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/price-fixing-laid-to-23-producers-of-folding-boxes-70-of-paperboard.html | PRICE FIXING LAID TO 23 PRODUCERS OF FOLDING BOXES | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/western-nations-recognize-luanda-canada-and-eight-in-europe-accept.html | WESTERN NATIONS RECOGNIZE LUANDA | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/eddie-dowling-dies-75214601.html | Eddie Dowling Dies | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/labors-highest-chiefs-planning-tremendous-effort-for-election.html | Labor's Highest Chiefs Planning â€™ÂÃ‚Â°Tremendous Effortâ€™ÂÃ‚Â° for Election | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/ford-asks-intelligence-disclosure-curb.html | Ford Asks Intelligence Disclosure Curb | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/hearing-is-ended-on-reillys-bid-for-a-new-trial.html | Hearing Is Ended On Reilly's Bid For a New Trial | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/pbs-is-sole-network-to-cover-presidential-forum.html | PBS Is Sole Network to Cover â€™ÂÃ‚Â°Presidential Forumâ€™ÂÃ‚Â° | True | By Les Brown | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/district-attorney-in-nassau-takes-stand-in-own-defense.html | Exâ€™ÂÃ‚Â°District Attorney in Nassau Takes Stand in Own Defense | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/children-as-victims-ii.html | CHILDREN AS VICTIMS: II | True | By Kenneth Keniston | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-officials-drop-inquiry-in-turnpike-chiefs-case.html | U. S. Officials Drop Inquiry In Turnpike Chief's Case | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/a-dispute-delays-shifts-in-beirut-some-moslems-and-leftists-decline.html | A DISPUTE DELAYS SHIFTS IN BEIRUT | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/coalition-opens-campaign-t-o-ban-meditation-classes.html | Coalition Opens Campaign T o Ban Meditation Classes | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/james-m-gaines-64-texas-broadcaster.html | JAMES M. GAINES, 64, TEXAS BROADCASTER | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mrs-john-magruder.html | MRS. JOHN MAGRUDER | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/henry-f-stubing.html | HENRY F. STUBING | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/denis-potvin-key-in-victory.html | Denis Potvin Key in Victory | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/smallness-of-staff-slowed-hew-labfraud-action.html | Smallness of Staff Slowed H.E.W. Labâ€¦ Â"Fraud Action | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/chile-files-vigorous-protest-over-un-report-on-torture.html | Chile Files â€¦Â"Vigorousâ€¦Â' Protest Over U.N. Report on Torture | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rot-threatening-the-clearwater.html | Rot Threatening the Clearwater | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/people-in-sports-u-of-florida-signs-nictear.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/preparations-begun-on-overhaul-of-road-to-lincoln-tunnel.html | Preparations Begun On Overhaul of Road To Lincoln Tunnel | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/connors-advances-in-tennis.html | Connors Advances In Tennis | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senator-asks-full-disclosure-of-names-in-lockheed-deal.html | Senator Asks Full Disclosure Of Names in Lockheed Deal | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/world-cup-rosi-mittermaiers-goal-now.html | World Cup Rosi Mittermaier's Goal Now | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/robert-f-cutler-founder-of-suffern-county-theater.html | Robert F. Cutler, Founder of Suffern County Theater | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/house-judiciary-panel-kills-bill-that-bans-handguns.html | House Judiciary Panel Kills Bill That Bans Handguns | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/wheat-futures-in-broad-decline.html | WHEAT FUTURES IN BROAD DECLINE | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/high-jumper-clears-6812-in-nassau-meet.html | High Jumper Clears 6â€¦Â"8Â-Â©Œ in Nassau Meet | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/matzoh-company-provides-job-windfall.html | Matzoh Company Provides Job Windfall | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/defense-out-to-change-miss-hearsts-image.html | Defense Out to Change Miss Hearst's Image | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/plan-offered-to-make-city-boom-again.html | Plan Offered to Make City Boom Again | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/defeat-of-aid-cut-asked-by-nyquist.html | DEFEAT OF AID CUT ASKED BY NYQUIST | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/peking-paper-says-opponents-of-mao-are-losing-struggle.html | Peking Paper Says Opponents of Mao Are Losing Struggle | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/userys-mother-dies-at-72.html | Usery's Mother Dies at 72 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senate-votes-overhaul-of-military-aid.html | Senate Votes Overhaul of Military Aid | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/american-airlines-and-t-w-a-narrowed-deficits-in-january.html | American Airlines and T. W. A. Narrowed Deficits in January | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/in-sheeps-clothing.html | In Sheep's Clothing | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/salesman-is-freed-in-jersey-disk-case.html | SALESMAN IS FREED IN JERSEY DISK CASE | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/gilmour-is-reinstated-as-roosevelt-trainer-ban-on-gilmour.html | Gilmour Is Reinstated As Roosevelt Trainer | True | By Michael Katz | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/defense-department-asks-approval-of-sale-to-saudis.html | Defense Department Asks Approval of Sale to Saudis | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/court-ruling-aids-minority-stockholders.html | Court Ruling Aids Minority Stockholders | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/personal-income-up-1.html | Personal Income Up 1% | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/issue-and-debate-policy-clashes-stir-interest-in-court-for-science.html | Issue and Debate | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/advertising-readers-digests-biggest-ad.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/n-carolina-77-miami-o-75.html | N. Carolina 77, Miami (O.) 75 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/brevoort-walden-jr.html | BREVOORT WALDEN Jr. | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/aquarius-v-wins-catamaran-cup.html | Aquarius V Wins Catamaran Cup | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/delaware-port-unit-alters-plan-for-philadelphia-exits.html | Delaware Port Unit Alters Plan for Philadelphia Exits | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/smuggled-soviet-art-is-a-witty-variation-on-ideology.html | Smuggled Soviet Art Is a Witty Variation on Ideology | True | By John Leonard | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/northrops-board-reappoints-jones-to-its-two-top-positions-paine-is.html | Northrop's Board Reappoints Jones to Its Two Top Positions | True | By Soma Golden | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/stock-prices-climb-on-amex-and-otc-volume-shows-rise.html | Stock Prices Climb On Amex and Oâ€šÃ„Ã´tâ€šÃ„Ã´C | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-seizes-vessel-with-drug-cache-cocaine-is-found-aboard-bahamian.html | U.S. SEIZES VESSEL WITH DRUG CACHE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/jp-morgan-sets-giant-offering-2-million-shares-of-common-and-150.html | J.P. MORGAN SETS GIANT OFFERING | True | By Terry Robards | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/maryland-72-georgetown-63.html | Maryland 72, Georgetown 63 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/dr-benjamin-spector.html | DR. BENJAMIN SPECTOR | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/un-widens-sinai-control.html | U.N. Widens Sinai Control | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/limitations-statute-bars-prosecution-of-city-clerk.html | Limitations Statute Bars Prosecution of City Clerk | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/magnetic-field-linked-to-ozone-scientists-say-a-polar-shift-could.html | MAGNETIC FIELD LINKED TO OZONE | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senate-votes-overhaul-of-military-aid-senate-votes-bill-for.html | Senate Votes Overhaul of Military Aid | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/personal-finance-your-credit-rating.html | Personal Finance: Your Credit Rating | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/news-summary-and-index-75214453.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-communists-urging-jobs-drive-announce-ticket.html | U.S Communists, Urging Jobs Drive, Announce Ticket | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/un-aide-predicts-drive-on-rhodesia-british-also-cite-peril-but.html | U.N. AIDE PREDICTS DRIVE ON RHODESIA | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/decision-soon-on-camps.html | Decision Soon on Camps | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/personal-phoning-costs-city-schools-thousands.html | Personal Phoning Costs City Schools Thousands | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/phillips-petroleum-agrees-to-change-in-reply-to-suit.html | Phillips Petroleum Agrees To Change in Reply to Suit | True | By Henry Weinstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/jury-unable-to-reach-verdict-in-sla-case.html | Jury Unable to Reach Verdict in S.L.A. Case | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/a-supersalesman-turns-from-vacuum-cleaners-to-homeless-pets.html | A Supersalesman Turns From Vacuum Cleaners to Homeless Pets | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/ashe-victor-in-rome.html | Ashe Victor in Rome | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/lutherans-mckoy-is-suspended-at-his-own-request.html | Lutheran's McKoy Is â€šÃ„Ã´Suspendedâ€šÃ„Ã´ at His Own Request | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/judge-at-jersey-murder-trial-puts-gag-on-press-and-2-papers-protest.html | Judge at Jersey Murder Trial Puts Gag on Press, and 2 Papers Protest | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/french-and-somalis-at-the-un-trade-charges-on-african-area.html | French and Somalis at the U.N. Trade Charges on African Area | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/assembly-panel-acts-to-rid-laws-of-sexism.html | Assembly Panel Acts To Rid Laws of Sexism | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/bridge-the-world-team-olympiad-may-top-winter-olympics.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/iranian-denies-remark-on-f14-buying-plans.html | Iranian Denies Remark On Fâ€šÃ„Ã´14 Buying Plans | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/catholic-diocese-to-sponsortour-golf.html | Catholic Diocese to SponsorTour Golf | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/profit-without-honor.html | Profit Without Honor | True | By William Safire | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/a-patrician-for-us-post-at-the-un-william-warren-scranton.html | A Patrician for U.S. Post at the U.N. | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/tensions-and-frustration-flourish-on-the-irish-border.html | Tensions and Frustration Flourish on the Irish Border | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/court-overturns-blue-law-ruling-appellate-bench-asks-trial-on.html | COURT OVERTURNS BLUE LAW RULING | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/eddie-dowling-dies.html | Eddie Dowling Dies | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/4-fires-in-san-francisco.html | 4 Fires in San Francisco | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/bridgeport-53-fdu-36.html | Bridgeport 53, F.D.U. 36 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/bnice60sup061ce-drafted-by-army-rebellious-firemen-inducted-too-as.html | BARCELONA POLICE DRAFTED BY ARMY | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/eddie-dowling-is-dead-stage-figure-40-years.html | Eddie Dowling Is Dead | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/text-of-ford-plan-on-intelligence-units-and-excerpts-from-his.html | Text of Ford Plan on Intelligence Units and Excerpts From His Executive Order | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/us-agency-called-law-on-atom-peril.html | U.S. Agency Called Lax on Atom Peril | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/reagan-committees-head-derides-comment-by-ford.html | Reagan Committee's Head Derides Comment by Ford | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/price-unit-studies-auto-crash-parts.html | PRICE UNIT STUDIES AUTO CRASH PARTS | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/con-ed-defends-safety-of-its-indian-point-nuclear-plant-con-ed-def.html | Con Ed Defends Safety of Its Indian Point Nuclear Plant | True | By Victor K. McElheny; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senators-vote-to-increase-control-over-human-tests.html | Senators Vote to Increase Control Over Human Tests | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/scots-proud-of-innovations-in-dogdom.html | Scots Proud of Innovations in Dogdom | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/phillips-petroleum-agrees-to-change-in-reply-to-suit-rearranges.html | Phillips Petroleum Agrees To Change in Reply to Suit | True | By Henry Weinstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/a-ban-on-most-pesticides-with-mercury-is-ordered-mercury-curbed-in.html | A Ban on Most Pesticides With Mercury is Ordered | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nigeria-asserts-plotters-sought-to-restore-gowon.html | Nigeria Asserts Plotters Sought to Restore Gowon | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/treasury-issue-backed.html | Treasury Issue Backed | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/harry-rodman-75-directed-lord-taylor-advertising.html | Harry Rodman, 75, Directed Lord & | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/correction-75214603.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/early-retirement-theyre-happy-statistics-in-a-growing-trend.html | Early Retirement: They're Happy Statistics in a Growing Trend | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/gimbel-net-climbs-by-69-in-quarter-on-12-sales-rise.html | Gimbel Net Climbs By 69% in Quarter On 12% Sales Rise | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/portugal-facing-labor-agitation-unions-press-demands-as-wage-freeze.html | PORTUGAL FACING LABOR AGITATION | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/attdividend-rises-10c-the-largest-ever-declared-payout-is-more-than.html | A.T.&T.Dividend Rises 10c, The Largest Ever Declared | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/screen-i-will-i-will-comedy-stars-gould-and-diane-keaton.html | Screen: 'I Will, I Will ...':Comedy Stars Gould and Diane Keaton | True | By Richard Eder | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/att-dividend-up-75214602.html | A.T.&T. Dividend Up | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/computers-are-changing-newsrooms-across-nation.html | Computers Are Changing Newsrooms Across Nation | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/bribery-laid-to-passaic-freeholder.html | Bribery Laid to Passaic Freeholder | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/prices-move-down-in-money-markets.html | Prices Move Down in Money Markets | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mr-ford-attacks.html | Mr. Ford Attacks | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/musica-concentrated-recital-by-pollini-pianist-plays-a-schubert-and.html | Music: A Concentrated Recital by Pollini | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/the-times-is-planning-to-install-soon-an-electronic-newsroom-by.html | The Times Is Planning to Install Soon An â€šÃ„Â²Electronic Newsroomâ€šÃ„Â´ by Harris | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/wallace-hopes-splintered-vote-will-aid-him-in-massachusetts.html | Wallace Hopes Splintered Vote Will Aid Him in Massachusetts | True | By B. Drummond Ayres; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/shriver-says-plea-aided-soviet-jews.html | Shriver Says Plea Aided Soviet Jews | True | By Lucinda Franks; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mrs-peron-says-she-wont-accept-a-new-term-in-77-mrs-peron-plans-not.html | Mrs. Peron Says She Won't Accept A New Term in â€šÃ„Â'77 | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/business-briefs-house-votes-rail-reorganization-dollar-falls-as.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/aid-asks-25-million-for-relief-in-guatemala.html | A.I.D. Asks $25 Million For Relief in Guatemala | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rangers-drub-capitals-114.html | Rangers Drub Capitals, 11â€šÃ„Â´4 | True | By Parton Keese | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/kissinger-in-lima-on-his-latin-tour.html | KISSINGER IN LIMA ON HIS LATIN TOUR | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/hydroquebec-sets-1-billion-financing-financing-set-by-hydroquebec.html | Hydroâ€šÃ„Â²Quebec Sets $1 Billion Financing | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/public-relations-society-is-addressed-by-simon.html | Public Relations Society Is Addressed by Simon | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nordiques-trade-parizeau.html | Nordiques Trade Parizeau | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/notes-on-people-hamlisch-will-play-at-phone-jubilee.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/bayhs-campaign-in-new-england-puzzles-observers.html | Bayh's Campaign in New England Puzzles Observers | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/hofstra-98-wagner-85.html | Hofstra 98, Wagner 85 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/congresses-of-party-in-soviet-now-a-ritual.html | Congresses of Party In Soviet Now a Ritual | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/treaty-with-spain-sent-to-congress.html | TREATY WITH SPAIN SENT TO CONGRESS | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/voice-again-prints-intelligence-data.html | â€ÅVOICEâ€ AGAIN PRINTS INTELLIGENCE DATA | | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/julius-a-migel-98-world-federalist.html | JULIUS A. MIGEL, 98, WORLD FEDERALIST | | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | | ...or Selling Out? | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/recital-thomas-cellist-gives-premiere-of-wolf.html | Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/carey-acts-to-end-banks-redlining-ruling-designed-to-curtail-the.html | CAREY ACTS TO END BANKS' REDLINING | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/japanese-cities-running-deficits.html | JAPANESE CITIES RUNNING DEFICITS | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/state-u-aide-testifies-by-iver-peterson.html | State U. Aide Testifies By IVER PETERSON | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/canadiens-7-leafs-5.html | Canadiens 7, Leafs 5 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/fare-cuts-due-for-elderly.html | Fare Cuts Due for Elderly | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/scouts-3-bruins-3.html | Scouts 3, Bruins 3 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/iona-78-army-67.html | Iona 78, Army 67 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/assembly-democrats-and-senate-republicans-agree-on-a-city-housing.html | Assembly Democrats and Senate Republicans Agree on a City Housing Measure | True | By Ronald Smothers; | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/chess-us-keeps-grip-on-top-places-at-costa-del-sol-tournament.html | Chess : | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senate-bid-made-by-mrs-schaffer-connecticut-official-seeks.html | SENATE BID MADE BY MRS. SCHAFFER | True | By Lawrence Fellows; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rep-hays-formerly-chief-foe-backs-federal-election-agency.html | Rep. Hays, Formerly Chief Foe, Backs Federal Election Agency | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/new-jersey-briefs-man-who-threatened-jurors-sentenced-3-indicted-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nebraska-educational-tv-sues-nbc-over-use-of-the-n-symbol.html | Nebraska Educational TV Sues NBC Over Use of the N Symbol | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/carey-acts-to-end-banks-redlining.html | CAREY ACTS TO END BANKS' REDLINING | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/city-school-board-warns-on-state-integration-order.html | City School Board Warns On State Integration Order | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/spurring-the-economy.html | Spurring the Economy... | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/att-dividend-up.html | A.T.&T. Dividend Up | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/city-approves-the-leasing-of-garden-for-convention.html | City Approves the Leasing Of Garden for Convention | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/garment-dispute-keeps-20000-idle-most-of-contractor-shops-shut-as.html | GARMENT DISPUTE KEEPS 20,000 IDLE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/traffic-tieups-still-ahead-in-tunnel-highway-repair.html | Traffic Tieâ€™Ups Still Ahead In Tunnel Highway Repair | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/market-place-a-freezeout-merger.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/seal-stranded-on-li-moved-to-bronx-zoo.html | Seal Stranded on L.I. Moved to Bronx Zoo | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/favorable-rights-vote-rescinded-in-kentucky.html | Favorable Rights Vote Rescinded in Kentucky | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/judge-rejects-bid-to-drop-10-counts-against-harrises.html | Judge Rejects Bid to Drop 10 Counts Against Harrises | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/its-spotlight-time-for-new-hampshire.html | It's Spotlight Time For New Hampshire | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/300-parents-of-sun-myung-moons-followers-call-for-federal.html | 300 Parents of Sun Myung Moon's Followers Call for Federal Investigation of His â€ÅFanaticalâ€ Church | True | By Eleanor Blau; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/claire-h-savino.html | CLAIRE H. SAVINO | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/schwartz-defends-role-as-chairman-of-correction-unit.html | Schwartz Defends Role as Chairman of Correction Unit | True | By Thomas P. Ronan; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/dr-edwin-b-astwood-66-tufts-center-endocrinologist.html | Dr. Edwin B. Astwood, 66, Tufts Center Endocrinologist | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/hunter-74-southampton-60.html | Hunter 74, Southampton 60 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/for-children-an-animated-madeline.html | For Children, an Animated â€ÅMadelineâ€ | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/clout-and-loot-face-price-and-pride-ads.html | Clout and Loot Face Price and Pride Ads | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nets-down-pacers-in-overtime.html | Nets Down Pacers in Overtime | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/era-is-illuminated-by-chatmons-blues.html | ERA IS ILLUMINATED BY CHATMON'S BLUES | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/moscow-art-collector-reports-big-robbery.html | Moscow Art Collector Reports Big Robbery | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/villagers-arrested-as-saigon-charges-churchgroup-plot.html | Villagers Arrested As Saigon Charges Churchâ€šÃ„Â´Group Plot | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/patriarch-is-deposed-by-ethiopian-regime.html | Patriarch Is Deposed By Ethiopian Regime | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/congressman-says-he-faces-inquiry-on-bribe-allegation.html | Congressman Says He Faces Inquiry On Bribe Allegation | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/11-die-in-egypt-train-crash.html | 11 Die in Egypt Train Crash | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/a-ban-on-most-pesticides-with-mercury-is-ordered.html | A Ban on Most Pesticides With Mercury Is Ordered | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/nassau-school-aide-named.html | Nassau School Aide Named | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/ford-asks-intelligence-disclosure-curb-president-requests-curb-on.html | Ford Asks Intelligence Disclosure Curb | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/housing-starts-fell-in-january-but-new-building-permits-climbed-to.html | HOUSING STARTS FELL IN JANUARY | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/senate-would-curb-a-tax-in-maryland.html | SENATE WOULD CURB A TAX IN MARYLAND | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/republican-feminists-prepare-to-fight-for-convention-delegates.html | Republican Feminists Prepare to Fight for Convention Delegates, Rights Amendment and Abortion | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/rep-hays-formerly-chief-foe-backs-federal-election-agency-hays-now.html | Rep. Hays, Formerly Chief Foe, Backs Federal Election Agency | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/concert-oberlin-head-pianist-plays-with-hungarians.html | Concert | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mobil-researchers-devise-a-new-way-to-get-gasoline-from-wood.html | Mobil Researchers Devise a New Way To Get Gasoline From Wood Alcohol | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/scranton-decides-to-take-un-post.html | SCRANTON DECIDES TO TAKE U.N. POST | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mobils-gas-action-is-scored-in-house.html | MOBIL'S GAS ACTION IS SCORED IN HOUSE | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/marquette-64-depaul-53.html | Marquette 64, DePaul 53 | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/comecon-seeks-agreement-with-eec-to-lift-trade.html | Comecon Seeks Agreement With E.E.C. to Lift Trade | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/denver-indictment-cites-2-in-killings.html | DENVER INDICTMENT CITES 2 IN KILLINGS | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/british-understatement-custommade.html | British Understatement, Customâ€šÃ„Â´Made | True | By Judith Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/gop-state-chiefs-plan-texas-parley.html | G.O.P. STATE CHIEFS PLAN TEXAS PARLEY | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/showdown-is-a-shrew-in-black-philadelphia.html | â€šÃ„Â´Showdown,â€šÃ„Â´ a â€šÃ„Â´Shrewâ€šÃ„Â´ In Black Philadelphia | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/baseball-negotiations-go-on-baseball-talks-go-on-reserve-clause-is.html | Baseball Negotiations Go On | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/sarah-knickerbocker.html | SARAH KNICKERBOCKER | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/beames-plan-to-sell-2-schools-being-erected-draws-criticism.html | Beame's Plan to Sell 2 Schools Being Erected Draws Criticism | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mrs-peron-plans-not-to-run-again.html | MRS. PERON PLANS NOT TO RUN AGAIN | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/canada-sets-limit-of-16-on-increase-in-federal-outlays.html | Canada Sets Limit Of 16% on Increase In Federal Outlays | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/mrs-meir-pleads-for-soviet-jews-at-brussels-meeting-she-calls-for.html | MRS. MEIR PLEADS FOR SOVIET JEWS | True | | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/con-ed-defends-safety-of-its-indian-point-nuclear-plant.html | Con Ed Defends Safety of Its Indian Point Nuclear Plant | True | By Victor K. McElheny; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-19 | 1976-02-19 | https://www.nytimes.com/1976/02/19/archives/president-limits-us-surveillance-of-citizens-lives-executive-order.html | PRESIDENT LIMITS U.S SURVEILLANCE OF CITIZENSâ€šÃ„Â´ LIVES | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-075 | B 93-277 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/sniper-fires-at-bmt-trains-man-hurt-by-flying-glass.html | Sniper Fires at BMT Trains; Man Hurt by Flying Glass | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/copyright-revision-is-voted-by-senate-97-to-0-votes-a.html | Copyright Revision Is Voted by Senate | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/syria-seeking-curb-on-plo-in-lebanon.html | SYRIA SEEKING CURB ON P.L.O. IN LEBANON | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/about-new-york-whats-new-on-7th-ave-dont-ask.html | About New York; What's New on 7th Ave.? Don't Ask | True | By John Corry | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cunningham-told-by-court-to-obey-nadjari-subpoena.html | CUNNINGHAM TOLD BY COURT TO OBEY NADJARI SUBPOENA | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/senate-sustains-veto-of-measure-on-creating-jobs.html | SENATE SUSTAINS VETO OF MEASURE ON CREATING JOBS | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/music-ruggles-century-committee-for-20thcentury-music-gives-a.html | Music: Ruggles Century | True | By John Rockwell | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/state-is-given-less-time-to-find-funds-for-schools.html | State Is Given Less Time To Find Funds for Schools | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/carter-resists-advice-to-hit-back-at-opponents-gibes.html | Carter Resists Advice to Hit Back at Opponents' Gibes | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/chairman-steps-into-dress-dispute-meets-with-jobbers-and.html | Chairman Steps Into Dress Dispute, Meets With Jobbers and Contractors | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/uruguay-charged-with-repression-ramsey-clark-and-others-here.html | URUGUAY CHARGED WITH REPRESSION | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/harold-g-kern-77-boston-publisher.html | HAROLD G. KERN, 77, BOSTON PUBLISHER | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/loans-from-abroad-flow-to-chiles-rightist-junta.html | Loans From Abroad Flow To Chile's Rightist Junta | True | BY Ann Crittenden | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/the-truth-about-patty-hearst.html | The Truth About Patty Hearst | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/the-mating-game-in-an-electronic-age.html | The Mating Game in an Electronic Age | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/notes-on-people-anne-armstrong-is-sworn-in.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/paperboard-industry-ending-severe-slump.html | Paperboard Industry Ending Severe Slump | True | By Gene Smith | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/2-die-in-jet-crash.html | 2 Die in Jet Crash | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/arab-publicity-unit-faces-us-charges.html | ARAB PUBLICITY UNIT FACES U.S. CHARGES | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/protest-on-collegeâ€¦â€™Aid-Cut-turns-violent-in-trenton.html | Protest on Collegeâ€¦â€™Aid Cut Turns Violent in Trenton | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bache-profit-rises-sharply-in-quarter.html | BACHE PROFIT RISES SHARPLY IN QUARTER | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/independent-voters-may-be-a-force-in-early-primaries-survey.html | Independent Voters May Be a Force In Early Primaries, Survey Indicates | True | By Robert Reinhold; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/metropolitan-briefs-suspect-in-bank-holdups-identified-youth-19.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/mack-morriss-56-combat-reporter-yank-correspondent-dies-covered-fall.html | MACK MORRISS, 56, COMBAT REPORTER | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/people-and-business-krafteo-director-in-consent-deal.html | People and Business | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/strikes-in-spain-expected-to-change-labor-setup.html | Strikes in Spain Expected To Change Labor Setup | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/record-stock-volume-75216798.html | Record Stock Volume | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bishops-ask-religious-teaching-in-the-public-schools.html | Bishops Ask Religious Teaching in the Public Schools | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/addabbo-and-californian-deny-charges-of-bribery.html | Addabbo and Californian Deny Charges of Bribery | True | By Martin Tolchin; Special to The New York Times. | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/music-tashi-plays-tashi-premiere.html | Music: Tashi Plays â€šÃ„ô'Tashiâ€šÃ„¬â€™ Premiere | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/college-school-results-basketball.html | College, School Results BASKETBALL | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/nails-for-female-coffins.html | Nails for Female Coffins | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/study-says-deregulation-would-cut-airline-fares.html | Study Says Deregulation Would Cut Airline Fares | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/a-view-from-the-west.html | A View From The West | True | By James Reston | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/safeway-profit-at-peak-2-airlines-list-deficits.html | Safeway Profit at Peak; 2 Airlines List Deficits | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/paris-to-back-credits-for-indian-purchases.html | Paris to Back Credits For Indian Purchases | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/labor-unit-defends-food-stamp-concept.html | LABOR UNIT DEFENDS FOOD STAMP CONCEPT | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/south-africa-sees-hope-of-angola-understanding.html | South Africa Sees Hope Of Angola Understanding | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/robert-j-mdermott.html | ROBERT J. M'DERMOTT | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/southern-black-a-us-judge-matthew-james-perry-jr.html | Southern Black a U.S. Judge | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/new-rules-urged-for-jobless-pay-hoffman-proposes-stricter.html | NEW RULES URGED FOR JOBLESS PAY | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/business-loans-here-extend-decline.html | Business Loans Here Extend Decline | True | By Terry Robards | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bonn-vienna-and-tokyo-recognize-luanda-regime.html | Bonn, Vienna and Tokyo Recognize Luanda Regime | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/rich-and-famous-play-about-writer-opens.html | â€šÃ„ô'Rich and Famous,â€šÃ„¬â€™ Play About Writer, Opens | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/scranton-declares-he-is-ready-to-fill-un-post-if-named.html | Scranton Declares He Is Ready to Fill U.N. Post If Named | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/goldin-dryly-rules-out-judges-towel-service.html | Goldin Dryly Rules Out Judges' Towel Service | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/us-cutting-unit-on-taiwan.html | U.S. Cutting Unit on Taiwan | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/in-nigeria-mourning-and-anger.html | In Nigeria, Mourning And Anger | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/smith-speech-expected.html | Smith Speech Expected | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/competency-tests-planned-for-high-school-diplomas.html | Competency Tests Planned For High School Diplomas | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/gaudaur-pact-renewed.html | Gaudaur Pact Renewed | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/amtrak-extends-railpass-scope-opens-sale-to-americans-canadians-and.html | AMTRAK EXTENDS RAILâ€šÃ„Â¹PASS SCOPE | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/law-on-counsel-fees-ruled-unconstitutional.html | Law on Counsel Fees Ruled Unconstitutional | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/wissel-dismissal-is-asked-board-asks-dismissal-of-wissel.html | Wissel Dismissal Is Asked | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/notre-dame-is-victor-over-fordham-9178-notre-dame-sets-back-fordham.html | Notre Dame Is Victor Over Fordham, 91â€šÃ„Â¸'78 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/mrs-ford-is-asked-to-say-what-she-does.html | Mrs. Ford Is Asked To Say What She Does | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cunningham-ousts-2-women-officials-from-committee-and-a-third.html | Cunningham Ousts 2 Women Officials From Committee; and a Third Resigns | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/carey-asks-for-a-10-cut-in-scholarship-program.html | Carey Asks for a 10% Cut In Scholarship Program | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/antitrust-bill-loses-support-administration-withdraws-backing-of.html | ANTITRUST BILL LOSES SUPPORT | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/1200-in-nassau-and-queens-protest-plans-for-concorde.html | 1,200 in Nassau and Queens Protest Plans for Concorde | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/egyptian-parliamentary-group-studies-accusation-of-a-boeing-payoff.html | Egyptian Parliamentary Group Studies Accusation of a Boeing Payoff to Airline | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/connally-backed-in-writein-drive.html | CONNALLY BACKED IN WRITEâ€šÃ„Â¹IN DRIVE | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ashe-subdues-smith.html | Ashe Subdues Smith | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/us-calls-flu-alert-on-possible-return-of-epidemics-virus-us-flu.html | U.S. Calls Flu Alert On Possible Return Of Epidemic's Virus | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ford-asks-25-million-aid-for-devastated-guatemala.html | Ford Asks $25 Million Aid For Devastated Guatemala | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/chinese-aides-targets-of-official-attack-still-appear-in-public.html | Chinese Aides, Targets of Official Attack, Still Appear in Public | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/capital-planning-by-city-is-scored-barness-proposed-budget-blond.html | CAPITAL PLANNING BY CITY IS SCORED | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/study-finds-democratic-nations-stay-with-liberalized-abortion.html | Study Finds Democratic Nations Stay With Liberalized Abortion | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ethyl-plans-a-sale-to-boise-cascade-ethyl-plans-sale-to-boise.html | Ethyl Plans a Sale To Boise Cascade | True | By William D. Smith | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/iceland-breaks-relations-with-britain-wet-fishing.html | Iceland Breaks Relations With Britain Over Fishing | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/us-mission-at-un-got-private-money-for-entertainment.html | U.S. Mission at U.N. Got Private Money For Entertainment | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/books-of-the-times-remembering-dear-drab-days.html | Books of The Times | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/japan-to-press-bribery-inquiry-cabinet-group-to-oversee-lockheed.html | JAPAN TO PRESS BRIBERY INQUIRY | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/miss-hearst-invokes-fifth-amendment.html | Miss Hearst Invokes Fifth Amendment | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/city-chess-team-wins.html | City Chess Team Wins | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/nixon-leaving-today-on-journey-to-peking.html | Nixon Leaving Today On Journey to Peking | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/seniority-dilemma.html | Seniority Dilemma ... | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/vilas-beats-gottfried.html | Vilas Beats Gottfried | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/turkish-workers-home-with-a-new-view.html | Turkish Workers Home With a New View | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/foolish-pleasure-out-of-race.html | Foolish Pleasure Out of Race | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/policewomen-upheld-in-attack-on-seniority-in-layoffs.html | Policewomen Upheld in Attack on Seniority in Layoffs | True | By Arnold H. Lubsach | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/frank-sullivan-humorist-dies-at-83-a-gentle-wit-and-spoofer-of.html | Frank Sullivan, Humorist, Dies at 83; A Gentle Wit and Spoofer of Cliches | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/lee-radziwill-as-decorator-a-new-step-confidently-taken.html | Lee Radziwill as Decorator: A New Step, Confidently Taken | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/2-vital-primaries-for-4-liberals.html | 2 Vital Primaries for 4 Liberals | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cabaret-emotive-songs.html | Cabaret: Emotive Songs | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/alexanders-planning-steady-tv-campaign.html | Alexander's Planning Steady TV Campaign | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/mr-arbuthnots-expertise.html | Mr. Arbuthnot's Expertise | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/panel-bars-inquiry-into-nixon-pardon.html | PANEL BARS INQUIRY INTO NIXON PARDON | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/article-4-no-title.html | Article 4 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/us-envoy-in-australia.html | U.S. Envoy in Australia | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/nazareth-quartet-wins-distance-medley-relay.html | Nazareth Quartet Wins Distance Medley Relay | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/music-newman-recital-organist-plays-bach-in-tully-hall-as-part-of.html | Music: Newman Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/miss-vessies-scores-upset.html | Miss Vessies Scores Upset | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/member-of-symbionese-cleared-on-two-charges.html | Member of Symbionese Cleared on Two Charges | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/miss-hearst-invokes-fifth-amendment-refuses-all-questions-on-her.html | Miss Hearst Invokes Fifth Amendment | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/joseph-henabery-film-director-dies.html | Joseph Henabery, Film Director, Dies | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/primaries-scored-by-rockefeller-he-says-candidates-fail-to-debate.html | PRIMARIES SCORED BY ROCKEFELLER | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/burns-warns-of-jobsplan-risks-jobsplan-risks-cited-by-burns.html | Burns Warns of Jobsâ€š Â®Plan Risks | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/feds-entry-in-money-market-helps-strengthen-bond-prices.html | Fed's Entry in Money Market Helps Strengthen Bond Prices | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/parentschildren-a-natural-childbirth-method-thats-new-here.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/schorr-is-cited-in-houses-vote-for-inquiry-in-intelligence-leak.html | Schorr Is Cited in House's Vote For Inquiry in Intelligence Leak | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/free-lift-rides-turn-skiers-into-helpers.html | Free Lift Rides Turn Skiers Into Helpers | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/brazil-and-us-to-consult-regularly-kissinger-announces-on-brasilia.html | Brazil and U.S. to Consult Regularly, Kissinger Announces on Brasilia Visit | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/with-the-lion-ali-is-a-lamb.html | With the Lion, Ali Is a Lamb | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bank-sets-record-lending.html | Bank Sets Record Lending | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/helms-wont-face-breakin-charge.html | HELMS WON'T FACE BREAKâ€š Â®IN CHARGE | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bridge-classical-education-can-aid-serious-student-of-the-game.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bill-bars-outside-activity-by-election-board-aides.html | Bill Bars Outside Activity By Election Board Aides | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/commodity-price-index-up-15-from-weekago-level.html | Commodity Price Index Up 1.5 From Weekâ€š Â®Ago Level | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/an-andre-is-what-it-is-not-another-thing.html | An Andre â€š Â²Is What It Is, Not Another Thingâ€š Â²Â´ | True | By John Russell | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ecac-hockey.html | E.C.A.C. Hockey | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cunningham-told-by-court-to-obey-nadjari-subpoena-must-appear.html | CUNNINGHAM TOLD BY COURT TO OBEY NADJARI SUBPOENA | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/anthony-leads-li-pro-bowling.html | Anthony Leads L.I. Pro Bowling | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/helen-p-schauffler.html | HELEN P. SCHAUFFLER | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ford-intensifies-attack-on-reagan-however-aides-minimize-new.html | FORD INTENSIFIES ATTACK ON REAGAN | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/local-board-is-hit-by-analysts-group.html | LOCAL BOARD IS HIT BY ANALYST'S GROUP | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/city-layoffs-hurt-minorities-most-study-finds-a-devastating-effect.html | CITY LAYOFFS HURT MINORITIES MOST | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/article-5-no-title.html | Article 5 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/joseph-henabery-film-director-dies.html | Joseph Henabery, Film Director, Dies | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/gulf-oil-is-fined-20000-for-violating-energy-law.html | Gulf Oil Is Fined $20,000 For Violating Energy Law | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/scranton-for-the-un.html | Scranton for the U.N. | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/college-prot6sp-prnstoviolence-5000-assemble-in-trenton-to-oppose.html | COLLEGE PROTEST TUTRNS TO VIOLENCE | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/foldingbox-makers-shocked-at-charges-foldingbox-makers-express.html | Foldingâ€¦â€"Box Makers Shocked at Charges | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/frank-sullivan-dies-75216943.html | Frank Sullivan Dies | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/record-stock-volume.html | Record Stock Volume | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/dance-umbrella-season-opens-with-muller-work.html | Dance Umbrella Season Opens With Muller Work | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/loans-from-abroad-flow-to-chiles-rightist-junta-loans-from-abroad.html | Loans From Abroad Flow To Chile's Rightist Junta | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/stock-volume-sets-a-record-dow-industrials-climb-1567-investors.html | Stock Volume Sets a Record; Dow Industrials Climb 15.67 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/wheat-futures-rise-in-price-soybeans-also-gain.html | Wheat Futures Rise in Price; Soybeans Also Gain | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/city-layoffs-hurt-minorities-most.html | CITY LAYOFFS HURT MINORITIES MOST | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/children-as-victims-iii-for-him-there-is-no-exit-from-the-cellar.html | CHILDREN AS VICTIMS: III | True | By Kenneth Keniston | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/uneasy-duluth-filtering-water-uneasy-duluth-residents-filtering.html | Uneasy Duluth Filtering Water | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/helms-wont-face-breakin-charge-but-justice-unit-continues-inquiry.html | HELMS WON'T FACE BREAKâ€¦â€"IN CHARGE | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/city-will-review-day-care-program-3-lawmakers-call-it-inbred.html | City Will Review Day Care Program; 3 Lawmakers Call It â€¦â€"Inbred Industry'â€¦â€" | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/vaulters-go-for-new-heights-in-meet-at-garden-tonight-vaulters-go.html | Vaulters Go for New Heights In Meet at Garden Tonight | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ford-motor-net-up-in-4th-period-earnings-in-last-quarter-of-75.html | FORD MOTOR NET UP IN 4TH PERIOD | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/tv-magic-eyes-newspaper-ads.html | TV Magic Eyes Newspaper Ads | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/group-led-by-cia-board-nominee-reportedly-got-15000-from-agency.html | Group Led by C.I.A. Board Nominee Reportedly Got $15,000 From Agency | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/us-calls-flu-alert-on-possible-return-of-epidemics-virus.html | U.S. Calls Flu Alert On Possible Return Of Epidemic's Virus | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/minority-aid.html | . . . Minority Aid | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/california-air-resources-board-to-outlaw-most-lead-additives.html | California Air Resources Board To Outlaw Most Lead Additives | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/tate-gallery-buys-pile-of-bricks-or-is-it-art.html | Tate Gallery Buys Pile of Bricksâ€¦â€"Or Is It Art? | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/british-see-peril-facing-rhodesia.html | BRITISH SEE PERIL FACING RHODESIA | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/heatingoil-supplies-dip-but-no-shortage-is-seen.html | Heatingâ€¦â€"Oil Supplies Dip But No Shortage Is Seen | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/trading-on-the-amex-highest-in-3-years-stock-prices-climb.html | Trading on the Amex Highest in 3 Years; Stock Prices Climb | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/increase-planned-in-aid-to-jobless-democrats-in-assembly-also-would.html | INCREASE PLANNED IN AID TO JOBLESS | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/lockheed-thinks-contract-is-safe-holds-750-million-sale-in-canada.html | LOCKHEED THINKS CONTRACT IS SAFE | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/city-record-is-ending-the-saturday-edition.html | City Record Is Ending The Saturday Edition | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/messersmith-awaits-thirdstrike-call-in-pitch-for-freedom.html | Messersmith Awaits Thirdâ€¦â€"Strike Call in Pitch for Freedom | True | By Murray Chass | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/james-farmer-quits-core-in-an-golafeud.html | JAMES FARMER QUITS CORE IN ANGOLAFEUD | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/ali-at-226-for-bout-tonight-ali-at-226-holds-a-20pound-edge.html | Ali at 226 For Bout Tonight | True | By Dave Anderson; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/milton-cohen.html | MILTON COHEN | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/two-police-groups-oppose-schwartz.html | Two Police Groups Oppose Schwartz | True | By Thomas P. Ronan; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/britain-slashes-spending-on-socialwelfare-items.html | Britain Slashes Spending On Socialâ€¦â€"Welfare Items | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/lawrence-kurzrok-taught-gynecology-endocrinology-.html | Lawrence Kurzrok, Taught Gynecology, Endocrinology | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/genes-a-clue-to-early-americans.html | Genes a Clue to Early Americans | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/byrne-says-loss-of-us-funds-could-imperil-states-bus-lines.html | Byrne Says Loss of U.S. Funds Could Imperil State's Bus Lines | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/zoe-turnbull-kennedy.html | ZOE TURNBULL KENNEDY | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/sabres-defeat-flames.html | Sabres Defeat Flames | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/printers-leader-denies-cutoff-of-strike-benefits.html | Printersâ€šÃ„Ã´ Leader Denies Cutoff of Strike Benefits | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/senate-sustains-veto-of-measure-on-creating-jobs-action-kills-6.html | SENATE SUSTAINS VETO OF MEASURE ON CREATING JOBS | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/market-place-a-look-at-ihms-prospects.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/jersey-nuclear-complex-seen-as-a-peril-study-warns-of-perils-to.html | Jersey Nuclear Complex Seen as a Peril | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/air-force-discovers-a-wing-crack-in-new-a10.html | Air Force Discovers a Wing Crack in New Aâ€šÃ„Ã´10 | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/united-cites-strike-losses-at-united-national-listed.html | United Cites Strike | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cavs-down-blazers-for-7th-in-row.html | Cavs Down Blazers for 7th in Row | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/britain-slashes-spending-on-socialwelfare-items-labor-government-in.html | Britain Slashes Spending On Socialâ€šÃ„Ã´Welfare Items | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/frank-sullivan-dies.html | Frank Sullivan Dies | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/reforming-the-cia.html | Reforming the C.I.A. | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/judges-may-lose-cloak-of-anonymity-at-nineration-gymnastics-show.html | Judges May Lose Cloak of Anonymity At Nineâ€šÃ„Ã´Nation Gymnastics Show Here | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/gerulaitis-routed-connors-advances.html | Gerulaitis Routed; Connors Advances | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/copyright-revision-is-voted-by-senate.html | Copyright Revision Is Voted by Senate | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/excerpts-from-ruling-on-cunningham.html | Excerpts From Ruling on Cunningham | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/jersey-nuclear-complex-seen-as-a-peril-study-warns-about-dangers.html | Jersey Nuclear Complex Seen as a Peril | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/halliburton-plans-split.html | Halliburton Plans Split | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/lisbon-chief-in-madeira-to-improve-ties.html | Lisbon Chief in Madeira to Improve Ties | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/karen-l-bressler-is-married-here.html | Karen L. Bressler Is Married Here | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/cahn-says-informer-refused-to-help.html | Cahn Says Informer Refused to Help | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/3-democrats-file-for-president-in-state.html | 3 Democrats File for President in State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/meeting-appeals-to-soviet-on-jews-brussels-conference-urges-end-of.html | MEETING APPEALS TO SOVIET ON JEWS | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/lebanon-peace-is-expected-to-strengthen-syria-in-mideast-talks.html | Lebanon Peace Is Expected to Strengthen Syria in Mideast Talks | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/the-mastersingers-at-the-city-opera.html | The Mastersingers At the City Opera | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/sales-also-a-record.html | Sales Also a Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/toyota-says-ford-motor-inquired-on-transmissions.html | Toyota Says Ford Motor Inquired on Transmissions | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/train-kills-111-antelope.html | Train Kills 111 Antelope | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/college-protest-turns-to-violence-5000-assemble-in-trenton-to.html | COLLEGE PROTEST TURNS TO VIOLENCE | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/iceland-breaks-relations-with-britain-over-fishing.html | Iceland Breaks Relations With Britain Over Fishing | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/uneasy-duluth-filtering-water.html | Uneasy Duluth Filtering Water | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-20 | 1976-02-20 | https://www.nytimes.com/1976/02/20/archives/british-see-peril-facing-rhodesia-call-for-quick-concessions-to.html | BRITISH SEE PERIL FACING RHODESIA | True | | 2004-02-06 0:00 | RE 917-076 | B 93-278 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/chase-will-close-branch-at-44th-street-and-broadway.html | Chase Will Close Branch at 44th Street and Broadway | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/flames-3-scouts-1.html | Flames 3, Scouts 1 | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/grain-prices-fall-on-rain-forecast-potatoes-decline.html | Grain Prices Fall On Rain Forecast Potatoes Decline | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/hyperbole-in-brasilia.html | Hyperbole in Brasilia | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/senate-group-relaxes-proposal-on-covert-project-notification.html | Senate Group Relaxes Proposal On Covert Project Notification | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-radiant-tebaldi-delights-her-fans-at-carnegie-recital.html | A Radiant Tebaldi Delights Her Fans At Carnegie Recital | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/decision-deferred-in-freeagent-case.html | Decision Deferred In Freeâ€šÃ„Â'Agent Case | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/women-and-money-simple-advice.html | Women and Money: Simple Advice | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/right-to-broadcast-nixon-tapes-argued.html | RIGHT TO BROADCAST NIXON TAPES ARGUED | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/teeth-will-tell-observer.html | Teeth Will Tell | True | By Russell Baker | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/nixon-is-off-on-2d-trip-to-china-to-revisit-scenes-of-a-triumph.html | Nixon Is Off on 2d Trip to China To Revisit Scenes of a Triumph | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/us-in-coffee-pact.html | U.S. in Coffee Pact | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/allison-takes-pole.html | Allison Takes Pole | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/new-jersey-briefs-doctor-pleads-guilty-to-drug-charge-ford-plant.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/youth-in-wheelchair-appeals-to-ford-to-save-school-for-the.html | Youth in Wheelchair Appeals to Ford To Save School for the Handicapped | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/postal-rate-lifts-costs-in-city-area-januarys-consumer-prices-up.html | POSTAL RATE LIFTS COSTS IN CITY AREA | True | By Peter B. Flint | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-carolina-town-is-cynical-on-vote.html | A Carolina Town is Cynical on Vote | True | By Wayne King; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/two-get-179000-in-holdup-of-bank.html | TWO GET $179,000 IN HOLDUP OF BANK | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/food-price-cuts-in-january-eased-rate-of-inflation.html | FOOD PRICE CUTS IN JANUARY EASED RATE OF INFLATION | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/babcock-receives-contract.html | Babcock Receives Contract | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/icebreakers-cut-a-path-for-finnish-trade.html | Icebreakers Cut a Path for Finnish Trade | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/suffern-boat-show-will-begin-today.html | Suffern Boat Show Will Begin Today | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/art-american-impressionists.html | Art: American Impressionists | True | By John Russell | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/plea-for-a-historic-flagpole.html | Plea for a Historic Flagpole | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/youth-seized-in-college-protest-strolled-off-under-false-name.html | Youth Seized in College Protest Strolled Off Under False Name | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/stage-same-time-1976-complete-change-of-twocharacter-cast-gives.html | Stage: â€šÃ„Â'Same Time,â€šÃ„Â' 1976 | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/northrop-admits-italian-payoffs-company-says-subsidiary-made.html | NORTHROP ADMITS ITALIAN PAYOFFS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/opec-to-meet-may-27-and-discuss-prices-opec-sets-parley-to-discuss.html | OPEC to Meet May 27 and Discuss Prices | True | By William D. Smith | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/spain-moves-to-calm-provinces-by-naming-panel-on-home-rule.html | Spain Moves to Calm Provinces By Naming Panel on Home Rule | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/communists-focus-on-local-needs-in-an-italian-city.html | Communists Focus on Local Needs in an Italian City | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/big-bank-concern-files-bankruptcy.html | BIG BANK CONCERN FILES BANKRUPTCY | True | By Terry Robards | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/banks-redlining-of-an-area-for-racial-reason-ruled-illegal.html | Banksâ€šÃ„Â' â€šÃ„Â'Redliningâ€šÃ„Â' of an Area For Racial Reason Ruled Illegal | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/nixon-trip-revives-issue-vexing-to-ford-in-primary.html | Nixon Trip Revives Issue Vexing to Ford in Primary | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/duty-rise-asked-on-shoe-imports-trade-commission-rules-on-industry.html | DUTY RISE ASKED ON SHOE IMPORTS | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/people-in-sports-tommy-davis-signs-as-a-dh-for-yankees.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/us-indecision-and-the-world-foreign-affairs.html | U. S. Indecision and the World | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/britain-trims-its-welfare-sails.html | Britain Trims Its Welfare Sails | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/argentina-election-is-set-for-dec-12.html | ARGENTINA ELECTION IS SET FOR DEC. 12 | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/icc-supports-rise-in-railfreight-rates-67-big-roads-are-granted-an.html | I.C.C. Supports Rise In Railâ€šÃ„Â'Freight Rates | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/device-to-aid-satellite-action-apparatus-to-aid-action-of-satellite.html | Device to Aid Satellite Action | True | By Stacy V. Jones; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/court-finds-no-inherent-adoption-right.html | Court Finds No Inherent Adoption Right | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/marion-javits-confirms-bid-to-represent-mexico.html | Marion Javits Confirms Bid to Represent Mexico | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/notes-on-people-radio-free-europe-gets-new-director.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/philippine-rebels-kill-21-in-ambush.html | PHILIPPINE REBELS KILL 21 IN AMBUSH | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/4451-million-shares-traded-a-new-peak-stock-prices-climb-on-bullish.html | 44.51 Million Shares Traded, a New Peak | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/trabert-is-cup-captain-again.html | Trabert Is Cup Captain Again | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/stocks-up-again-on-amex-and-otc-markets-respond-to-signs-inflation.html | STOCKS UP AGAIN ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/economists-urge-pricing-policy-to-conserve-resources-in-us.html | Economists Urge Pricing Policy To Conserve Resources in U.S. | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ripley-vault-stones-jump-break-marks.html | Ripley Vault, Stones Jump Break Marks | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/babble-and-stares-in-wilson-dia-log.html | BABBLE AND STARES IN WILSON â€šÃ„Ã´DIA LOGâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ski-resort-boom-is-over-despite-crowds-in-rockies.html | Ski Resort Boom Is Over Despite Crowds in Rockies | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/state-study-asks-city-to-dissolve-hospital-agency-says-inefficiency.html | STATE STUDY ASKS CITY TO DISSOLVE HOSPITAL AGENCY | True | By David Bird | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/sale-of-chevettes-in-1976-model-run-expected-to-lag-chevette-sales.html | Sale of Chevettes in 1976 Model Run Expected to Lag | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/gulf-oil-trying-to-open-talks-with-luanda-on-cabinda-wells.html | Gulf Oil Trying to Open Talks With Luanda on Cabinda Wells | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/three-works-given-by-stuttgart-trio.html | THREE WORKS GIVEN BY STUTTGART TRIO | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/cia-link-to-cheme-unit-is-denied.html | C.I.A. Link to Cheme Unit Is Denied | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/rogovin-photographs-of-buffalo-are-shown.html | Rogovin Photographs of Buffalo Are Shown | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/the-new-memorial-day-race-3500-miles-by-pony.html | The New Memorial Day Race: 3,500 Miles by Pony | True | By James Tuite | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/anthony-leading-bowling-tourney.html | Anthony Leading Bowling Tourney | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/time-for-the-grand-jury.html | Time for the Grand Jury | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/watson-has-2shot-lead-after-66-for-133-on-coast.html | Watson Has 2â€šÃ„Ã´Shot Lead After 66 for 133 on Coast | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/correction-75217719.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/cornell-68-yale-59.html | Cornell 68, Yale 59 | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/reagan-discloses-ford-cabinet-bid.html | REAGAN DISCLOSES FORD CABINET BID | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/pure-prairie-league-playing-country-rock-at-bottom-line.html | Pure Prairie League Playing Country Rock at Bottom Line | True | By John Rockwell | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/wall-st-trading-at-record-as-prices-hit-3year-high.html | Wall St. Trading at Record As Prices Hit 3â€šÃ„Ã´Year High | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/circle-in-the-square.html | Circle in the Square | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/dr-john-millet-psychiatrist-87-expprofessor-and-columbia-clinic.html | DR. JOHN MILLET, PSYCHIATRIST, 87 | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ending-competition-between-public-and-private-universities-here.html | Ending Competition Between Public and Private Universities Here | True | By John C. Sawhill | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/brooklynites-take-hand-in-potholefilling.html | Brooklynites Take Hand in Potholeâ€šÃ„Ã´Filling | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/alis-uppercut-knocks-out-coopman-at-246-of-fifth-round-in-san-juan.html | Ali's Uppercut Knocks Out Coopman At 2:46 of Fifth Round in San Juan | True | By Dave Anderson; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/nigerians-denounce-britain-and-the-us-alleging-coup-link.html | Nigerians Denounce Britain and the U.S., Alleging Coup Link | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-chinese-doubts-drives-intensity-university-official-sees-no-new.html | A CHINESE DOUBTS DRIVES INTENSITY | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/brazil-stresses-deficit-in-trade-officials-inform-kissinger-they.html | BRAZIL STRESSES DEFICIT IN TRADE | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/court-bars-clubs-suit-assuring-nfl-drafts-ruling-pleases-nfl.html | Court Bars Clubsâ€šÃ„Ã´ Suit, Assuring N.F.L. Drafts | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/soccer-player-23-dies.html | Soccer Player, 23, Dies | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/hashim-khan-60-shows-squash-racquets-finesse.html | Hashim Khan, 60, Shows Squash Racquets Finesse | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/14-million-us-aid-for-projects-voted-by-state-crime-unit.html | $14 Million U.S. Aid For Projects Voted By State Crime Unit | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/us-plans-to-sign-world-coffee-pact.html | U.S. PLANS TO SIGN WORLD COFFEE PACT | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/corruptions-menace.html | Corruption's Menace | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/antiques-at-the-garden-show-is-full-of-jewelry-and-shoppers-newer.html | Antiques: At the Garden | True | By Rita Reif | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/sadat-to-visit-arab-oil-states-in-urgent-search-of-support.html | Sadat to Visit Arab Oil States In Urgent Search of Support | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/red-smith-and-the-belgi-are-the-bravest.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ford-said-to-pick-new-nato-envoy-strausshupe-is-reported-to-be.html | FORD SAID TO PICK NEW NATO ENVOY | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/consumer-notes-samples-of-cosmetics-draw-many-complaints.html | CONSUMER NOTES | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-daycare-study-finds-favoritism-byarold-report-indicates-windfall.html | A DAYâ€™CARE STUDY FINDS FAVORITISM | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/buckley-gives-reason-for-vote-to-override-veto-of-works-bill.html | Buckley Gives Reason for Vote to Override Veto of Works Bill | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/state-study-asks-city-to-dissolve-hospital-agency.html | STATE STUDY ASKS CITY TO DISSOLVE HOSPITAL AGENCY | True | By David Bird | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/connors-mayer-advance.html | Connors, Mayer Advance | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/buckley-softens-his-opposition-to-extending-election-group.html | Buckley Softens His Opposition To Extending Election Group | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/britain-proposes-role-in-rhodesia.html | BRITAIN PROPOSES ROLE IN RHODESIA | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/amy-aleotts-68-leads-7-by-shot.html | Amy Alcott's 68 Leads 7 by Shot | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/robert-r-wilkins.html | ROBERT R. WILKINS | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/jacob-d-goodman.html | JACOB D. GOODMAN | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/concert-modern-music.html | Concert: Modern Music | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/law-firms-alleged-role-in-lockheed-case-an-issue.html | Law Firm's Alleged Role in Lockheed Case an Issue | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/toonerville-star-on-turf-on-new-track-in-widener.html | Toonerville, Star on Turf, On New Track in Widener | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/aspca-offers-help-to-neuter-home-pets.html | A.S.P.C.A. Offers Help To Neuter Home Pets | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/two-youths-are-arrested-in-death-of-bronx-woman.html | Two Youths Are Arrested In Death of Bronx Woman | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/cahn-at-trial-concedes-he-gambled-on-trips-while-lecturing-against.html | Cahn, at Trial, Concedes He Gambled on Trips While Lecturing Against Legal Gambling | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/teng-named-in-hangchow.html | Teng Named in Hangchow | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/search-for-other-civilizations-in-space-still-futile-after-16-years.html | Search for Other Civilizations in Space Still Futile After 16 Years of Scanning | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/coal-mining-tried-by-hamilton-bank-regulators-appear-to-have.html | COAL MINING TRIED BY HAMILTON BANK | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/stampburning-in-laos.html | Stampâ€šÃ„Ã´Burning in Laos | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/senators-vote-to-continue-their-courtesy-custom.html | Senators Vote to Continue Their â€šÃ„Ã´Courtesyâ€šÃ„Ã´ Custom | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/un-aide-to-visit-mideast.html | U.N. Aide to Visit Mideast | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/knicks-lineups.html | Knicks' Lineups | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/us-for-majority-rule.html | U.S. for Majority Rule | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/inquiry-service-set-up-to-assist-guatemalans.html | Inquiry Service Set Up to Assist Guatemalans | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/nixon-trip-revives-issue-vexing-to-ford-in-primary-nixon-trip.html | Nixon Trip Revives Issue Vexing to Ford in Primary | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/claude-carpenter-designer-of-film-sets-won-5-oscars.html | Claude Carpenter, Designer of Film Sets, Won 5 Oscars | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/treasury-21month-note-to-yield-around-662.html | Treasury 21â€šÃ„Ã´Month Note To Yield Around 6.62% | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/maddox-and-carters-backers-trade-new-hampshire-attacks.html | Maddox and Carter's Backers Trade New Hampshire Attacks | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ivette-hernandez-gives-piano-recital.html | IVETTE HERNANDEZ GIVES PIANO RECITAL | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/reagan-discloses-ford-cabinet-bid-countering-rivals-attack-on-him.html | REAGAN DISCLOSES FORD CABINET BID | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/food-stamp-curb-ordered-by-ford-congress-bypassed-in-move-to-end.html | FOOD STAMP CURB ORDERED BY FORD | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/miss-evert-victor.html | Miss Evert Victor | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/first-shipshore-satellite-scheduled-to-orbit-today.html | First Ship⁄Shore Satellite Scheduled to Orbit Today | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/carol-t-robbins-herbert-wolff-wed.html | Carol T. Robbins, Herbert Wolff Wed | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/foreign-affairs-expert-robert-strausszhupe.html | Foreign Affairs Expert | True | By Shawn G. Kennedy; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/clarkstown-told-to-pay-17-million-left-off-tax-bill.html | Clarkstown Told to Pay $1.7 Million Left Off Tax Bill | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/order-is-issued-for-boeing-data-judge-makes-concern-hand-over.html | ORDER IS ISSUED FOR BOEING DATA | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/future-of-cable-tv-the-picture-brightens.html | Future of Cable TV: The Picture Brightens | True | By Les Brown | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/fight-for-stability.html | Fight for Stability | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/boston-u-aims-for-recognition.html | Boston U. Aims for Recognition | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/pardon-me-comrade.html | Pardon Me, Comrade | True | By Eve Merriam | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/market-place-convertible-securities-deadline.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/records-of-day-schools-sought-in-medicaid-fraud-jewish-religious.html | Records of Day Schools Sought in Medicaid Fraud | True | By John L. Hess | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/hearst-defense-clashing-with-enfiance.html | Hearst Defense Clashing With Exâ€™Fiance | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/britain-proposes-role-in-rhodesia-london-offers-to-join-talks-with.html | BRITAIN PROPOSES ROLE IN RHODESIA | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/lisbon-expected-to-recognize-luanda-regime-as-government.html | Lisbon Expected to Recognize Luanda Regime as Government | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/article-3-no-title.html | Article 3 â€” No Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/state-and-city-sued-by-us-on-control-of-taxi-emissions.html | State and City Sued By U.S. on Control Of Taxi Emissions | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/classic-dishes-get-the-weightwatchers-treatment.html | Classic Dishes Get the Weightâ€”Watchers Treatment | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/thomas-r-royston.html | THOMAS R. ROYSTON | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/wall-st-trading-at-record-as-prices-hit-3-year-high-volume-climbs-to.html | Wall St. Trading at Record As Prices Hit 3â€”Year High | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/rene-cassin-jurist-dies-won-nobel-peace-prize.html | Rene Cassin, Jurist, Dies; Won Nobel Peace Prize | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/arizona-agency-charges-edie-erred-in-investment-arizona-pension.html | Arizona Agency Charges Edie Erred in Investment | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/rizzo-nephew-quits-post.html | Rizzo Nephew Quits Post | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/accounting-rule-is-stirring-debate.html | ACCOUNTING RULE IS STIRRING DEBATE | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/con-edison-gains-support-for-the-use-of-dirtier-fuel.html | Con Edison Gains Support For the Use of Dirtier Fuel | True | By Will Lissner | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/article-4-no-title.html | Article 4 â€” No Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ali-retains-title.html | Ali Retains Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/soviet-rebuffs-criticism-of-human-rights-stand.html | Soviet Rebuffs Criticisms Of Human Rights Stand | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-diplomatic-passport-for-former-president.html | A Diplomatic Passport For Former President | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/nixon-is-off-on-2d-trip-to-china-to-revisit-scenes-of-a-triumph2.html | Nixon Is Off on 2d Trip to China To Revisit Scenes of a Triumph | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/the-flexibility-and-fun-of-mixing-modular-units.html | The Flexibility and Fun of Mixing Modular Units | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/princeton-crushes-dartmouth-by-7451.html | Princeton Crushes Dartmouth by 74â€”51 | True | By Deane McGowen; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/montreal-conquers-rangers.html | Montreal Conquers Rangers | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/talks-continuing-in-dress-industry-mediator-seeks-to-resolve.html | TALKS CONTINUING IN DRESS INDUSTRY | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/big-bank-concern-files-bankruptcy-hamilton-bancshares-owns.html | BIG BANK CONCERN FILES BANKRUPTCY | True | By Terry Robards | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/a-prisoner-supports-miss-hearsts-story.html | A Prisoner Supports Miss Hearst's Story | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/television-sets-cleared.html | Television Sets Cleared | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/intelligence-ford-plan-may-have-rekindled-debate.html | Intelligence Ford Plan May Have Rekindled Debate | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/fordham-confirms-release-of-wissel.html | Fordham Confirms Release of Wissel | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/us-restricts-use-of-police-grant-tells-city-it-cannot-utilize-it-to.html | U.S. RESTRICTS USE OF POLICE GRANT | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/plea-to-trap-killer-tiger.html | Plea to Trap Killer Tiger | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/new-school-gets-a-1-million-gift-west-german-government-endows.html | NEW SCHOOL GETS A $1 MILLION GIFT | True | By George Dugan | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/harry-j-fishbein-is-dead-at-78-won-16-national-bridge-titles.html | Harry J. Fishbein Is Dead at 78; Won 16 National Bridge Titles | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/white-officials-of-south-africa-debate-blacks-loyalty-in-a-war.html | White Officials of South Africa Debate Blacks' Loyalty in a War | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/for-new-york-a-time-of-testing-as-the-nation-looks-on.html | For New York, a Time of Testing as the Nation Looks On | True | By L. D. Solomon | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/tax-consultant-arrested.html | Tax Consultant Arrested | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/griffithbaker-bout-set.html | Griffith–Baker Bout Set | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/moves-by-house-against-schorr-raise-issue-of-freedom-of-the-press.html | Moves by House Against Schorr Raise Issue of Freedom of the Press | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/for-the-dressalike-couple.html | For the Dress–Alike Couple | True | By Barbara MacLaurin; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/john-barsha-78-lawyer.html | John Barsha, 78, Lawyer, Football All–America in 1918 | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/glen-carberry-79-exgrid-star-coach.html | GLEN CARBERRY, 79, EX–GRID STAR, COACH | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/dodge-mansion-opening-to-the-public.html | Dodge Mansion Opening to the Public | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/metropolitan-briefs-court-guarded-in-death-threat-5780-abandoned.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/rich-poor-nations-end-amicable-talk.html | RICH, POOR NATIONS END AMICABLE TALK | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/25000-teachers-will-get-salary-rise.html | 25,000 Teachers Will Get Salary Rise | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/seato-pact-folds-up-after-its-final-exercise.html | SEATO Pact Folds Up After Its Final Exercise | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/music-levine-conducts-philharmonic-gives-fine-performances-of.html | Music: Levine Conducts | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/lutz-panutta-win.html | Lutz, Panutta Win | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ski-resort-boom-is-over-despite-crowds-in-rockies-ski-resort-boom.html | Ski Resort Boom Is Over Despite Crowds in Rockies | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/martin-defeated.html | Martin Defeated | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/citibank-holds-6-prime.html | Citibank Holds 6¼–7% Prime | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/ali-retains-title-7521539.html | Ali Retains Title | True | | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/lockheed-accused-of-false-claims.html | LOCKHEED ACCUSED OF FALSE CLAIMS | True | By Henry Weinstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/food-price-cuts-in-january-eased-rate-of-inflation-decline-in-cost.html | FOOD PRICE CUTS IN JANUARY EASED RATE OF INFLATION | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-21 | 1976-02-21 | https://www.nytimes.com/1976/02/21/archives/bridge-knockout-play-starts-today-on-grand-national-teams.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-073 | B 93-275 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/italian-minority-government-wins-vote-in-lower-house.html | Italian Minority Government Wins Vote in Lower House | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/harriss-campaign-making-progress-in-overcoming-obscurity-of.html | Harris's Campaign Making Progress In Overcoming Obscurity of Underdog | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/apollos-get-us-flavor.html | Apollos Get U.S. Flavor | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/many-stars-avoid-aau-meet-friday.html | Many Stars Avoid A.A.U. Meet Friday | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/firehouse-is-offered-at-auction-by-the-city.html | Firehouse Is Offered At Auction by the City | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/parent-and-child.html | Parent and Child | True | By Leslie Aldridge Weston | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/city-opera-stages-its-first-carmen-of-spring-season.html | City Opera Stages Its First 'Carmen' Of Spring Season | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ireland-buries-hunger-striker.html | Ireland Buries Hunger Striker | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/egyptians-bar-reporters.html | Egyptians Bar Reporters | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-news-aid-urged-for-black-africans.html | U.S. NEWS AID URGED FOR BLACK AFRICANS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/princeton-beats-harvard-6948.html | Princeton Beats Harvard, 69–48 | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/for-young-readers-kings-and-queens.html | For young readers | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/uncovering-a-longlost-village.html | Uncovering a Longâ€¦â€Lost Village | True | By Judith Mara Gutman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-lost-war.html | The Lost War | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/east-side-porn-is-upwardly-mobile-east-side-porn-is-upwardly-mobile.html | East Side Porn Is Upwardly Mobile | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-an-early-blooming.html | An Early Blooming | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/miss-rousseau-fiancee-of-carl-chard-roessler.html | Miss Rousseau Fiancee Of Carl Chard Roessler | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/benefit-for-veterans.html | Benefit for Veterans | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/soviet-dissident-arrested-again.html | Soviet Dissident Arrested Again | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/assembly-panel-will-introduce-bill-barring-mandatory-retirement-at.html | Assembly Panel Will Introduce Bill Barring Mandatory Retirement at Age 65 | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/vatican-disputed-by-homosexuals.html | VATICAN DISPUTED BY HOMOSEXUALS | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-a-commuter-grades-the-railroads-and-the-as-arc.html | A Commuter Grades the Railroads | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/what-happens-in-brainwashing-is-only-vaguely-understood.html | What Happens in â€¦â€Brainwashingâ€¦â€ Is Only Vaguely Understood | True | By Richard M. Restak | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/russia-today-its-progress-is-into-the-world-of-materialism-the-old.html | Russia Today: Its Progress Is Into the World Of Materialism | True | By Harrison E. Salisbury | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rome.html | Rome | True | By Robert S. Kane | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-region-in-summary.html | The Region | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-matter-of-timing-ford-wins-race-with-intelligence-reform-plan-the.html | A Matter Of Timing | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/pamela-smith-a-researcher-will-be-bride.html | Pamela Smith, A Researcher, Will Be Bride | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/winter-games-for-city-dwellers.html | Winter Games for City Dwellers | True | By Judith C. Lack | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/markets-in-review-volume-and-prices-soar-on-big-board.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-teenagers-on-the-air.html | Teenâ€¦â€agers on the Air | True | By Richard Haitch | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-personal-safety-tips-at-home-driving-walking.html | Personal Safety Tips | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rhodesia-reports-a-frontier-clash-with-mozambique.html | Rhodesia Reports A Frontier Clash With Mozambique | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/if-you-go-122842232.html | If You Go . | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/2-champions-to-compete.html | 2 Champions to Compete | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/royalikzeabena.html | Royalâ€¦â€Luxâ€¦â€Sabena? | True | By Paul Kemezis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-world-in-summary-little-change-expected-in-nigeria.html | The World | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ideas-trends-education-medicine-psychology.html | Ideas &Trends Education, Medicine, Psychology | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/royal-glint-takes-grey-lag.html | Royal Glint Takes Grey Lag | True | By Michael Katz | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rapethe-myth-and-the-reality.html | Rapeâ€¦â€the Myth and the Reality | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/alinorton-fight-sought-for-shea.html | Aliâ€¦â€Norton Fight Sought for Shea | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marine-midland-pays-for-its-fling.html | Marine Midland Pays for Its Fling | True | By Terry Robards | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/news-of-the-realty-trade-big-condooffice-project-planned-in.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-dining-out-fresh-food-and-feminism.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/his-hosts-see-him-as-a-lameduck-secretary.html | His Hosts See Him as a Lameâ€¦â€Duck Secretary | True | By Juan de Onis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/few-changes-seen-at-soviet-parley.html | FEW CHANGES SEEN AT SOVIET PARLEY | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/before-the-civil-war-and-during-the-revolution-a-new-age-now-begins.html | Before the Civil War and during the Revolution | True | By George Dangerfield | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/chilean-guerrilla-leader-quits-country-for-europe.html | Chilean Guerrilla Leader Quits Country for Europe | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/obituary-3-no-title.html | Obituary 3 â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-stock-split-returns-to-wall-street.html | The Stock Split Returns to Wall Street | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/poison-prevention-week.html | Poison Prevention Week | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/gabriella-finnell-to-marry-in-may.html | Gabriella Finnell to Marry in May | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/exhead-of-chicago-fbi-office-says-agency-sought-to-discredit.html | Exâ€¦â€Head of Chicago F.B.I. Office Says Agency Sought to Discredit Panthers | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/article-4-no-title.html | Article 4 â€3Â‚Â® No Title | True | By Francis M. Conlon | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/an-italians-insights-and-forebodings.html | An Italian's insights and forebodings | True | By John Lukas | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-late-show-clocks-25-years.html | The Late Show Clocks 25 Years | True | By Mitch Broder | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/scrambled-primaries.html | Scrambled Primaries | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/successful-roadracing-unit-is-now-shifting-into-reverse.html | Successful Roadâ€3Â‚Â®Racing Unit Is Now Shifting Into Reverse | True | By Phil Pash | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€3Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-year-of-change-for-form-1040-the-30-credit.html | A Year of Change for Form 1040. . . | True | By Robert Metz | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/philip-ryan-weds-dr-nina-cohen.html | Philip Ryan Weds Dr. Nina Cohen | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-the-rain-in-wayne.html | The Rain in Wayne | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/if-you-go.html | If You Go . | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bruins-win-21-on-islanders-mistake.html | Bruins Win, 2â€3Â‚Â®1, on Islandersâ€3Â‚Â® Mistake | True | By Robin Herman; special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/spanish-rightists-weigh-antired-front.html | Spanish Rightists Weigh Antiâ€3Â‚Â®Red Front | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/radrichs-jump-of-76-high-point-in-pro-track.html | Radrich's Jump of 7â€3Â‚Â®6 High Point in Pro Track | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/arab-weekly-here-is-publishing-again.html | ARAB WEEKLY HERE IS PUBLISHING AGAIN | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-sense-of-self-in-pop-music-sense-of-self-in.html | A Sense of Self in Pop Music | True | By John Rockwell | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-way-we-die.html | The Way We Die | True | By Michael Halberstam | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/seoul-chamber-unit-performs-crisply.html | SEOUL CHAMBER UNIT PERFORMS CRISPLY | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/humphrey-is-choice-of-minnesota-caucuses-a-clubby-tradition.html | Humphrey Is Choice of Minnesota Caucuses | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/chess.html | CHESS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/numismatics.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/letters-excuses-excuses.html | Letters | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/earthquake-relief-in-guatemala-appears-to-neglect-the-stricken-city.html | Earthquake Relief in Guatemala Appears to Neglect the Stricken City Slums, and Politics May Be a Part of It | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/linda-stillman-an-art-director-betrothed-to-steven-r-finley.html | Linda Stillman, an Art Director, Betrothed to Steven R. Finley | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/state-health-agency-citing-pcbs-urges-ban-on-eating-fish-from.html | State Health Agency, Citing PCBFs, Urges Ban on Eating Fish From Hudson | True | By Richard Severo | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ski-touring-is-becoming-more-popular.html | Ski Touring Is Becoming More Popular | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ludell.html | Ludell | True | By Cynthia King | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-impending-crisis-18481861.html | The Impending Crisis 1848â€3Â‚Â®1861 | True | By Eric Foner | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/changes-at-state.html | Changes at State | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/five-hurt-in-london-store-in-the-first-of-2-bombings.html | Five Hurt in London Store in the First of 2 Bombings | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-economic-scene-business-wins-a-round.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/businessmen-under-the-gun-in-argentina-car-makers-are-prime-targets.html | Businessmen Under the Gun in Argentina | True | By Juan de Onis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/charisma-winner-of-lipton-cup-by-william-n-wallace-special-to-the-n.html | Charisma Winner of Lipton Cup | True | By William N. Wallace; Special to the New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/art-123846332.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-major-spring-season-gets-under-way.html | A Major Spring Season Gets Under Way | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-nation-in-summary-everybody-may-win-as-jobsbill-veto-sustained.html | The Nation | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/press-conference-1976-model.html | Press Conference, 1976 Model | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 â€3Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/skilled-in-uaw-ask-job-security.html | SKILLED IN U.A.W. ASK JOB SECURITY | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/credit-to-southern-yemen.html | Credit to Southern Yemen | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-private-franklin.html | The Private Franklin | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-desire-to-intimidate.html | A Desire to Intimidate | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rebecca-osgood-to-be-the-bride-of-t-e-hoerner.html | Rebecca Osgood To Be the Bride Of T.E. Hoerner | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/when-rampal-played-second-flute.html | When Rampal played second flute | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/kathryn-kuhlman-evangelist-and-faith-healer-dies-in-tulsa.html | Kathryn Kuhlman, Evangelist And Faith Healer, Dies in Tulsa | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-the-cloudy-fiscal-future.html | The Cloudy Fiscal Future | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-who-is-she.html | Who Is She? | True | By Lois Maples | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/art.html | Art | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/music-view-how-did-they-sing-puritani-in-1835.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-school-for-scandal.html | U.S. School for Scandal | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-slatemaking-as-art-form.html | Slatemaking As Art Form | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/design-maximal-minima.html | Design | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/panama-canal-like-a-journey-down-the-evolutionary-tree-a-transit-of.html | Panama Canal: â€šÃ„Ã¹Like a Journey Down the Evolutionary Treeâ€šÃ„Ã´ | True | By Alan Linn | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/dance-view-second-thoughts-on-balanchines-don-quixote.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-hampshire-voters-get-clear-view-of-ford-after-an-intense.html | New Hampshire Voters Get Clear View of Ford | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-american-heritage-history-of-the-congress-of-the-united-states.html | The American Heritage History of the Congress of the United States | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/mary-oneill-to-wed-lawyer.html | Mary O'Neill to Wed Lawyer | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/macdonald-larouche-lead-rout-by-penguins.html | MacDonald, Larouche Lead Rout by Penguins | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/1776-year-of-illusions.html | 1776: Year Of Illusions | True | By Thomas Fleming; Illustrated. 525 pp. New York;. W. W. Norton &amp; Co. $12.50. | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ten-virtuosos-devoted-to-new-music.html | Ten Virtuosos Devoted to New Music | True | By David Hamilton | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/lafayette-taft-gain-semifinals.html | Lafayette, Taft Gain Semifinals | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/growing-up-at-grossingers.html | Growing Up at Grossinger's | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/crufts-is-for-the-exhibitors-and-westminster-for-viewers.html | Cruft's Is for the Exhibitors And Westminster for Viewers | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/conservative-new-guard-at-the-fpc-the-will-is-there-but-real-change.html | Conservative New Guard At the F.P.C. | True | By Edward Cowan | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/state-is-expected-to-realize-an-estimated-65-million.html | State Is Expected to Realize an Estimated $65 Million | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/protecting-the-culprits-punishing-the-accusers-in-the-nation.html | Protecting the Culprits, Punishing the Accusers | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/photography-view.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/connors-nastase-gain-final-ashe-routs-panatta.html | Connors, Nastase Gain Final | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rockland-seeks-grant-from-hud.html | ROCKLAND SEEKS GRANT FROM H.U.D. | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-plans-to-sell-jets-to-morocco-deal-for-24-f5es-is-sign-of.html | U.S. PLANS TO SELL JETS TO MOROCCO | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-hawk-that-dare-not-hunt-by-day.html | The Hawk That Dare Not Hunt by Day | True | By Jean Fritz | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ford-lauds-panel-for-cab-report-his-proposals-for-reform-parallel.html | FORD LAUDS PANEL FOR C.A.B. REPORT | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/letters-commissions-the-budget-labor-power-unemployment.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/at-home-on-a-green-planet.html | At Home on a Green Planet | True | By Wendy Schuman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/peachpit-conservative-or-closet-moderate.html | PEACHâ€šÃ„Ã¹PIT CONSERVATIVE OR CLOSET MODERATE? | True | By Richard J. Whalen | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/blacks-organizing-in-cities-to-combat-crimes-by-blacks-groups.html | Blacks Organizing in Cities to Combat Crimes by Blacks | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/malpractice-unit-says-there-wasnt-enough-time-had-to-act-fast.html | Malpractice Unit Says There Wasn't Enough Time | True | By David Bird | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/scientists-discuss-divided-loyalties-in-their-work.html | Scientists Discuss Divided Loyalties in Their Work | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-land-of-the-czars-is-not-yet-free-of-their-influence.html | The Land of the Czars Is Not Yet Free of their Influence | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-tribal-pride-in-burlington.html | Tribal Pride in Burlington | True | By Robert Mcg. Thomas | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/womack-cheered-in-music-festival-he-and-southern-soul-band-win.html | WOMACK CHEERED IN MUSIC FESTIVAL | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-the-taxman-cometh.html | The Taxman Cometh | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/knicks-victors-30-for-haywood.html | Knicks Victors; 30 for Haywood | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/can-polanski-make-a-star-of-polanski.html | Can Polanski Make a Star of Polanski? | True | By A. Alvarez | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/suit-to-make-delegates-identify-candidates-loses-jurisdiction.html | Suit to Make Delegates Identify Candidates Loses | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-article-3-no-title.html | Article 3 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/li-town-resists-us-over-housing.html | L. I. TOWN RESISTS U.S. OVER HOUSING | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/stevie-smith-the-guest-word.html | Stevie Smith | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/india-finds-old-silver-paying-off.html | India Finds Old Silver Paying Off | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-nazis-reflections-on-his-crime-and-punishment.html | A Nazi's reflections on his crime and punishment | True | By Otto Friedrich | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ind-line-is-getting-a-fifth-new-train.html | IND LINE IS GETTING A FIFTH NEW TRAIN | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-professional-guide-to-watching-tennis-everything-a-hacker-needs.html | A professional guide to watching tennis | True | By Arthur Ashe | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/hurdling-mark-falls.html | Hurdling Mark Falls | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/lead-discovered-in-urban-produce-ecologist-finds-metal-in-fruits.html | LEAD DISCOVERED IN URBAN PRODUCE | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-late-spring-for-baseball.html | A Late Spring for Baseball | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-letters-to-the-editor-assessments-vs-quality.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-fishing-clinic.html | The Fishing Clinic | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/helsinkis-frenzied-salute-to-spring-may-day-in-helsinki.html | Helsinki's Frenzied Salute to Spring | True | By Bill Gale | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-dramatic-awakening-local-theater-beckoning.html | A Dramatic Awakening | True | By Olive Barnes | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/endpaper.html | Endpaper | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-region-continued.html | The Region Continued | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/longsought-temple-is-uncovered-in-egypt-longsought-temple-is.html | Longâ€¦ â€®Sought Temple Is Uncovered in Egypt | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/swing-your-partner-and-dosido.html | Swing Your Partner and Doâ€¦ â€®Siâ€¦ â€®Do | True | By Rayma Prince | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/followup-on-the-news.html | Followâ€¦ â€®Up on The News | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-ready-to-act-on-mideast-talks.html | U.S. Ready to Act On Mideast Talks | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/opera-caballe-sings-norma-at-met.html | Opera: Caballe Sings â€¦ â€®'Norma'â€¦ â€˜ at Met | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/choral-society-offers-mendelssohns-elijah.html | Choral Society Offers Mendelssohn's â€¦ â€®'Elijah'â€¦ â€˜ | True | By John Rockwell | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/kennedy-kopechne-report-questioned-rescue-efforts-in-vain.html | Kennedy Kopechne Report Questioned | True | By Robert T. McFadden | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-moneyweight-champion.html | THE MONEYWEIGHT CHAMPION | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-main-character-is-the-cold-and-the-snow-the-snow-walker.html | The main character is the cold and the snow | True | By Jim Harrison | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/lebanese-cabinet-studies-program-to-revive-economy.html | Lebanese Cabinet Studies Program to Revive Economy | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/retracing-fitzgeralds-footsteps.html | Retracing Fitzgerald's Footsteps | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-special-silver-dollar.html | A â€¦ â€®'Special'â€¦ â€˜ Silver Dollar | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/stamps-us-adds-9cent-coil-for-postcards.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/officials-in-cuba-invite-americans-to-angola-briefing.html | Officials in Cuba Invite Americans To Angola Briefing | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/apartment-hunting-among-the-remains-of-an-indian-civilization.html | Apartment Hunting Among the Remains of an Indian Civilization | True | By R. V. Denenberg | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-inquiry-into-madness-dubious-about-experts.html | Inquiry Into Madness Dubious About â€¦ â€®'Experts'â€¦ â€˜ | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/dr-josephlander-psychiatrist-dies-led-department-of-jewish-board-of.html | DR. JOSEPH LANDER, PSYCHIATRIST, DIES | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/words-of-warning-for-potential-politicians.html | Words of Warning For Potential Politicians | True | By Arthur Reinstein | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/curb-on-building-in-park-is-scored.html | CURB ON BUILDING IN PARK IS SCORED | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/miss-young-is-leading-in-skating.html | Miss Young Is Leading In Skating | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/watching-stanley-run.html | Watching Stanley Run | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-problem-bank-goes-under.html | A â€˜Problemâ€™ Bank Goes Under | True | By Fred Travis | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/newark-dont-let-it-die.html | Newark: Don't Let It Die | True | By Stanley B. Winters | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/nixon-will-report-on-his-china-trip-kissinger-asserts-plans-for-a.html | NIXON WILL REPORT ON HIS CHINA TRIP, KISSINGER ASSERTS | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/whats-doing-in-the-south-seas.html | What's Doing in the SOUTH SEAS | True | By Robert Trumbull | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/encounter-a-runover-foot-leads-to-visit-with-robert-graves.html | Encounter: A Runâ€˜â€Over Foot Leads to a Visit With Robert Graves | True | By Nena O' Neill | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/hatchet-man-760-captures-widener.html | Hatchet Man, $7.60, Captures Widener | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bishop-mugavero-of-brooklyn-backs-homosexual-rights.html | Bishop Mugavero Of Brooklyn Backs Homosexual Rights | True | By George Dugan | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/grey-gardens-cinema-verite-or-sideshow-verite-or-sideshow.html | â€˜Grey Gardensâ€™â€¦ Cinâ€™â€Cma Veritâ€™â€Cor Sideshow? | True | By Walter Goodman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/student-records-cleared-in-audit-brooklyn-college-to-give-600.html | STUDENT RECORDS CLEARED IN AUDIT | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/tourist-hotels-languish-as-mecca-loses-its-magic.html | Tourist Hotels Languish as Mecca Loses Its Magic | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-dining-out-lots-of-food.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/scheel-undergoes-surgery.html | Scheel Undergoes Surgery | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/arrest-of-a-poet-in-ghana-stirs-story-brook-campus-ambassador.html | Arrest of a Poet in Ghana Stirs Stony Brook Campus | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/spotlight-chicagos-ebullient-banker.html | SPOTLIGHT | True | By Seth S. King | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/carter-leading-rivals-on-funds.html | CARTER LEADING RIVALS ON FUNDS | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/tight-finish-likely-tuesday-in-new-hampshire-voting.html | Tight Finish Likely Tuesday In New Hampshire Voting | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-long-islandthis-week-art-music-dance-meetings.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/track-fans-given-a-touch-of-magic.html | Track Fans Given A Touch of â€˜Magicâ€™ | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/track-star-now-coach-gets-less-chance-to-run.html | Track Star, Now Coach, Gets Less Chance to Run | True | By Lena Williams | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-symbolist-poet-struggling-with-historical-fact.html | A symbolist poet struggling with historical fact | True | By Michael S. Harper | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/district-of-columbia-plan-to-be-discussed-in-house.html | District of Columbia Plan To Be Discussed in House | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-gardening-rare-and-exotic-flora.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/london-dining-out-in-london.html | London | True | By Ian Lyon | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-feeling-for-things-past.html | A Feeling for Things Past | True | By Rita Reif | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/playing-football-is-all-right-but-can-you-sit-crosslegged.html | Playing Football Is All Right, but Can You Sit Crossâ€˜â€Legged? | True | BY John Bowers | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/shorter-captures-2mile-in-8269.html | Shorter Captures 2â€˜â€Mile in 8:26.9 | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/house-plant-bonsai.html | House Plant Bonsai | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sacrificing-freud.html | Sacrificing Freud | True | By Christopher Lasch | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-republican-gamble.html | The Republican Gamble | True | By James Reston | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/jacob-c-lefkowitz-city-legal-aide-80.html | JACOB C. LEFKOWITZ, CITY LEGAL AIDE, 80 | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sd-brill-fiance-of-miss-margolin.html | S.D. Brill Fiance of Miss Margolin | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/architecture-view.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/wallace-wins-9-mississippi-delegates.html | Wallace Wins 9 Mississippi Delegates | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/elizabeth-fain-miller-will-marry.html | Elizabeth Fain Miller Will Marry | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/engravers-decide-to-return-to-work-at-washington-post.html | Engravers Decide To Return to Work At Washington Post | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/satellite-is-placed-in-orbit-for-navy-communications.html | Satellite Is Placed in Orbit For Navy Communications | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/argentine-labor-chiefs-demand-new-cabinet-in-open-split-with-mrs.html | Argentine Labor Chiefs Demand New Cabinet in Open Split With Mrs. Peron | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/how-a-media-pro-took-on-new-hampshire.html | How a Media Pro Took on New Hampshire | True | By Edwin Diamond | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/abrams-aids-effort-by-tenafly-to-buy-tract-on-palisades.html | Abrams Aids Effort By Tenafly to Buy Tract on Palisades | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/suzanne-rappaport-and-robert-boydstun-will-marry-july-11.html | Suzanne Rappaport and Robert Boydstun Will Marry July 11 | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/talks-resume-in-dress-manufacturers-dispute.html | Talks Resume in Dress Manufacturersâ€¦â€™ Dispute | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/kansas-keeps-crown.html | Kansas Keeps Crown | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-gardening-growing-dahlias-from-seed.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-signs.html | The Signs | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/paris-dining-out-in-paris.html | Paris | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/miss-okeeffe-paul-dunn-jr-to-be-married.html | Miss O'Keeffe, Paul Dunn Jr. To Be Married | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-most-common-mistakes-in-filing.html | The Most Common Mistakes in Filing | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/nonprofit-agency-helps.html | Nonprofit Agency Helps | True | By Danielle Flood | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/chronicles-of-life-on-the-edge-dream-children-dream-children.html | Chronicles of life on the edge | True | By Jane Larkin Crain | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/cynthia-j-thomson-is-fiancee-of-eric-jon-hill-an-architect.html | Cynthia J. Thomson Is Fiancee Of Eric Jon Hill, an Architect | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/peking-struggle.html | Peking Struggle | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/country-monarch-wins.html | Country Monarch Wins | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/louise-lasser-louise-lasser.html | Louise Lasser! Louise Lasser! | True | By John M. Wilson | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bosporus-bridge-a-new-symbol-for-old-istanbul.html | Bosporus Bridge a New Symbol for Old Istanbul | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/henry-mercer-and-his-museum-he-made-americana-grow-on-trees.html | Henry Mercer and His Museum: He Made Americana Grow on Trees | True | BY Elizabeth Hawes | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-art-grobams-echoes-of-dali.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/village-of-the-past.html | Village of the Past | True | By Michael Novak | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/beautys-latest-boomlet-skin-care.html | Beauty's Latest Boomlet: Skin Care | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/metropolitan-briefs-badillo-scores-city-spending-plan-3d-suspect.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/fridays-fights.html | Friday's Fights | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/at-that-point-in-time.html | At That Point in Time | True | By Eric Redman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-sixties-dropout-in-18thcentury-germany-tales-of-student-life.html | A sixties dropout in 18thâ€¦â€‘century Germany | True | By Martin Greenberg | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/notes-blue-collar-is-next-falls-new-wrinkle.html | Notes: Blue Collar Is Next Fall's New Wrinkle | True | By Les Brown | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/cypriot-leaders-plan-more-talks.html | Cypriot Leaders Plan More Talks | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/not-scandalous-but-not-serene-either.html | Not Scandalous but Not Serene, Either | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-shaggy-dog-story.html | A Shaggy Dog Story | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/but-he-also-knows-how-to-say-yes-to-win-support-wayne-hays-says-and.html | But He Also Knows How to Say â€¦â€™Yesâ€¦â€™ to Win Support | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/analysts-review-luandas-victory-early-gains-of-prowestern-angolans.html | ANALYSTS REVIEW LUANDA'S VICTORY | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bombay-court-chides-censors.html | Bombay Court Chides Censors | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/grading-of-beef-changed-by-us-less-marbling-is-expected-by-federal.html | GRADING OF BEEF CHANGED BY U.S. | True | By Will Lissner | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/notes-wooing-big-money-for-off-off-broadway.html | Notes: Wooing Big Money for Off Off Broadway | True | By Robert Berkvist | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/candidates-on-tv-provide-varied-diet-that-may-pall-but-is-difficult.html | Candidates on TV Provide Varied Diet That May Pall but Is Difficult to Resist | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/4-teenage-boys-feared-drowned-in-river-at-camden.html | 4 Teenâ€¦â€™Age Boys Feared Drowned In River at Camden | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/harness-horse-dies.html | Harness Horse Dies | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/congress-and-mr-schorr.html | Congress and Mr. Schorr | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/frank-sullivan-humorist.html | Frank Sullivan, Humorist | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/but-the-dent-in-urban-blight-is-small-homesteading-in-the-cities-is.html | But the Dent in Urban Blight Is Small | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sports-news-briefs-norwegian-skier-victor-in-race.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/ge-wins-appeal-on-work.html | G.E. Wins Appeal on Work | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/highlights-index-to-listings.html | Highlights & Index to Listings | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/pamela-becker-plans-nuptials.html | Pamela Becker Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/hew-rules-on-programs-run-by-american-legion.html | H.E.W. Rules on Programs Run by American Legion | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/wallace-cheered-in-south-boston-attacks-busing-in-an-area-sharply.html | WALLACE CHEERED IN SOUTH BOSTON | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/kim-reappears-in-north-korea.html | KIM REAPPEARS IN NORTH KOREA | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/weber-wins-final-round-in-bowling.html | Weber Wins Final Round In Bowling | True | By Al Harvin; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/catherine-b-mckee-planning-marriage-to-lee-m-donovan.html | Catherine B. McKee Planning Marriage to Lee M. Donovan | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sumner-pike-ehead-of-aec-dies.html | Sumner Pike, Eâ€šÂ Â'Head of A.E.C., Dies | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/if-you-go-122845172.html | If You Go... | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/an-americans-record-of-a-troubled-time-the-flower-and-the-nettle.html | An American's record of a troubled time | True | By Emily Hahn | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/notes-kites-are-on-the-rise-in-us-getty-sburg.html | Notes: Kites Are On the Rise in U.S. | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/st-johns-trounces-syracuse.html | St. John's Trounces Syracuse | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-getting-into-the.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/corruption-and-mistrust-of-officials-continuing-to-plague-iranian.html | Corruption and Mistrust of Officials Continuing to Plague Iranian Government | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/first-primary-state-is-typical-and-untypical.html | First Primary State Is Typical and Untypical | True | By John Herbers | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/music-martha-argerich.html | Music: Martha Argerich | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/almond-cream-and-embryos.html | Almond Cream and Embryos | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-backing-gulfs-ties-with-victorious-angolans.html | U.S. Backing Gulf's Ties With Victorious Angolans | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sinai-pact-terms-being-completed.html | SINAI PACT TERMS BEING COMPLETED | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/that-oldtime-religion-is-good-enough-again-all-things-are-possible.html | That oldâ€šÂ Â'time religion is good enough again | True | By Harvey G. Cox | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/aid-for-the-schools.html | Aid for the Schools? | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/banks-increase-the-availability-of-money-for-loans-on-boats.html | Banks Increase the Availability Of Money for Loans on Boats | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-new-india-is-a-different-place-restrictive-controlled-but-the.html | The New India Is a Different Place | True | By William Borders | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-most-magic-flute-when-jeanpierre-rampal-plays-audiences-are.html | The most magic flute | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/gayle-rockmore-fiancee-of-ak-berg.html | Gayle Rockmore Fiancee of A.K. Berg | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/taking-him-for-granted.html | Taking Him for Granted | True | By Charles Neider | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/klansman-seized-in-alabama-are-accused-of-a-1957-killing.html | Klansman Seized in Alabama Are Accused of a 1957 Killing | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/rutgers-delta-state-keep-streaks-intact.html | Rutgers, Delta State Keep Streaks Intact | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/hartfords-brain-trust-is-a-palace-guard-few-new-programs.html | Hartford's Brain Trust Is a Palace Guard | True | By Lawrence Fellows; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/income-tax-facts.html | Income Tax Facts | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/food.html | FOOD | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/vera-clementes-home-the-sports-city-the-tapes.html | Vera Clemente's Home | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/flower-show-is-about-to-bloom.html | Flower Show Is About to Bloom | True | By Joan Potter | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/unhappy-anniversary-for-the-macon-whoopees-a-team-is-born-no-pay.html | Unhappy Anniversary for the Macon Whoopees | True | By Robert Fierro | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/john-jay.html | John Jay | True | By James M. Banner Jr. | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 â€ÃÂ® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/nixon-lands-in-china-and-is-greeted-by-new-premier-first-hua.html | Nixon Lands in China and Is Greeted by New Premier | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-trenton-notebook-on-getting-the-point.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/explosives-found-in-raid-on-coast-4-arrested-link-to-bomb-at-bearct.html | EXPLOSIVES FOUND IN RAID ON COAST | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/so-far-the-helsinki-accords-have-not-opened-soviet-doors.html | So Far, the Helsinki Accords Have Not Opened Soviet Doors | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/aclu-in-drive-for-spying-curbs.html | A.C.L.U. IN DRIVE FOR SPYING CURBS | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€ÃÂ® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/poe-faker-victor.html | Poe Faker Victor | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€ÃÂ® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sutherland-bonynge-and-the-voice.html | Sutherland, Bonynge and â€ÃÂ®The Voiceâ€ÃÂ´ | True | By Richard Dyer | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bridge.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/a-short-happy-season.html | A Short, Happy Season | True | By George Vecsey | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/theater-moons-on-fire-play-on-homosexuality-by-john-braswell.html | Theaterâ€ÃÂ´Moon's on Fireâ€ÃÂ´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/film-view-gable-never-made-a-turkey-like-this.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/wallace-enters-delegate-slates-in-23-of-states-districts.html | Wallace Enters Delegate Slates in 23 of State's Districts | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/letters-to-the-editor-costs-and-rent-control.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/strange-customs-and-often-primitive-ways-anthropology-now-looks-to.html | Strange Customs, and Often Primitive Ways | True | By John F. Srwed | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-hot-new-sport-of-cold-weather-camping-on-the-go-in-the-snow-the.html | The Hot New Sport of Cold Weather Camping | True | By Philip Singerman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bonnwarsaw-tie-opens-old-wounds-germans-debate-proposed-treaty-on.html | BONNâ€ÃÂ´WARSAW TIE OPENS OLD WOUNDS | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-an-educator-talks-back.html | An Educator Talks Back | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-washington-letter-protection-for-a-beach.html | WASHINGTON LETTER | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-paper-bags-dont-kid-around-with-kids.html | The Paper Bags Don't Kid Around With Kids | True | By Claire Berman | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/black-democrats-will-meet-on-strategy-for-convention.html | Black Democrats Will Meet On Strategy for Convention | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/the-psychological-birth-of-the-human-infant.html | The Psychological Birth Of the Human Infant | True | By Robert Coles | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/annuals-for-the-sun.html | Annuals for the Sun | True | By Nelson Coon | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/indiana-defeats-minnesota.html | Indiana Defeats Minnesota | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/nigerian-scapegoat.html | Nigerian Scapegoat | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/obituary-5-no-title.html | Obituary 5 â€ÃÂ® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/8-suspects-sought-in-major-drug-case.html | 8 SUSPECTS SOUGHT IN MAJOR DRUG CASE | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/regime-in-angola-wins-recognition-from-portuguese.html | REGIME IN ANGOLA WINS RECOGNITION FROM PORTUGUESE | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/bridal-planned-by-sybil-goetz.html | Bridal Planned By Sybil Goetz | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sadat-starts-tour-to-seek-aid-from-arab-oil-states-sadat-in-saudi.html | Sadat Starts Tour to Seek Aid From Arab Oil States | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/growth-of-the-american-revolution-17661775.html | Growth of the American Revolution 1766â€ÃÂ´1775 | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/costa-brava-a-contrast-of-sleepy-beaches-and-overdevelopment-spains.html | Costa Brava: A Contrast of Sleepy Beaches and Overdevelopment | True | By David M. Alpern | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/labor-federation-urges-ford-to-aid-economy-and-add-jobs.html | Labor Federation Urges Ford To Aid Economy and Add Jobs | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/new-devices-provide-automatic-heat-control.html | New Devices Provide Automatic Heat Control | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 â€ÃÂ® No Title | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/court-gets-case-on-bilingualism-aspira-says-city-is-failing-to.html | COURT GETS CASE ON BILINGUALISM | True | By David Vidal | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/if-you-go-.html | If You Go . . | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/2-climate-experts-decry-predictions-of-disasters-drought-in-africa.html | 2 Climate Experts Decry Predictions of Disasters | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/senate-unit-is-firm-on-lumumba-finding.html | SENATE UNIT IS FIRM ON LUMUMBA FINDING | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/tv-view-bowdlerizing-the-last-detail.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/miss-hearst-contradicted-by-harrises-on-key-points.html | Miss Hearst Contradicted By Harrises on Key Points | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/benefit-for-naacp-fund.html | Benefit for NAACP Fund | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/panel-gives-report-on-giancana-killing.html | PANEL GIVES REPORT ON GIANCANA KILLING | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/trs-birthplace-a-genteel-decline.html | T.R.'s Birthplace: A Genteel Decline | True | By Edmund Morris | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/neighborhood-groups-oppose-alcoholism-center-on-14th-street.html | Neighborhood Groups Oppose Alcoholism Center on 14th Street | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/us-and-brazil-sign-accord-on-ties-us-and-brazil-sign-a-broad.html | U.S. and Brazil Sign Accord on Ties | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-22 | 1976-02-22 | https://www.nytimes.com/1976/02/22/archives/robert-hayden-poet-gets-library-of-congress-post.html | Robert Hayden, Poet, Gets Library of Congress Post | True | | 2004-02-06 0:00 | RE 917-072 | B 93-274 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/runaway-car-kills-4-at-the-plaza.html | Runaway Car Kills 4 at the Plaza | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/japans-slump-brings-fear-of-social-unrest-recession-stirs-fears-for.html | Japan's Slump Brings Fear of Social Unrest | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/new-jersey-briefs-search-continues-for-4-boys-in-river-man-held-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/jean-servais-actor-comedian-in-france.html | JEAN SERVAIS, ACTOR, COMEDIAN IN FRANCE | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/alice-solomon-antek.html | ALICE SOLOMON ANTEK | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/khan-and-binns-capture-doubles.html | Khan and Binns Capture Doubles | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/books-of-the-times-firstwon-as-a-penitent.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/reliving-for-tv-the-lives-of-illusion-at-cambridge.html | Reliving for TV the Lives of Illusion at Cambridge | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bridge-ewan-team-upsets-weichsel-in-the-grand-national-here.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/woman-gets-editors-post-at-harvard.html | Woman Gets Editor's Post At Harvard | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/soviet-relieves-minister-in-the-republic-of-georgia.html | Soviet Relieves Minister in the Republic of Georgia | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/article-3-no-title.html | Article 3 â€³Â® No Title | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/death-penalty-is-demanded-in-france.html | Death Penalty Is Demanded in France | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/article-2-no-title.html | Article 2 â€³Â® No Title | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/joan-levy-bride-of-richard-weiss.html | Joan Levy Bride of Richard Weiss | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/taipei-businessman-named-to-high-post.html | TAIPEI BUSINESSMAN NAMED TO HIGH POST | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/metropolitan-briefs-hiringbias-agreement-signed-search-continues.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/court-decides-pullman-porters-long-were-victims-of-job-bias.html | Court Decides Pullman Porters Long Were Victims of Job Bias | True | By Ernst Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sheet-metal-turns-the-ordinary-into-furniture-thats-sculpture.html | Sheet Metal Turns the Ordinary Into Furniture That's Sculpture | True | By ??Sa Hammel | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/survey-finds-city-facing-loss-of-800000-people-state-survey-finds.html | Survey Finds City Facing Loss of 800,000 People | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/amor-artis-presents-a-vivaldi-program.html | Amor Artis Presents a Vivaldi Program | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/nastase-defeats-connors-nastase-routs-connors-in-final.html | Nastase Defeats Connors | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/ford-and-carter-supporters-invade-florida-for-votes.html | Ford and Carter Supporters â€³Â¸Â'Invadeâ€³Â¸Â' Florida for Votes | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sonics-topple-lakers.html | Sonics Topple Lakers | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bar-panel-and-legislators-to-discuss-need-for-a-constitutional.html | Bar Panel and Legislators to Discuss Need for a Constitutional Convention | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/jackson-tours-city-and-upstate-predicting-victory-in-primary.html | Jackson Tours City and Upstate, Predicting Victory in Primary | True | By Maurice Carroll; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/portuguese-are-divided-by-recognition-of-luanda.html | Portuguese Are Divided By Recognition of Luanda | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bypass-cuts-into-income-of-thruway.html | Bypass Cuts Into Income Of Thruway | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/city-u-chancellor-urges-closing-of-three-colleges.html | City U. Chancellor Urges Closing of Three Colleges | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/jack-l-schwartz.html | JACK L. SCHWARTZ | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/survey-finds-city-facing-loss-of-800000-people.html | Survey Finds City Facing Loss of 800,000 People | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/scientists-debate-question-of-race-and-intelligence.html | Scientists Debate Question of Race and Intelligence | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/east-german-tries-to-flee.html | East German Tries to Flee | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/platform-tennis-paddling-to-rooftop-heights.html | Platform Tennis Paddling to Roof̂â€™Top Heights | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/theater-tot-family-from-hungary.html | Theater: â€šÃ„Ã´Tot Family,â€šÃ„Ã´ From Hungary | True | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/nixon-in-peking-says-mere-pacts-dont-bring-peace-toast-in-china-is.html | NIXON, IN PEKING, SAYS MERE PACTS DON'T BRING PEACE | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/transcription-of-nixons-toast-at-banquet-in-peking.html | Transcription of Nixon's Toast at Banquet in Peking | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/stones-again-sets-high-jump-record.html | Stones Again Sets High Jump Record | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/short-interest-reported-down.html | SHORT INTEREST REPORTED DOWN | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/dr-harold-shub-internist-and-cardiologist-here-52.html | Dr. Harold Shub, Internist And Cardiologist Here, 52 | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/pace-of-new-hampshire-campaigning-slows-before-the-primary-tomorrow.html | Pace of New Hampshire Campaigning Slows Before the Primary Tomorrow | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/massachusetts-held-key-test-for-wallace-and-liberals.html | Massachusetts Held Key Test for Wallace and Liberals | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/grain-elevator-explosion-kills-at-least-6-in-texas.html | Grain Elevator Explosion Kills At Least 6 in Texas | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/irwin-is-victor-by-2-strokes.html | Irwin Is Victor By 2 Strokes | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/1500-cars-disrupt-traffic-at-kennedy-to-protest-the-sst-1500car.html | 1,500 Cars Disrupt Traffic at Kennedy To Protest the SST | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/on-campaign-finance.html | On Campaign Finance | True | By Lloyd N. Cutler; and P. J. Mode | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/imagine-a-colt-named-woody-hayes.html | Imagine a Colt Named Woody Hayes | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bob-short-hospitalized.html | Bob Short Hospitalized | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/state-department-urged-nixon-trip-korff-says.html | State Department Urged Nixon Trip, Korff Says | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/antidefamation-league-wins-agreement-on-teacher-hiring.html | Antiâ€šÃ„Ã´Defamation League Wins Agreement on Teacher Hiring | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/parishioners-in-brooklyn-back-bishop-on-homosexuals-rights.html | Parishioners in Brooklyn Back Bishop on Homosexuals' Rights | True | By George Dugan | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-el-is-gone-the-scene-is-ritzier-but-is-old-third-ave-any-better-off.html | The El Is Gone, the Scene Is Ritzier But Is Old Third Ave. Any Better Off? | True | By Richard Severo | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/laser-foreseen-for-shots-in-space-physicist-surmises-vehicles-could.html | LASER FORESEEN FOR SHOTS IN SPACE | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/ellis-briggs-writer-dies-was-envoy-to-7-countries.html | Ellis Briggs, Writer, Dies; Was Envoy to 7 Countries | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/mueller-is-beaten-by-dutch-skater.html | Mueller Is Beaten By Dutch Skater | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/5-flee-drug-center-police-recapture-2.html | 5 FLEE DRUG CENTER; POLICE RECAPTURE 2 | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/iowa-bans-pay-toilets.html | Iowa Bans Pay Toilets | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/1500-cars-disrupt-traffic-at-kennedy-to-protest-the-sst.html | 1,500 Cars Disrupt Traffic at Kennedy To Protest the SST | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bank-robbery-suspect-in-13-holdups-is-seized.html | Bank Robbery Suspect In 13 Holdups Is Seized | True | By Emanuel Perlmuter | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/northrop-rebate-reported-in-iran-as-an-atonement.html | NORTHROP REBATE REPORTED IN IRAN AS AN ATONEMENT | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/massproduced-precision-guided-weapons-are-said-to-be.html | Massâ€šÃ„Ã´Produced Precision Guided Weapons Are Said to Be Revolutionizing Military Doctrine and Tactics | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/tool-orders-show-uncertain-pattern.html | Tool Orders Show Uncertain Pattern | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/manuel-siwek-67-publisher-dead-grosset-dunlap-exhead-built-mass.html | MANUEL SIWEK, 67, PUBLISHER, DEAD | True | By William M. Freeman | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/grummans-foss-to-iran-beg-questions.html | Grumman's â€šÃ„Ã´Feeŝâ€šÃ„Ã´ to Iran Beg Questions | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/shoe-retailers-attack-plans-to-curb-imports.html | Shoe Retailers Attack Plans to Curb Imports | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sense-in-the-skies.html | Sense in the Skies... | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/news-media-magnify-campaign-reporters-from-tv-and-press-invade-new.html | News Media Magnify Campaign | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/cocacola-is-seeking-overseas-national-airways-x.html | Cocaâ€šÃ„Ã´Cola Is Seeking Overseas National Airways | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sun-myung-moon-follower-charged-with-harassment.html | Sun Myung Moon Follower Charged With Harassment | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/israel-moves-for-talks-the-israeli-cabinet-has-agreed-to-ask-the.html | Israel Moves for Talks | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/cordero-scores-in-coast-stakes.html | Cordero Scores In Coast Stakes | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/james-a-newcombe-34-goodyear-radiotv-aide.html | James A. Newcombe, 34, Goodyear RadioâˆšÃ¢Ã¤TV Aide | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/arts-council-says-it-lacks-funds-to-pay-for-bicentennial-barge.html | Arts Council Says It Lacks Funds To Pay for Bicentennial Barge | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-el-is-gone-the-scene-is-ritzier-but-is-old-third-ave-any-better.html | The El Is Gone, the Scene Is Ritzier But Is Old Third Ave. Any Better Off? | True | By Richard Severo | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/girl-3-tossed-and-killed.html | Girl, 3, Tossed and Killed | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/legalized-marijuana-urged.html | Legalized Marijuana Urged | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/blacks-are-developing-programs-to-fight-crime-in-communities.html | Blacks Are Developing Programs to Fight Crime in Communities | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/slight-us-drain-seen-in-investment-overseas-slight-us-drain-in.html | Slight U.S. Drain Seen In Investment Overseas | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/fights-disrupt-caucuses-of-puerto-rico-democrats.html | Fights Disrupt Caucuses Of Puerto Rico Democrats | True | By David Vidal; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/loss-of-control-by-blacks-stirs-dispute-at-li-bank.html | Loss of Control by Blacks Stirs Dispute at L.I. Bank | True | By Roy R. Silver | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/foss-creates-frolic-for-percussionist.html | Foss Creates Frolic for Percussionist | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/northrop-rebate-reported-in-iran-as-an-atonement-2-million-is-said.html | NORTHROP REBATE REPORTED IN IRAN AS AN ATONEMENT | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/us-may-assume-oilbuying-role-officials-shaping-strategy-to-protect.html | U.S. MAY ASSUME OILâˆšÃ¢Ã¤BUYING ROLE | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bruins-down-rangers-by-52-islanders-turn-back-capitals-boston.html | Bruins Down Rangers by 5âˆšÃ¢Ã¢'2; Islanders Turn Back Capitals | True | By Parton Keese | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/runaway-car-kills-4-at-the-plaza-runaway-car-kills-four-hurts-3.html | Runaway Car Kills 4 at the Plaza | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/miss-whitworth-captures-golf.html | Miss Whitworth Captures Golf | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/elizabeth-a-wright.html | ELIZABETH A. WRIGHT | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/dissident-soviet-historian-is-held-36-hours-by-police.html | Dissident Soviet Historian Is Held 36 Hours by Police | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/last-sinai-move-carries-out-pact-egyptians-now-command-all.html | LAST SINAI MOVE CARRIES OUT PACT | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/gibson-ministers-to-newarks-needs-with-large-amounts-of-federal-aid.html | Gibson Ministers to Newark's Needs With Large Amounts of Federal Aid | True | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/all-right-bunnies-forward-hop.html | All Right, Bunnies âˆšÃ¢Ã¤ Forward, Hop | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/small-explosive-goes-off-at-hearst-offices-here.html | Small Explosive Goes Off At Hearst Offices Here | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/mastroianni-stars-in-salut-lartiste.html | Mastroianni Stars in âˆšÃ¢Ã¤'Salut L' ArtisteâˆšÃ¢Ã¤' | True | By Vincent CanBY | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/israel-authorizes-us-move-for-talks-with-arabs.html | Israel Authorizes U.S. Move for Talks With Arabs | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sudan-executes-3-more.html | Sudan Executes 3 More | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/japans-slump-brings-fear-of-social-unrest.html | Japan's Slump Brings Fear of Social Unrest | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/president-has-no-plans-to-be-briefed-by-nixon.html | President Has âˆšÃ¢Ã¤'No PlansâˆšÃ¢Ã¤' To Be Briefed by Nixon | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/kissinger-in-colombia-on-fourth-leg-of-tour.html | Kissinger in Colombia On Fourth Leg of Tour | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/discord-in-the-fields.html | ...Discord in the Fields | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/400strong-group-of-spanish-officers-said-to-guard-against-a.html | 400âˆšÃ¢Ã¤'Strong Group of Spanish Officers Said to Guard Against a Military Coup | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/flu-pandemic.html | Flu Pandemic? | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/schorr-leak-hurt-security-bush-says.html | SCHORR LEAK HURT SECURITY, BUSH SAYS | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/canarsie-reaches-semifinals.html | Canarsie Reaches Semifinals | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/wings-tie-penguins-on-3dperiod-goals.html | Wings Tie Penguins On 3dâˆšÃ¢Ã¤'Period Goals | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/canada-party-elects.html | Canada Party Elects | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/philadelphias-house-of-umoja-praised-for-role-in-reducing-youth.html | Philadelphia's House of Umoja Praised For Role in Reducing Youth Violence | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/baritone-doubles-in-meistersinger-and-pinafore.html | Baritone Doubles in âˆšÃ¢Ã¤'MeistersingerâˆšÃ¢Ã¤' and âˆšÃ¢Ã¤'PinaforeâˆšÃ¢Ã¤' | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/gibsons-rx-for-newarks-ills-large-doses-of-federal-funds.html | Gibson's Rx for Newark's Ills: Large Doses of Federal Funds | True | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/price-wins-440.html | Price Wins 440 | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/malmquist-takes-harris-ski-jumping.html | Malmquist Takes Harris Ski Jumping | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/de-gustibus-blame-it-on-that-fish-house-punch.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/sports-news-briefs-union-bans-coopman-for-2-years-nicklaus-67-other.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/statement-by-nixon-seen-as-reflecting-major-china-stand.html | Statement by Nixon Seen as Reflecting Major China Stand | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/albritton-sets-mark-in-shotput.html | Albritton Sets Mark In Shotâ€‹Ã¢ Â°Put | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/report-of-miss-hearsts-rescue-backed.html | Report of Miss Hearst's Rescue Backed | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/laws-men-and-the-cia.html | Laws, Men And the C.I.A. | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/woman-betters-400meter-mark.html | Woman Betters 400â€‹Ã¢ Â°Meter Mark | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/statement-by-nixon-seen-as-reflecting-major-china-stand-nixons.html | Statement by Nixon Seen as Reflecting Major China Stand | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/irish-mourners-fight-policeman-near-grave-of-hunger-striker.html | Irish Mourners Fight Policeman Near Grave of Hunger Striker | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/moscows-25th-congress.html | Moscow's 25th Congress | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-switcher-issues.html | The Switcher Issues | True | By William Safire | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/about-new-york-shutting-the-gates.html | About New York Shutting the Gates | True | By John Corry | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/fights-disrupt-caucuses-of-puerto-rico-democrats-fistfights-disrupt.html | Fights Disrupt Caucuses of Puerto Rico Democrats | True | By David Vidal, Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/house-group-votes-to-reduce-us-contribution-to-world-bank.html | House Group Votes to Reduce U.S. Contribution to World Bank | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/ucla-suffers-3d-home-defeat-in-last-11-years.html | U.C.L.A. Suffers 3d Home Defeat In Last 11 Years | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/from-apathy-to-anger.html | From Apathy to Anger | True | By Alvin Maurer | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/article-1-no-title.html | Article 1 â€‹Ã¢ Â® No Title | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/soviet-arms-outlay-may-take-a-bigger-share-of-resources-than-cia.html | Soviet Arms Outlay May Take a Bigger Share of Resources Than C.I.A. Had Estimated | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/fcc-reviewing-network-radio-policies.html | F.C.C. Reviewing Network Radio Policies | True | By Robert Trumbull | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/canadian-party-elects-a-leader-progressive-conservatives-the-main.html | CANADIAN PARTY ELECTS A LEADER | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/frieda-evers.html | FRIEDA EVERS | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-kremlin-ledger-on-eve-of-25th-soviet-party-congress-moscow.html | The Kremlin Ledger | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/the-victims-of-crime.html | The Victims of Crime | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/advertising-new-territory-for-el-exigente.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/peaking-nets-drub-nuggets-by-11595-peaking-nets-top-nuggets.html | â€‹Ã¢ Â°Peakingâ€‹Ã¢ Â° Nets Drub Nuggets by 115â€‹Ã¢ Â°95 | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/belgian-industry-upset-on-planes-some-say-general-dynamics-is-not.html | BELGIAN INDUSTRY UPSET ON PLANES | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/parents-pressing-amnesty-battle.html | PARENTS PRESSING AMNESTY BATTLE | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/remains-of-2-us-servicemen-are-flown-from-saigon-to-bangkok.html | Remains of 2 U.S. Servicemen Are Flown From Saigon to Bangkok | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/ford-has-last-word-with-a-governor.html | Ford Has Last Word With a Governor | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/isadora-duncans-daughter.html | Isadora Duncan's Daughter | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/rockabye-hamlet-closes.html | â€‹Ã¢ Â°Rockabye Hamletâ€‹Ã¢ Â° Closes | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/feminists-protest-over-medicaid-cuts.html | FEMINISTS PROTEST OVER MEDICAID CUTS | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/navy-fund-reported-diverted-to-glomar-half-billion-reported.html | Navy Fund Reported Diverted to Glomar | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/aid-for-lip-watch-plant-divides-french.html | Aid for Lip Watch Plant Divides French | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/navy-fund-reported-diverted-to-glomar.html | Navy Fund Reported Diverted to Glomar | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/meredith-b-givens-a-manpower-expert.html | MEREDITH B. GIVENS, A MANPOWER EXPERT | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/bethlehem-steel-sued.html | Bethlehem Steel Sued | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/clashes-by-students-in-turkey-reflect-nations-political-rifts.html | Clashes by Students in Turkey Reflect Nation's Political Rifts | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/equity-is-accused-on-theater-code-off-broadway-group-charges.html | EQUITY IS ACCUSED ON THEATER CODE | True | By Louis Calta | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/optimism-found-on-rate-outlook-a-modest-rise-is-expected-as-the.html | OPTIMISM FOUND ON RATE OUTLOOK | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/florence-ballard-dead-at-32-original-member-of-supremes.html | Florence Ballard Dead at 32; Original Member of Supremes | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/miss-burka-skate-champion.html | Miss Burka Skate Champion | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/miss-whitworth-captures-golf-75218348.html | Miss Whitworth Captures Golf | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/1500car-motorcade-protesting-sst-disrupts-kennedy-traffic.html | 1,500â€‹Car Motorcade Protesting SST Disrupts Kennedy Traffic | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/russellgray-victors.html | Russellâ€‹Gray Victors | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/personal-finance-several-tax-credits-are-possible-in-filing-federal.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/chopped-liver-with-feeling.html | Chopped Liver, With Feeling | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/jordan-sees-gains-in-close-ties-with-syria.html | Jordan Sees Gains in Close Ties With Syria | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/resch-in-goal-in-40-victory.html | Resch in Goal in 4â€‹0 Victory | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/brubeck-quartet-is-together-again.html | BRUBECK QUARTET IS TOGETHER AGAIN | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/angela-baddeley-actress-dies-cook-in-upstairs-downstairs.html | Angela Baddeley, Actress, Dies; Cook in â€‹Upstairs, Downstairsâ€‹ | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/a-question-of-honor.html | A Question of Honor | True | By Millicent Fenwick | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/california-studying-plan-to-protect-coastal-land.html | California Studying Plan To Protect Coastal Land | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/a-dance-program-with-visual-artists-given-at-whitney.html | A Dance Program with Visual Artists Given at Whitney | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-23 | 1976-02-23 | https://www.nytimes.com/1976/02/23/archives/israel-moves-for-talks.html | Israel Moves for Talks | True | | 2004-02-06 0:00 | RE 917-069 | B 93-271 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/epa-gets-tough.html | E.P.A. Gets Tough | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/gore-vidal-loses-weight-but-gains-a-new-novel.html | Gore Vidal Loses Weight but Gains a New Novel | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/stocks-advance-on-amex-and-otcprofit-taking-reduces-gains-after.html | STOCKS ADVANCE ON AMEX AND Oâ€‹â€‹Câ€‹ | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/former-belgian-phone-head-given-jail-term-for-bribery.html | Former Belgian Phone Head Given Jail Term for Bribery | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/library-opening-ends-40day-sitin.html | Library Opening Ends 40â€‹Day Sitâ€‹In | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/indiana-box-score.html | Indiana Box Score | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/bridge-harry-fishbein-dead-at-78-brought-game-good-humor.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/du-pont-to-lift-sodium-price.html | Du Pont to Lift Sodium Price | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/article-4-no-title.html | Article 4 â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/defending-dan-schorr.html | Defending Dan Schorr | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/merger-talk-creates-splits-merger-talk-causing-splits-in-basketball.html | Merger Talk Creates Splits | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/newsprint-mill-reopens.html | Newsprint Mill Reopens | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/3-chemical-branches-here-among-six-banks-held-up.html | 3 Chemical Branches Here Among Six Banks Held Up | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/speculation-on-eve-of-first-primary-what-is-making-ronald-reagan.html | Speculation on Eve of First Primary: What Is Making Ronald Reagan Run? | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/tough-seas-hit-fleet-in-nassau-race.html | Rough Seas Hit Fleet in Nassau Race | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/chess.html | Chess: | True | By Robert Byrne; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/montville-weighs-its-future-as-rural-town.html | Montville Weighs Its Future as Rural Town | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/japanese-raid-lockheed-and-others-in-bribe-case.html | Japanese Raid Lockheed And Others in Bribe Case | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/helping-new-york-gardeners-dig-and-create.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/reactions-abroad-on-payoffs-are-mixed.html | Reactions Abroad on Payoffs Are Mixed | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/futures-prices-make-advances-rain-and-snow-help-wheat-but-wind.html | FUTURES PRICES MAKE ADVANCES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/caso-urges-albany-to-let-county-raise-sales-tax-to-4-cents.html | Caso Urges Albany To Let County Raise Sales Tax to 4 Cents | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/high-court-will-decade-if-us-cheats-widowers.html | High Court Will Decide If U.S. â€šÃ„Â¹Cheatsâ€šÃ„Â´ Widowers | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/16-travel-concerns-are-accused-by-city.html | 16 Travel Concerns Are Accused by City | True | By Will Lissner | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/carolina-college-head-quits-75219071.html | Carolina College Head Quits | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/litton-to-run-for-senate.html | Litton to Run for Senate | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/issue-and-debate.html | Issue and Debate | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/dress-contractors-and-mediator-discuss-dispute.html | Dress Contractors and Mediator Discuss Dispute | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/interpreter-cries-help-at-nixons-23-skiddoo.html | Interpreter Cries Help At Nixon's â€šÃ„Â²23 Skiddooâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/advertising-ogilvy-will-sell-new-york.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/rabbinical-leader-asks-end-of-detente.html | RABBINICAL LEADER ASKS END OF DETENTE | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/children-for-adoption-abound-near-us-base-children-for-adoption.html | Children for Adoption Abound Near U.S. Base | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/economy-survives-guatemala-ouake.html | ECONOMY SURVIVES GUATEMALA OUAKE | True | By Alan Riding, Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/concert-rostropovich-cellists-program-is-deftly-contrasted.html | Concert: Rostropovich | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/aau-meet-tries-to-table-a-recall.html | A.A.U. Meet Tries To Table a Recall | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/japanese-raid-lockheed-and-others-in-bribe-case-japanese-raid-in.html | Japanese Raid Lockheed And Others in Bribe Case | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/altman-goes-by-the-book-his-way.html | Altman Goes by the Bookâ€šÃ„Â® His Way | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/moscows-lost-utopia.html | Moscow's Lost Utopia | True | By Harry Schwartz | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/metropolitan-briefs-state-employee-accused-of-bribery-clerk-stabs.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/colombian-leader-rebuffs-kissinger-on-cuban-force.html | Colombian Leader Rebuffs Kissinger on Cuban Force | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/election-aid-for-congress-tied-to-saving-vote-panel.html | Election Aid for Congress Tied to Saving Vote Panel | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/white-house-sees-no-slap-by-nixon.html | WHITE HOUSE SEES NO SLAP BY NIXON | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/losing-speculator-seeks-brokers-reparations.html | Losing Speculator Seeks Broker's â€šÃ„Â²Reparationsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/ls-lowry-dead-artist-of-bleak-british-primitive-88-known-for-drab.html | L. S. LOWRY DEAD; ARTIST OF BLEAK | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/dow-declines-252-as-volume-retreats-key-indicator-ends-session-at.html | Dow Declines 2.52 As Volume Retreats | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/gao-urges-curb-on-fbi-control-over-dissidents.html | G.A.O. URGES CURB ON F.B.I. CONTROL OVER DISSIDENTS | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/shipping-mails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/japan-industrial-output-off.html | Japan Industrial Output Off | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/toward-energy-independence.html | Toward Energy Independence | True | By Nelson A. Rockefeller | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/frontiers-of-science-from-microcosm-to-macrocosm.html | Frontiers of Science, From Microcosm to Macrocosm | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/senate-panel-stalls-on-plan-to-provide-free-food-stamps.html | Senate Panel Stalls On Plan to Provide Free Food Stamps | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/prof-moses-lutzki-bibliographer-dies.html | PROF. MOSES LUTZKI, BIBLIOGRAPHER, DIES | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/national-flag-wins-big-a-dash-at-460.html | National Flag Wins Big ADashat $4.60 | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/prisoner-is-killed-in-medical-center-westchester-authorities-say-he.html | PRISONER IS KILLED IN MEDICAL CENTER | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/washington-post-is-urged-to-arbitrate-dispute.html | Washington Post Is Urged to Arbitrate Dispute | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/children-for-adoption-abound-near-us-base-children-for-adoption.html | Children for Adoption Abound Near U.S. Base | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/redmen-rally-to-win-7160-st-johns-rally-tops-holy-cross.html | Redmen Rally to Win, 71â€šÃ„Â¸60 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/helping-new-york-green-guerrillas-plan-to-dig.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/music-rossinis-mass-musica-aeterna-presents-rarely-heard-work-at.html | Music: Rossini's Mass | True | By John Rockwell | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/people-in-sports-alibemouns-fight-expenses.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/state-gets-refunds-for-buyers-of-some-mailorder-cosmetics.html | State Gets Refunds for Buyers Of Some Mailâ€šÃ„Â¹Order Cosmetics | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/schorr-relieved-of-duties-by-cbs.html | SCHORR RELIEVED OF DUTIES BY CBS | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/reagan-leads-poll-of-california-gop.html | REAGAN LEADS POLL OF CALIFORNIA G.O.P. | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/dr-jeanfrederic-lugeon-meteorologist-and-explorer.html | Dr. Jeanâ€šÃ„Â¹Frederic Lugeon, Meteorologist and Explorer | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/late-criticisms-affecting-carters-early-support.html | Late Criticisms Affecting Carter's Early Support | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/notes-on-people-taylor-and-burton-are-separated-again.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/gao-urges-curb-on-fbi-control-over-dissidents-yearlong-congress.html | G.A.O. URGES CURB ON F.B.I. CONTROL OVER DISSIDENTS | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/secretary-in-costa-rica.html | Secretary in Costa Rica | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/spirit-of-nikolais-puts-an-edge-to-finish-of-riverside-dances.html | Spirit of Nikolais Puts an Edge to Finish of Riverside Dances | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/black-educators-seek-to-spur-minority-enrollment-in-city-u.html | Black Educators Seek to Spur Minority Enrollment in City U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/us-joins-in-pact-on-atomic-curbs-with-6-countries-expertcontrol.html | U.S. JOINS IN PACT ON ATOMIC CURBS WITH 6 COUNTRIES | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/con-ed-official-brands-critic-of-atom-safety-unprofessional.html | Con Ed Official Brands Critic Of Atom Safety Unprofessional | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/this-meet-not-for-the-records.html | This Meet Not for the Records | True | By Lena Williams | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/home-is-criticized-in-patients-death-jury-urges-the-revocation-of.html | HOME IS CRITICIZED IN PATIENT'S DEATH | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/fashion-in-paris-lodens-lodens.html | Fashion: In Paris, Lodens, Lodens | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/ford-criticizes-reagan-proposal.html | FORD CRITICIZES REAGAN PROPOSAL | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/2-infants-fulfill-dream-of-unmarried-sisters.html | 2 Infants Fulfill Dream Of Unmarried Sisters | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/116th-st-and-eighth-ave-is-supermarket-offering-the-entire-range-of.html | 116th St. and Eighth Ave. Is Supermarket Offering the Entire Range of Illicit Drugs | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/us-aide-backs-export-of-atom-data.html | U.S. Aide Backs Export of Atom Data | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/stein-lays-windfalls-to-adult-homes.html | Stein Lays â€šÃ„Â¹Windfallsâ€šÃ„Â¹ to Adult Homes | True | By John F. Burns | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/bail-of-100000-each-set-for-6-linked-to-coast-bombing-group.html | Bail of $100,000 Each Set for 6 Linked to Coast Bombing Group | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/cutting-arms-sales.html | Cutting Arms Sales | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/13-more-food-spots-termed-violators.html | 13 MORE FOOD SPOTS TERMED VIOLATORS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/irs-finley-company-didnt-file.html | I.R.S.: Finley Company Didn't File | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/columbia-oarsman-is-missing-as-rough-water-swamps-shell.html | Columbia Oarsman Is Missing As Rough Water Swamps Shell | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/schorr-relieved-of-duties-by-cbs-the-network-acts-pending.html | SCHORR RELIEVED OF DUTIES BY CBS | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/inflation-easing-depresses-rates.html | INFLATION EASING DEPRESSES RATES | True | By John H. Allan | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/some-job-seekers-assert-falsely-they-live-here.html | Some Job Seekers Assert Falsely They Live Here | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/books-of-the-times-epiphanies-of-indignation.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/high-court-bars-polishjoke-case-it-refuses-to-hear-plea-that-rv.html | HIGH COURT BARS POLISHâ€šÃ„Â¹JOKE CASE | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/heart-risk-linked-to-estrogen-drugs.html | HEART RISK LINKED TO ESTROGEN DRUGS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/library-opening-ends-40day-soitin.html | Library Opening Ends 40â€šÃ„Â¹Day Sitâ€šÃ„Â¹In | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/dance-mime-of-poland-menagerie-of-empress-phylissa-at-beacon.html | Dance: Mime of Poland | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/backers-of-schwartz-for-correction-post-putting-pressure-on.html | Backers of Schwartz for Correction Post Putting Pressure on Legislative Panel | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/new-hampshire-is-a-happening-and-more.html | New Hampshire Is a Happening, and More | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/admiral-zumwalt-seeking-harry-byrds-senate-seat.html | Admiral Zumwalt Seeking Harry Byrd's Senate Seat | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/remarks-on-kennedys-explained-by-kunstler.html | Remarks on Kennedys Explained by Kunstler | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/ormandy-leads-philadelphia-orchestra-in-prokofiev.html | Ormandy Leads Philadelphia Orchestra in Prokofiev | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/turk-rises-from-8-store-to-nations-richest-man.html | Turk Rises From $8 Store to Nation's Richest Man | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/lear-assails-fcc-on-family-viewing-producer-says-it-should-have.html | LEAR ASSAILS F.C.C. ON FAMILY VIEWING | True | By Les Brown; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/alan-h-colcord.html | ALAN H. COLCORD | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/the-tube.html | The Tube | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/candidates-not-profiting-from-alienation-of-voters.html | Candidates Not Profiting From Alienation of Voters | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/business-briefs-dollar-declines-in-trading-abroad-weekly-steel.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/schoolcuts-bill-to-hurt-city-less.html | SCHOOLâ€šÃ„Â'CUTS BILL TO HURT CITY LESS | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/article-3-no-title-prices-of-stocks-and-volume-off.html | PRICES OF STOCKS AND VOLUME OFF | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/nixon-chats-with-newsmen-in-peking.html | Nixon Chats With Newsmen in Peking | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/hal-j-fletcher.html | HAL J. FLETCHER | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/merrill-to-sell-edie-to-workers-move-rumored-for-months-employees.html | MERRILL TO SELL EDIE TO WORKERS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/cowen-company-in-deal-to-acquire-gs-grumman.html | Cowen & Company In Deal To Acquire G. S. Grumman | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/5-nations-leaders-in-southeast-asia-ask-economic-ties.html | 5 Nations' Leaders In Southeast Asia Ask Economic Ties | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/illegitimate-spokesman.html | Illegitimate Spokesman | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/common-market-to-aid-angolans.html | COMMON MARKET TO AID ANGOLANS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/opecs-us-investment-falls.html | OPEC'S U.S. Investment Falls | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/revlon-net-at-peak-in-quarter-and-year.html | Revlon Net at Peak In Quarter and Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/car-that-killed-4-found-defectfree.html | CAR THAT KILLED 4 FOUND DEFECTâ€šÃ„Â'FREE | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/nightshirts-for-fashionably-cozy-sleepwalkers.html | Nightshirts, for Fashionably Cozy Sleepwalkers | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/payments-cited-by-baxter-labs.html | PAYMENTS CITED BY BAXTER LABS | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/baseball-owners-delay-spring-training-start-baseball-owners.html | Baseball Owners Delay Spring Training start | True | By Murray Crass | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/irving-l-gelder-82-dies-led-construction-company.html | Irving L. Gelder, 82, Dies; Led Construction Company | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/immaculata-ends-delta-state-streak.html | Immaculata Ends Delta State Streak | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/summary-of-the-actions-taken-by-supreme-court.html | Summary of the Actions Taken by Supreme Court | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/assemblyman-criticizes-trims-in-states-parole-officer-staff.html | Assemblyman Criticizes Trims In State's Parole Officer Staff | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/pakistan-pushes-a-search-for-oil-mounting-cost-of-imports-and.html | PAKISTAN PUSHES A SEARCH FOR OIL | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/in-school-play-families-meet-on-the-stage.html | In School Play Families Meet On the Stage | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/blocked-track.html | Blocked Track | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/columbia-oarsman-is-missing-as-rough-water-swamps-shell-columbia.html | Columbia Oarsman is Missing As Rough Water Swamps Shell | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/charles-markmann-a-writer-and-critic.html | CHARLES MARKMANN, A WRITER AND CRITIC | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/candidate-opposed-to-abortion-charges-bias-on-us-funds.html | Candidate Opposed To Abortion Charges Bias on U.S. Funds | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/pieinface-joke-backfires-in-jersey-victim-gets-5000.html | Pieâ€šÃ„Ãinâ€šÃ„ÃÂ'Face Joke Backfires in Jersey; Victim Gets $5,000 | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/mao-confers-with-nixon-sends-greetings-to-ford.html | Mao Confers with Nixon, Sends Greetings to Ford | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/bar-to-sst-flight-voted-in-albany-legislature-passes-bill-to-ban.html | BAR TO SST FLIGHT VOTED IN ALBANY | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/after-a-year-governor-of-colorado-is-under-fire-from.html | After a Year, Governor of Colorado Is Under Fire From Environmentalists, Businessmen and the Press | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/n-a-a-c-p-seeks-aid-of-prominent.html | N. A. A. C. P. SEEKS AID OF PROMINENT | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/incorporations-set-record.html | Incorporations Set Record | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/even-off-its-mark-lead-shot-is-found-hazardous-to-fowl.html | Even Off Its Mark, Lead Shot Is Found Hazardous to Fowl | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/aspca-ousts-3-in-death-of-9-dogs-suspends-a-fourth-worker-for-not.html | A.S.P.C.A. OUSTS 3 IN DEATH OF 9 DOGS | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/new-hampshire-to-vote-in-first-primary-today-outcome-expected-to.html | New Hampshire to Vote In First Primary Today | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/portugal-weighs-islands-demands-azores-and-madeira-groups-seek.html | PORTUGAL WEIGHS ISLANDS DEMANDS | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/urban-aid-voted-by-state-senate.html | URBAN AID VOTED BY STATE SENATE | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/canadian-party-leader-joseph-charles-clark.html | Canadian Party Leader | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/golf-resumes-at-40-for-chi-chi.html | Golf Resumes at 40 for Chi Chi | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/people-and-business.html | People and Business | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/states-chief-justice-urges-alternatives-to-corrupting-influence-of.html | State's Chief Justice Urges Alternatives To â€ƒâ€ƒCorrupting Influence of Prisonsâ€ƒâ€ƒ | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/miss-hearst-refuses-to-testify-42-times.html | Miss Hearst Refuses to Testify 42 Times | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/indiana-tops-iowa-clinches-title-tie.html | Indiana Tops Iowa, Clinches Title Tie | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/bar-to-sst-flight-voted-in-albany.html | BAR TO SST FLIGHT VOTED IN ALBANY | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/kissinger-revises-estimate.html | Kissinger Revises Estimate | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/governorship-of-manila-is-increasing-powers-of-imelda-marcos.html | Governorship of Manila Is Increasing Powers of Imelda Marcos | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/mihajlov-dissident-reported-gravely-ill-in-yugoslav-jail.html | Mihajlov, Dissident, Reported â€ƒâ€ƒGravely Illâ€ƒâ€ƒ in Yugoslav Jail | True | By Malcolm W. Browne; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/executive-quits-hospital-agency-officer-charges-pressures-from.html | EXECUTIVE QUITS HOSPITAL AGENCY | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/2-amex-seats-sold.html | 2 Amex Seats Sold | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒ No Title | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/scanlon-mac-spokesman-confirms-his-work-in-public-relations-on-the.html | Scanlon, M.A.C. Spokesman, Confirms His Work in Public Relations on the Side | True | By John L. Hess | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/larouche-leads-surge-of-penguins-larouches-scoring-paces-penguins.html | Larouche Leads Surge Of Penguins | True | By Robin Herman | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/chess-byrne-and-christiansen-take-the-top-2-places-in-the-sun.html | Chess : | True | By Robert Byrne; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/no-outbreak-seen-of-killer-flu-virus.html | NO OUTBREAK SEEN OF KILLER FLU VIRUS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/canadian-office-in-beirut-seized.html | CANADIAN OFFICE IN BEIRUT SEIZED | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/music-for-a-while-captures-the-mood-of-early-england.html | Music for a While Captures the Mood Of Early England | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/ford-backs-a-bill-on-aid-to-the-city-action-would-allow-pension.html | FORD BACKS A BILL ON AID TO THE CITY | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/us-joins-in-pact-on-atomic-curbs-with-6-countries-export-control.html | U.S. JOINS IN PACT ON ATOMIC CURBS WITH 6 COUNTRIES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/diamond-concern-negotiates-to-keep-share-of-angolan-wealth.html | Diamond Concern Negotiates to Keep Share of Angolan Wealth | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/six-diplomatic-delegations-in-cambodia-to-open-offices.html | SIX Diplomatic Delegations In Cambodia to Open Offices | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/front-page-2-no-title.html | Front Page 2 â€ƒâ€ƒ No Title | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/fedders-purchases-nonautomotive-part-of-unit-of-chrysler.html | Fedders Purchases Nonautomotive Part Of Unit of Chrysler | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/moves-by-britain-annoy-rhodesian-smith-tells-of-negotiations-held.html | MOVES BY BRITAIN ANNOY RHODESIAN | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/us-bids-two-lines-to-join-rail-plan.html | U.S. BIDS TWO LINES TO JOIN RAIL PLAN | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/gramm-iii-puts-off-recital.html | Gramm III, Puts Off Recital | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/coach-at-queens-quits-cites-fiscal-deprivation.html | Coach at Queens Quits; Cites Fiscal â€ƒâ€ƒDeprivationâ€ƒâ€ƒ | True | By Al Harvin | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/list-of-the-journalists-accompanying-nixon.html | List of the Journalists Accompanying Nixon | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/cahn-testifies-on-use-of-gambler-suites.html | Cahn Testifies on Use of Gambler Suites | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/dissension-tears-top-israeli-party-resignation-of-leader-is-new.html | DISSENSION TEARS TOP ISRAELI PARTY | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/saigon-will-admit-foreign-tourists.html | SAIGON WILL ADMIT FOREIGN TOURISTS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/israel-loses-round-on-aid-in-the-house.html | ISRAEL LOSES ROUND ON AID IN THE HOUSE | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/knicks-lineup.html | Knicks' Lineup | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/11-seized-for-smut-in-times-sq-raids.html | 11 SEIZED FOR SMUT IN TIMES SQ. RAIDS | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/eliscu-in-spotlight-at-lyricist-series.html | ELISCU IN SPOTLIGHT AT LYRICIST SERIES | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/assembly-tax-panel-sets-basic-goal-of-raising-funds-to-finance.html | Assembly Tax Panel Sets Basic Goal Of Raising Funds to Finance Education | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/pressure-is-mounting-for-mrs-peron-to-resign.html | Pressure Is Mounting for Mrs. Peron to Resign | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/carolina-college-head-quits.html | Carolina College Head Quits | True | | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-24 | 1976-02-24 | https://www.nytimes.com/1976/02/24/archives/ethnic-study-portrays-polishamerican-workers.html | Ethnic Study Portrays Polishâ€šÃ„Â´American Workers | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 917-074 | B 93-276 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/polish-independent-catholic-loses-seat-in-parliament.html | Polish Independent Catholic Loses Seat in Parliament | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/wheat-futures-climb-in-price-rise-laid-to-lack-of-rain-in-southwest.html | WHEAT FUTURES CLIMB IN PRICE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/bronx-legislator-reports-he-is-indicted-in-bribe-bid.html | Bronx Legislator Reports He Is Indicted in Bribe Bid | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/levi-strauss-accused-of-improper-payments.html | Levi Strauss Accused of Improper Payments | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/president-blocks-security-records-sought-in-house.html | PRESIDENT BLOCKS SECURITY RECORDS SOUGHT IN HOUSE | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/people-and-business-senate-units-vote-bars-fords-tva-nominee-people.html | People and Business | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/orders-for-durable-goods-jumped-23-in-january.html | Orders for Durable Goods Jumped 2.3% in January | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/it-was-a-summery-sort-of-party.html | It Was a Summery Sort of Party | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/presidential-primary-ballot-bill-revives-in-albanythen-dies.html | Presidential Primary Ballot Bill Revives in Albanyâ€šÃ„Â®Then Dies | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/senate-panel-votes-foodstamp-curb.html | Senate Panel Votes Foodâ€šÃ„Â¨Stamp Curb | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/lawyer-pledges-to-fight-against-tv-polish-jokes.html | Lawyer Pledges to Fight Against TV Polish Jokes | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/law-students-to-help-write-regulations-for-solidwaste-industry.html | Law Students to Help Write Regulations for Solidâ€šÃ„Â¨Waste Industry | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/panel-backs-unit-on-intelligence-senators-vote-for-creation-of.html | PANEL BACKS UNIT ON INTELLIGENCE | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/rockefeller-urges-a-us-takeover-of-welfare-costs.html | Rockefeller Urges a U.S. Takeover of Welfare Costs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/nixon-says-his-toast-in-peking-intended-no-criticism-of-ford.html | Nixon Says His Toast in-peking-intended-no-criticism-of-ford | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/prices-on-amex-and-otcclimb-gains-spurred-by-cheerful-news.html | PRICES ON AMEX AND Oâ€šÃ„Â¨Tâ€šÃ„Â¨C CLIMB | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/arab-oil-wealth-helping-jordan-expand-facilities-of-the-nations.html | Arab Oil Wealth Helping Jordan Expand Facilities of the Nation's Only University | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/canada-may-let-provinces-bar-land-sales-to-aliens.html | Canada May Let Provinces Bar Land Sales to Aliens | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/nets-paced-by-erving-top-squires.html | Nets, Paced By Erving, Top Squires | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/merlino-bill-would-unite-three-state-departments.html | Merlino Bill Would Unite Three State Departments | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/food-costs-here-rise-11-percent-in-one-week.html | Food Costs Here Rise 1.1 Percent in One Week | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/1500000-fraud-laid-to-man-on-li.html | $1,500,000 FRAUD LAID TO MAN ON L.I.; | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/full-voice-urged-for-spanish-labor-leader-of-syndicate-seeks-to.html | FULL VOICE URGED FOR SPANISH LABOR | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/pension-tax-rise-in-77-is-doubted-senate-unit-decides-not-to.html | PENSION TAX RISE IN '77 IS DOUBTED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/voters-views-sampled-as-they-left-the-polls.html | Votersâ€šÃ„Â´ Views Sampled As They Left the Polls | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/high-peron-aide-reported-to-quit-defense-minister-is-said-to-resign.html | HIGH PERON AIDE REPORTED TO QUIT | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/how-the-new-puritani-was-staged.html | How the New â€šÃ„Â´Puritani' Was Staged | True | By John Rockwell | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/medicaid-thefts-admitted-by-nursing-home-owner.html | Medicaid Thefts Admitted By Nursing Home Owner | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/commonwealth-role-for-mariana-islands-approved-by-senate.html | Commonwealth Role For Mariana Islands Approved by Senate | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/payoff-statement-to-sec-revoked-by-a-tenneco-aide.html | Payoff Statement To S.E.C. Revoked By a Tenneco Aide | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/us-inquiry-due-on-adult-homes.html | U.S. INQUIRY DUE ON ADULT HOMES | True | By John F. Burns | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/n-carolina-clinches.html | N. Carolina Clinches | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/baryshnikov-jamison-to-dance-in-ailey-work.html | Baryshnikov, Jamison To Dance in Ailey Work | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/brezhnev-opening-partys-congress-declares-detente-aids-soviet.html | Brezhnev, Opening Party's Congress, Declares Detente Aids Soviet Growth | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/notes-on-people-mehta-may-get-boulez-place.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/upset-victor-in-canada.html | Upset Victor in Canada | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/about-new-york-lincoln-said-that-well-not-exactly.html | About New York; Lincoln Said That? Well ... Not Exactly | True | By John Corry | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/1500000-fraud-laid-to-man-on-li-us-says-building-supplier-embezzled.html | $1,500,000 FRAUD LAID TO MAN ON L.I. | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/more-volunteers-wanted-by-city-beame-says-theyre-needed-in-the.html | MORE VOLUNTEERS WANTED BY CITY | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/consumer-notes.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/senators-tackle-issue-of-who-will-own-federally-irrigated-lands-in.html | Senators Tackle Issue of Who Will Own Federally Irrigated Lands in California | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/soaring-prices-and-a-health-scare-shake-frances-oyster-lovers.html | Soaring Prices and a Health Scare Shake France's Oyster Lovers | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/portugals-military-insists-that-voting-be-held-on-april-25.html | Portugal's Military Insists That Voting Be Held on April 25 | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/hud-nominee-confirmed.html | H.U.D. Nominee Confirmed | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/sisters-return-to-natural-mother-upheld.html | Sistersâ€š Return to Natural Mother Upheld | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/tv-candidates-on-display-in-presidential-forum.html | TV: Candidates on Display in â€šÃ„Ã´Presidential Forumâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/overkill-on-the-hill.html | Overkill on the Hill | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/from-harvard-to-harvard-a-scholars-odyssey.html | From Harvard to Harvard: A Scholar's Odyssey | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/top-alabama-judge-bars-another-term.html | TOP ALABAMA JUDGE BARS ANOTHER TERM | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/sears-considered-vesco-a-good-gay-lawyer-tells-hearing-on.html | Sears Considered Vesco â€šÃ„Ã²a Good Guy,â€šÃ„Ã´ Lawyer Tells Hearing on Disbarment | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/yugoslavs-review-americans-jailing.html | YUGOSLAVS REVIEW AMERICAN'S JAILING | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/500-dressmaking-shops-expected-to-reopen-today.html | 500 Dressâ€šÃ„Ã¥Making Shops Expected to Reopen Today | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/four-in-texas-family-slain-then-survivor-kills-suspect.html | Four in Texas Family Slain, Then Survivor Kills Suspect | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/zambia-on-angola.html | Zambia, on Angola | True | By Dunstan W. Kamana | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/gordon-skadra-led-presbyterian-units.html | GORDON SKADRA, LED PRESBYTERIAN UNITS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/sinatra-is-honored-by-city-and-friars.html | SINATRA IS HONORED BY CITY AND FRIARS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/wilsoncosgrave-talk-set.html | WilsonÃ¢Ã„Ã²Cosgrave Talk Set | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/sports-news-briefs-us-completes-cup-wrestling-team-apollos-to-play.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/lockheed-is-sued-by-stockholder.html | LOCKHEED IS SUED BY STOCKHOLDER | True | By Henry Weinstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/miss-hearst-termed-case-of-coercive-persuasion.html | Miss Hearst Termed Case Of â€šÃ„Ã²Coercive Persuasionâ€šÃ„Ã´ | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/carter-is-in-city-for-april-votes-campaign-on-east-side-and-visits.html | CARTER IS IN CITY FOR APRIL VOTES | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/erosion-of-tv-impact-foreseen.html | Erosion of TV Impact Foreseen | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/state-u-cuts-spark-protest-in-albany.html | STATE U. CUTS SPARK PROTEST IN ALBANY | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/symphony-hall-gets-reopening-tuneup.html | Symphony Hall Gets Reopening Tuneup | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/justices-question-rights-of-inmates.html | Justices Question Rights of Inmates | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/tuition-rates-increased-by-fairleigh-dickinson.html | Tuition Rates Increased By Fairleigh Dickinson | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/nlt-carries-out-332-million-sale-of-ralston-stock.html | NLT Carries Out $33.2 Million Sale Of Ralston Stock | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/seven-ethiopian-ministers-are-dismissed-by-military.html | Seven Ethiopian Ministers Are Dismissed by Military | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cunningham-seeks-stay-on-subpoena.html | CUNNINGHAM SEEKS STAY ON SUBPOENA | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/3-major-retail-chains-raise-their-dividends.html | 3 Major Retail Chains Raise Their Dividends | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/books-of-the-times-from-sea-to-shining-wealth.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/us-price-supports.html | U.S. PRICE SUPPORTS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/five-asian-nations-end-meeting-with-a-pledge-for-cooperation.html | Five Asian Nations End Meeting With a Pledge for Cooperation | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/nixon-calls-on-scali-ill-with-bronchitis-in-a-peking-hospital.html | Nixon Calls on Scali, Ill With Bronchitis in a Peking Hospital | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/patient-shifts-wont-save-much-state-mental-health-chief-says.html | Patient Shifts Won't Save Much, State Mental Health Chief Says | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cars-of-jobless-migrant-workers-jam-europes-roads.html | Cars of Jobless Migrant Workers Jam Europe's Roads | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/council-votes-bill-to-make-street-drinking-illegal.html | Council Votes Bill to Make Street Drinking Illegal | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/purchase-of-giants-approved.html | Purchase Of Giants Approved | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/now-for-another-great-season.html | â€¦â€¹Now for Another Great Seasonâ€¦â€º | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/fordreagan-contest-very-close-in-new-hampshire-primary-vote.html | FORDâ€¹â€ºREAGAN CONTEST VERY CLOSE IN NEW HAMPSHIRE PRIMARY VOTE | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/kissinger-at-end-of-latin-tour-rules-out-cuban-intervention.html | Kissinger, at End of Latin Tour, Rules Out Cuban Intervention | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/city-univ-tourney-will-begin-today.html | City Univ. Tourney Will Begin Today | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/the-congress-at-a-glance.html | The Congress at a Glance | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/if-bread-boredom-sets-in-try-an-innovative-slice.html | If Bread Boredom Sets In, Try an Innovative Slice | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/house-unit-revives-strip-mining-issue.html | HOUSE UNIT REVIVES STRIP MINING ISSUE | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/tampico-ill-hails-native-son-reagan.html | Tampico, Ill., Hails Native Son Reagan | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/dow-is-up-by-827-to-99355volume-shows-gain.html | Dow Is Up by 8.27 to 993.55â€¦â€¹Volume Shows Gain | True | By Vartan Ig G. Vartan | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/gov-lamm-apologizes-to-colorado-editors.html | Gov. Lamm Apologizes To Colorado Editors | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/oswalds-gun-fired-2-shots-expert-says.html | Oswald's Gun Fired 2 Shots, Expert Says | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/theater-league-bids-cinemas-refrain-from-using-sex-films.html | Theater League Bids Cinemas Refrain From Using Sex Films | True | By Louis Calta | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/a-brash-young-houston-schizophrenic-over-its-culture.html | A Brash, Young Houston Schizophrenic Over Its Culture | True | By James P. Sterbc; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/topper-suit-settled-by-shearson-hayden.html | TOPPER SUIT SETTLED BY SHEARSON HAYDEN | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/united-nations-study-says-spreading-deserts-are-caused-by-mans.html | United Nations Study Says Spreading Deserts Are Caused by Man's Misuse of the Land | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/french-pledge-to-oppose-concorde-restriction-here.html | French Pledge to Oppose Concorde Restriction Here | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/house-unit-approves-measure-to-prohibit-small-new-pistols.html | House Unit Approves Measure To Prohibit Small New Pistols | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/wedgwood-serves-good-news-for-city-its-decided-to-stay.html | Wedgwood Serves Good News for City: It's Decided to Stay | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/japan-asks-us-disclosure-of-payoffs-by-lockheed.html | Japan Asks U.S. Disclosure of Payoffs by Lockheed | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/estate-justice-charged-with-lying-to-grand-jury-former-bronx.html | Exâ€¹â€ºState Justice Charged With Lying to Grand Jury | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/concorde-and-the-law-vote-in-albany-intensifies-the-debate-on.html | Concorde and the Law | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/rights-to-chorus-line-acquired-by-universal.html | Rights to â€¹â€ºChorus Lineâ€¹â€º Acquired by Universal | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/expansion-planned-in-womens-track.html | Expansion Planned In Women's Track | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/hearst-case-called-coercive-persuasion.html | Hearst Case Called â€¹â€ºCoercive Persuasionâ€¹â€º | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/spirited-atmosphere-of-1972-primary-is-missing-at-polls-in-franklin.html | Spirited Atmosphere of 1972 Primary Is Missing at Polls in Franklin, N.H. | True | By Lucinda Franks; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/castros-zealots-or-helots.html | Castro's Zealots Or Helots? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/jury-deliberating-in-jersey-disk-case.html | JURY DELIBERATING IN JERSEY DISK CASE | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/mccaffrey-mccall-praises-the-little-car.html | McCaffrey & | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/employers-seek-access-to-state-criminal-records.html | Employers Seek Access To State Criminal Records | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/caso-appoints-inspector-head-of-police-in-nassau.html | Caso Appoints Inspector Head of Police in Nassau | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/maos-view-quoted-in-china-dispute-chairman-is-identified-for-the.html | Mao's View Quoted in China Dispute | True | By Fox Butterfield; | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cunningham-gets-inquiry-deadline-carey-says-state-chairman-must.html | CUNNINGHAM GETS INQUIRY DEADLINE | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/antileak-bill-found-of-little-effect-by-some-experts.html | Antiâ€šÃ„Â*Leak Bill Found of Little Effect by Some Experts | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/columbia-five-is-on-way-up.html | Columbia Five Is on Way Up | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/vitamin-c-clouds-vital-blood-test.html | VITAMIN C CLOUDS VITAL BLOOD TEST | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cunningham-gets-inquiry-deadline.html | CUNNINGHAM GETS INQUIRY DEADLINE | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/flyers-tied-at-55-in-parents-return.html | Flyers Tied at 5â€šÃ„Â*5 in Parent's Return | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/3-arrested-in-50-burglaries-at-4-projects-in-brooklyn.html | 3 Arrested in 50 Burglaries At 4 Projects in Brooklyn | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/new-jersey-briefs-lotseller-admits-false-ads-insurer-ordered-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/court-scores-marines-for-pregnancy-ouster.html | Court Scores Marines for Pregnancy Ouster | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/albany-out-to-rewrite-73-trot-bill-revised-trot-bill-is-backed.html | Albany Out To Rewrite '73 Trot Bill | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/ghana-confirms-it-holds-poet-who-taught-here-government-officials.html | Ghana Confirms It Holds Poet Who Taught Here | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/hoffa-jury-recalls-witness.html | Hoffa Jury Recalls Witness | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/2-energy-saving-ind-cars-in-service.html | 2 Energyâ€šÃ„Â*Saving IND Cars in Service | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/fordreagan-race-appears-close-in-new-hampshire-primary-vote.html | FORDâ€šÃ„Â*REAGAN RACE APPEARS CLOSE IN NEW HAMPSHIRE PRIMARY VOTE | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/28-western-railroads-remain-out-of-rate-rise.html | 28 Western Railroads Remain Out of Rate Rise | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/irans-ennavy-chief-is-jailed-and-fined-4million-in-payoffs.html | Iran's Exâ€šÃ„Â*Navy Chief Is Jailed and Fined 4â€šÃ„Â*Million in Payoffs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/corrections-75220313.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/the-misleading-primaries.html | The Misleading Primaries | True | By James Reston | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/crew-saved-in-bahama-race-sinking.html | Crew Saved in Bahama Race Sinking | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/israelis-will-pay-a-70-income-tax-under-a-new-levy.html | Israelis Will Pay A 70% Income Tax Under a New Levy | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/pension-tax-rise-in-77-is-doubted.html | PENSION TAX RISE IN â€šÃ„Â*'77 IS DOUBTED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/city-universitys-future.html | City University's Future | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/about-education-few-new-law-schools-are-being-opened.html | About Education | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/chrysler-quarter-loss-is-27-million.html | Chrysler Quarter Loss Is $27 Million | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/malony-to-stand-trial-for-assault.html | Malony to Stand Trial for Assault | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/fairfield-beats-iona.html | Fairfield Beats Iona | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/from-harvard-to-harvard-a-scholars-odyssey-from-harvard-to-harvard.html | From Harvard to Harvard: a Scholar's Odyssey | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/blaze-hits-empty-tanker-baltimore-feb-24-ap.html | Blaze Hits Empty Tanker BALTIMORE, Feb. 24 (AP)â€šÃ„Â® | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/people-in-sports.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/doubleday-discussing-takeover-of-dell-to-form-huge-publishing.html | Doubleday Discussing Takeover of Dell To Form Huge Publishing Organization | True | By Isadore Barmasz | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/ideology-the-key-factor.html | Ideology the Key Factor | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/li-fraud-indictments.html | L.I. Fraud Indictments | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/ideology-the-key-factor-it-dominates-the-vote-in-both-parties-and.html | Ideology the Key Factor | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/buffalo-registers-last-9-points-monroe-miffed-braves-defeat-knicks.html | Buffalo Registers Last 9 Points Monroe Miffed Braves Defeat Knicks, Scoring Last 9 Points | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/italy-will-reopen-exchange-market.html | Italy Will Reopen Exchange Market | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/its-a-bigmoney-week-on-tennis-courts.html | It's a Bigâ€šÃ„Â*Money Week on Tennis Courts | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/rep-taylor-to-retire.html | Rep. Taylor to Retire | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/raw-materials-will-cost-more.html | RAW MATERIALS WILL COST MORE | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/market-place-ling-seeks-comeback-via-okonite.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cahns-secretary-testifies-for-him.html | CAHN'S SECRETARY TESTIFIES FOR HIM | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/vermont-primary-more-rural-remote.html | Vermont Primary: More Rural, Remote | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/church-doubts-caucuses-in-carolina-will-help-him.html | Church Doubts Caucuses In Carolina Will Help Him | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cahns-secretary-testifies-for-him-says-she-put-aside-cash-to-pay-to.html | CAHN'S SECRETARY TESTIFIES FOR HIM | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/search-fails-to-find-abbeys-body.html | Search Fails to Find Abbey's Body | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/sales-of-new-cars-rose-207-in-10-days.html | Sales of New Cars Rose 20.7% in 10 Days | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/us-seeks-world-pact-on-control-of-bribery.html | U.S. Seeks World Pact On Control of Bribery | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/bridge-expertamateurs-outnumber-expertprofessionals-here.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/gil-evans-improves-his-jazz-patterns-with-14piece-band.html | Gil Evans Improves His Jazz Patterns With 14â€šÃ„Â*Piece Band | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/baseball-world-wonders-and-frets-over-impasse-baseball-world-frets.html | Baseball World Wonders and Frets Over Impasse | True | By Murray Chass | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/h-allen-smith-humorist-dies-wrote-low-man-on-totem-pole.html | H. Allen Smith, Humorist, Dies | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/top-ge-nuclear-power-aide-calls-engineers-charges-old.html | Top G.E. Nuclear Power Aide Calls Engineersâ€šÃ„Â' Charges â€šÃ„Ã²Oldâ€šÃ„Â' | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/metropolitan-briefs-2-guilty-of-cartago-theft-2-indicted-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/china-said-to-drop-production-of-icbm.html | CHINA SAID TO DROP PRODUCTION OF ICBM | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/foreign-payments-conceded-by-richardsonmerrill-inc.html | Foreign Payments Conceded by Richardson â€šÃ„Â® Merrell Inc. | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/chemical-plant-planned-by-iraq.html | CHEMICAL PLANT PLANNED BY IRAQ | True | By William D. Smith | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/british-diplomatic-team-to-visit-rhodesia-today.html | British Diplomatic Team to Visit Rhodesia Today | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/music-miss-bonazzi-sings-with-style.html | Music: Miss Bonazzi Sings With Style | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/andres-bricks-of-tate-removed-after-spraying.html | Andre's Bricks at Tate Removed After Spraying | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/laver-smith-triumph-in-rotterdam.html | Laver, Smith Triumph in Rotterdam | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/tenant-coalition-proposes-uniform-state-regulations.html | Tenant Coalition Proposes Uniform State Regulations | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/city-u-faculty-group-proposes-tuition.html | City U. Faculty Group Proposes Tuition | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/bruises-remain-mystery-as-inquiry-into-coma-ends.html | Bruises Remain Mystery As Inquiry Into Coma Ends | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/most-valuable-associate.html | Most Valuable Associate | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/new-nuclear-threat.html | New Nuclear Threat... | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/scanlon-quits-mac-publicity-position.html | Scanlon Quits M.A.C. Publicity Position | True | By John L. Hess | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/former-bronx-justice-is-indicted-as-perjurer.html | Former Bronx Justice Is Indicted as Perjurer | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/jersey-inquiry-finds-no-cause-for-the-bruises-on-coma-victim.html | Jersey Inquiry Finds No Cause For the Bruises on Coma Victim | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/garrity-orders-boston-to-have-20-percent-black-school-chiefs.html | Garrity Orders Boston to Have 20 Percent Black School Chiefs | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/bronx-legislator-reports-he-is-indicted-in-bribe-bid-assemblyman-is.html | Bronx Legislator Reports He Is Indicted in Bribe Bid | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/dominick-salvati-partner-in-brooklyn-architect-firm.html | Dominick Salvati, Partner In Brooklyn Architect Firm | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/carter-finds-result-is-awfully-nice.html | Carter Finds Result Is â€šÃ„Â²Awfully Niceâ€šÃ„Â' | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/us-court-forbids-bumping-andquota.html | U.S. COURT FORBIDS â€šÃ„Â²BUMPINGâ€šÃ„Â' ANDQUOTA | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/searches-and-freedom.html | Searches and Freedom | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/cerro-stockholders-vote-company-s-end-to-join-marmon.html | Cerro Stockholders Vote Company's End To Join Marmon | True | By Gene Smith | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/2-airlines-show-better-results.html | 2 AIRLINES SHOW BETTER RESULTS | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/extra-us-aid-for-israel-is-mired-in-electionyear-politics.html | Extra U.S. Aid for Israel Is Mired in Electionâ€šÃ„Â*Year Politics | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/house-ethics-committee-begins-inquiry-on-schorr.html | House Ethics Committee Begins Inquiry on Schorr | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/stocks-rise-to-a-3year-high.html | Stocks Rise to a 3â€šÃ„Â¯Year High | True | By John H. Allan | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/halting-pakistan.html | . . . Halting Pakistan | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/orpheus-gives-chamber-works-two-premieres.html | Orpheus Gives Chamber Works Two Premieres | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/40-artists-in-bergen-mall-show.html | 40 Artists in Bergen Mall Show | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-25 | 1976-02-25 | https://www.nytimes.com/1976/02/25/archives/xerox-price-plans-set-on-new-rentals.html | XEROX PRICE PLANS SET ON NEW RENTALS. | True | | 2004-02-06 0:00 | RE 917-071 | B 93-273 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/yugoslavia-denies-hunger-strike-puts-mihajlov-in-peril.html | Yugoslavia Denies Hunger Strike Puts Mihajlov in Peril | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/mae-lewis-tweedy.html | MAE LEWIS TWEEDY | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/amex-sets-composite-tape-for-its-trading-on-monday.html | Amex Sets Composite Tape For Its Trading on Monday | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/st-johns-and-rutgers-in-playoffs-rutgers-redmen-in-playoffs.html | St. John's and Rutgers in Playoffs | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-pop-life-putting-fun-into-the-pressparty-circuit.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/william-e-steers-is-dead-at-69-ad-executive-and-media-expert.html | William E. Steers Is Dead at 69 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/north-korean-lag-on-debt-reported-payments-problems-said-to-cause.html | NORTH KOREAN LAG ON DEBT REPORTED | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/canadiens-3-scouts-1.html | Canadiens 3, Scouts 1 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/assembly man-arraigned-on-bronx-bribery-charge.html | Assemblyman Arraigned On Bronx Bribery Charge | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/ford-announces-scranton-for-un.html | FORD ANNOUNCES SCRANTON FOR U.N. | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/squires-105-spirits-96.html | Squires 105, Spirits 96 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/beame-leads-in-appeal-for-more-aid-to-cities.html | Beame Leads in Appeal For More Aid to Cities | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/delhi-to-penalize-couples-for-not-limiting-births.html | Delhi to Penalize Couples For Not Limiting Births | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/cahn-feeling-ill-at-trial-proceedings-suspended.html | Cahn Feeling Ill at Trial | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/white-plains-finds-1776-relic-was-hidden-away-in-plain-sight.html | White Plains Finds 1776 Relic Was Hidden Away in Plain Sight | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/yugoslavs-weigh-appeal-by-a-jailed-us-citizen.html | Yugoslavs Weigh Appeal By a Jailed U.S. Citizen | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/citys-inquiry-on-market-leases-assailed-by-developer-in-court.html | City's Inquiry on Market Leases Assailed by Developer in Court | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/virginia-to-look-into-cia-actions-county-prosecutor-will-seek-data.html | VIRGINIA TO LOOK INTO C.I.A. ACTIONS | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/carey-holds-off-on-cityâ€šÃ„Â¯aid-plea.html | CAREY HOLDS OFF ON CITYâ€šÃ„Â¯AID PLEA | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/one-ford-tv-favorite-preempted-news-conference.html | One Ford TV Favorite â€šÃ„Â¨Preâ€šÃ„Â¨Emptedâ€šÃ„Â´ News Conference | True | By Les Brown; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/moreland-report-on-nursing-homes-cites-rockefeller-it-blames-former.html | MORELAND REPORT ON NURSING HOMES CITES ROCKEFELLER | True | By John L. Hess | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/advertising-admon-found-high-in-ambition.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/new-group-formed-for-equal-rights.html | NEW GROUP FORMED FOR EQUAL RIGHTS | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/lack-of-an-access-road-to-delay-opening-of-round-valley-to-public.html | Lack of an Access Road to Delay Opening of Round Valley to Public | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bridge-mrs-masons-election-ends-male-dominance-in-jersey.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/soviet-congress-settling-down-to-routine-speeches.html | Soviet Congress Settling Down to Routine Speeches | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/baby-pacifiers-recalled-after-death-of-a-boy-here.html | Baby Pacifiers Recalled After Death of a Boy Here | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/newport-jazz-to-stage-street-concerts.html | Newport Jazz to Stage Street Concerts | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/city-five-conquers-queens.html | City Five Conquers Queens | True | By Al Harvint | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/22576-goes-to-70-making-an-early-676-here.html | 2/25/76 Goes to 70, Making an Early 6/76 Here | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/harlem-dance-theater-opens-with-mitchell-premiere.html | Harlem Dance Theater Opens With Mitchell Premiere | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/celtic-rally-inflicts-loss-on-rockets.html | Celtic Rally Inflicts Loss On Rockets | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/impeachment-bill-fails-in-argentina-deputies-back-mrs-perron-12070-a.html | IMPEACHMENT BILL FAILS IN ARGENTINA | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/miki-calls-on-ford-to-name-japanese-paid-by-lockheed.html | Miki Calls on Ford To Name Japanese Paid by Lockheed | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/glass-price-raised-by-owensillinois.html | GLASS PRICE RAISED BY OWENالسÂ¡Â¿'ILLINOIS | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/liu-is-upset-by-st-francis.html | L.I.U. Is Upset By St. Francis | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/humphrey-leads-in-minnesota-as-former-foes-rally-to-him.html | Humphrey Leads in Minnesota As Former Foes Rally to Him. | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/for-mailer-a-medal-without-disaster.html | For Mailer, a Medal Without Disaster | True | By John Leonard | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/horacio-torres-52-abstract-painter.html | HORACIO TORRES, 52, ABSTRACT PAINTER | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/cairo-paper-details-atomicpower-plan.html | CAIRO PAPER DETAILS ATOMICâ€šÂ¡Â¿'POWER PLAN | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/burden-is-critical-of-hips-medical-care.html | Burden Is Critical of HIP's Medical Care | True | By David Bird | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/2-americans-freed-by-captors-in-beirut.html | 2 Americans Freed By Captors in Beirut | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/first-returns-.html | First Returns ... | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/sequential-pills-being-withdrawn-companies-stop-marketing-oral.html | SEQUENTIAL PILLS BEING WITHDRAWN | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/fighting-lawyer-loses-a-round.html | Fighting Lawyer Loses a Round | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/campanelli-warming-hearts-of-longshot-bettors-at-big-a.html | Campanelli Warming Hearts Of Longâ€šÂ¡Â¿'Shot Bettors at Big A | True | By Michael Katz | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/3-senators-urge-test-moratorium-on-cruise-missile.html | 3 Senators Urge Test Moratorium On Cruise Missile | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/article-2-no-title.html | Article 2 â€šÂ¡Â® No Title | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/noho-artists-ask-legalizing-of-homes.html | NoHo Artists Ask Legalizing of Homes | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/2-americans-freed-by-captors-in-beirut-captors-in-beirut-free-2.html | 2 Americans Freed By Captors in Beirut | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/2-weeks-of-delays-likely-in-rushhour-ferries.html | 2 Weeks of Delays Likely In Rushâ€šÂ¡Â¿'Hour Ferries | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/inquiry-resumed-into-li-quarterhorse-track-officials-cite-new.html | Inquiry Resumed Into L.I. Quarterâ€šÂ¡Â¿'Horse Track | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/reagan-claiming-victory.html | Reagan Claiming Victory | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/philharmonic-picks-mehta-as-conductor.html | Philharmonic Picks Mehta as Conductor | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/testimony-on-informants-is-barred-in-harris-case.html | Testimony on Informants Is Barred in Harris Case | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/metropolitan-briefs-workers-strike-at-commodore-hotel-scoppetta.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/times-declares-2-dividends.html | Times Declares 2 Dividends | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/schorr-intimates-trouble-with-cbs.html | SCHORR INTIMATES TROUBLE WITH CBS | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/senate-passes-bill-for-an-extra-month-of-daylight-saving.html | Senate Passes Bill For an Extra Month Of Daylight Saving | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/guests-from-96-lands-at-moscow-parley.html | Guests From 96 Lands at Moscow Parley | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/people-in-sports.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/kinsella-labradors-a-british-tradition.html | Kinsella Labradors A British Tradition | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/long-fight-likely-356442922.html | LONG FIGHT LIKELY | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/notes-on-people-haiso-to-test-space-shuttle.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/companies-report-their-sales-and-profit-figures.html | Companies Report Their Sales and Profit Figures | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/council-aborts-closed-meeting-after-fight-over-open-sessions.html | Council Aborts Closed Meeting After Fight Over Open Sessions | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/rhodesia-reports-killing-24-rebels-clash-most-serious-in-year-is.html | RHODESIA REPORTS KILLING 24 REBELS | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/corporate-bonds-decline-in-yield.html | CORPORATE BONDS DECLINE IN YIELD | True | By John H. Allan | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/famed-hotel-in-saigon-renamed-the-uprising.html | Famed Hotel in Saigon Renamed the Uprising | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/tv-lindbergh-kidnapping-case.html | TV: â€šÂ¡Â¿'Lindbergh Kidnapping Caseâ€šÂ¡Â¿' | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/spain-is-critical-of-us-on-angola.html | SPAIN IS CRITICAL OF U.S. ON ANGOLA | True | Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/baseball-wends-way-to-nowhere-baseball-talks-go-nowhere.html | Baseball Wends Way to Nowhere | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/new-hampshire-vote-results-at-a-glance.html | New Hampshire Vote: Results at a Glance | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/house-panel-calls-for-five-contempt-citations-in-inquiry-on-us.html | House Panel Calls for Five Contempt Citations in Inquiry on U.S. Surveillance | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/oral-pill-linked-to-liver-hazard.html | ORAL PILL LINKED TO LIVER HAZARD | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/psychiatrist-testifies-miss-hearst-had-used-drugs.html | Psychiatrist Testifies Miss Hearst Had Used Drugs | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/12-employees-cited-in-gradeâ3Ã‚Â°changing-at-brooklyn-college.html | 12 Employees Cited In Gradeâ3Ã‚Â°Changing At Brooklyn College | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/cable-tv.html | Cable TV | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/carter-and-udall-campaign-managers-get-credit-for-their-candidates.html | Carter and Udall Campaign Managers Get Credit for Their Candidate's Showing | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/roosevelt-li-gets-an-alternative-to-the-supermarket.html | Roosevelt, L.I., Gets an Alternative to the Supermarket | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/usoil-imports-rise-to-records-increase-had-been-expected-by-energy.html | U.S. OIL IMPORTS RISE TO RECORDS | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/new-city-policy-on-leases-pushed-citizens-group-is-expected-to-ask.html | NEW CITY POLICY ON LEASES PUSHED | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/vilas-victor-over-cox-in-fort-worth-64-64.html | Vilas Victor Over Cox In Fort Worth, 6â3Ã‚Â°4, 6â3Ã‚Â°4 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/un-geneva-staff-strikes-over-bargaining-issue.html | U.N. Geneva Staff Strikes Over Bargaining Issue | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/james-garfield-87-a-rails-specialist.html | JAMES GARFIELD, 87, A RAILS SPECIALIST | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/group-sues-to-bar-courses-on-tm-in-public-schools.html | Group Sues to Bar Courses on T.M. In Public Schools | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/pentagon-is-investigating-military-beef-purchases.html | Pentagon Is Investigating Military Beef Purchases | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bill-to-allow-investments-in-public-housing-gains.html | Bill to Allow Investments In Public Housing Gains | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/carey-holds-off-on-cityaid-plea-bars-requesting-extension-of.html | CAREY HOLDS OFF ON CITYâ3Ã‚Â°AID PLEA | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/nestle-and-unit-in-us-set-deal-to-acquire-libby.html | Nestle and Unit In U.S. Set Deal To Acquire Libby | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/us-to-evaluate-steel-regulation-survey-aims-at-assessing-impact-of.html | U.S. TO EVALUATE STEEL REGULATION | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/long-fight-likely.html | LONG FIGHT LIKELY | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/screen-catherine.html | Screen: â€šÃ‚Â°Catherine â€ | True | By Richard Eder | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/hearing-set-on-restructuring-of-city-u.html | Hearing Set on Restructuring of City U. | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/louis-horn.html | LOUIS HORN | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/experts-say-earth-can-feed-masses.html | EXPERTS SAY EARTH CAN FEED MASSES | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/sports-news-briefs-mich-state-bars-7-football-players-in-rozelle-to.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/take-with-caution.html | . . . Take With Caution | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-night-of-the-centerright-essay.html | The Night of the Centerâ3Ã‚Â°Right | True | By William Safire | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/correction-356443042.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/city-may-bar-aid-to-local-boards-annual-15000-to-cash-out-from.html | CITY MAY BAR AID TO LOCAL BOARDS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/penguins-tied-by-flames.html | Penguins Tied by Flames | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/concorde-flights-to-kennedy-are-announced-for-april-10.html | Concorde Flights to Kennedy Are Announced for April 10 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/a-study-finds-women-unaware-of-sex-bias.html | A Study Finds Women Unaware of Sex Bias | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/ford-could-bar-shoemaker-aid-despite-injury-ruling.html | Ford Could Bar Shoemaker Aid Despite Injury Ruling | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/business-briefs-fcc-allows-protective-phone-units-gold-rises-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/lisbons-parties-delay-the-signing-of-military-pact.html | Lisbon's Parties Delay the Signing of Military Pact | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/nuggets-122-pacers-110.html | Nuggets 122, Pacers 110 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/reagan-puts-his-net-worth-at-1455571-reagan-puts-his-worth-at.html | Reagan Puts His Net Worth at $1,455,571 | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/amex-ends-mixed-as-trading-eases.html | Amex Ends Mixed As Trading Eases | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/tafts-coach-relaxed-in-quest-for-third-title-in-row.html | Taft's Coach Relaxed in Quest for Third Title in Row | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/rhodesia-reports-killing-24-rebels.html | RHODESIA REPORTS KILLING 24 REBELS | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/industry-replaces-legend-in-old-irkutsk.html | Industry Replaces Legend in Old Irkutsk | True | By Edward C. Burks; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/angola-said-to-reverse-ban-on-correspondents.html | Angola Said to Reverse Ban on Correspondents | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-brezhnev-report.html | The Brezhnev Report | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/imperious-on-podium.html | Imperious on Podium | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/only-2400-more-miles-to-montreal.html | Only 2,400 More Miles to Montreal | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/immigration-aides-in-new-york-area-hail-courts-ruling.html | Immigration Aides In New York Area Hail Court's Ruling | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/pelham-woman-dies-at-101.html | Pelham Woman Dies at 101 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/europes-9-split-on-aplant-site-rift-sets-back-key-project-for.html | EUROPE'S 9 SPLIT ON Aâ€š,Â¨PLANT SITE | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/high-court-cautious-on-issue-of-zoning-to-restrict-growth.html | High Court Cautious On Issue of Zoning To Restrict Growth | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/pakistanis-resist-a-role-for-canada-at-nuclear-facility-pakistan.html | Pakistanis Resist A Role for Canada At Nuclear Facility | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/i-puritani-electrifies-met-house.html | â€š,Â¨I Puritaniâ€š,Â¨ Electrifies Met House | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/wilton-dry-since-1854-may-become-damp.html | Wilton, Dry Since 1854, May Become Damp | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/market-place-big-holders-impact-on-dividends.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/carters-a-mirror-given-premiere-by-a-new-group.html | Carter's â€š,Â¨A Mirrorâ€š,Â¨ Given Premiere by a New Group | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/unbeaten-rutgers-gains-24th-victory-24th-in-row-is-achieved-by.html | Unbeaten Rutgers Gains 24th Victory | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/jesse-to-close-sunday.html | â€š,Â¨Jesseâ€š,Â¨ to Close Sunday | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/gore-mt-expects-snowmaking-help.html | Gore Mt. Expects Snowmaking Help | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/campaign-for-connally-yields-42-writein-votes.html | Campaign for Connally Yields 42 Writeâ€š,Â¨In Votes | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/reagan-voters-viewed-as-similar-to-carters.html | Reagan Voters Viewed As Similar to Carter's | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/states-largest-bus-line-faces-threat-of-a-strike.html | State's Largest Bus Line Faces Threat of a Strike | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/moscow-rays-linked-to-us-bugging.html | Moscow Rays Linked to U.S. Bugging | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/port-units-right-to-subsidize-transit-in-area-upheld-by-states-high.html | Port Unit's Right to Subsidize Transit In Area Upheld by State's High Court | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/foreign-stock-exchanges-mirror-big-boards-upturn-markets-abroad.html | Foreign Stock Exchanges Mirror Big Board's Upturn | True | By Brendan Jones | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/nixon-sees-us-and-china-working-together-in-future.html | Nixon Sees U.S. and China Working Together in Future | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/james-f-lavelle.html | JAMES F. LAVELLE | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/mariners-2-saints-1.html | Mariners 2, Saints 1 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/delhi-to-penalize-couples-for-not-limiting-births-delhi-to-penalize.html | Delhi to Penalize Couples For Not Limiting Births | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/confident-ford-predicts-victory.html | CONFIDENT FORD PREDICTS VICTORY | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/carter-hopeful-on-next-primary-says-new-hampshire-vote-will-aid-in.html | CARTER HOPEFUL ON NEXT PRIMARY | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/chess.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/leafs-8-wings-0.html | Leafs 8, Wings 0 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/moscow-rays-linked-to-us-bugging-moscow-radiation-is-now-linked-to.html | Moscow Rays Linked to U.S. Bugging | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-politics-of-secrecy.html | The Politics of Secrecy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/nadjari-rebuts-cunning-ham-plea-calls-contention-of-damage-to.html | NADJARI REBUTS CUNNING HAM PLEA | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/market-overcomes-early-profit-taking-street-smitten-with-dow-1000.html | Market Overcomes Early Profit Taking | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/front-page-1-no-title.html | Front Page 1 â€š,Â® No Title | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/to-banish-genocide.html | To Banish Genocide | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/womans-650-bid-for-a-silver-dollar-has-a-cloudy-lining.html | Woman's $6.50 Bid For a Silver Dollar Has a Cloudy Lining | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/moreland-report-on-nursing-homes-cites-rockefeller.html | MORELAND REPORT ON NURSING HOMES CITES ROCKEFELLER | True | By John L. Hess | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/hermann-p-volz.html | HERMANN P. VOLZ | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/14-die-in-new-violence-by-juan-de-onis.html | 14 Die in New Violence By JUAN de ONIS | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/young-artisans-create-in-wood-the-hard-way.html | Young Artisans Create in Wood â€¦â€The Hard Way | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/glomar-explorer-built-to-raise-soviet-sub-faces-decision-to-be.html | Glomar Explorer, Built to Raise Soviet Sub, Faces Decision: To Be Scrapped or to Be a Deepâ€¦â€Sea Driller | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/albany-democrats-draft-a-revenueraising-plan.html | Albany Democrats Draft A Revenueâ€¦â€Raising Plan | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/the-selling-of-a-perfume-in-this-case-its-cardins.html | The Selling Of a Perfume (In This Case It's Cardin's) | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/23-of-us-mail-frauds-originate-in-local-area.html | 23% of U.S. Mail Frauds Originate in Local Area | True | By Will Lissner | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/books-of-the-times-stranger-than-fiction.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/presidential-forums.html | Presidential Forums | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/dressindustry-workers-back-on-job-after-8day-shutdown.html | Dressâ€¦â€Industry Workers Back on Job After 8â€¦â€Day Shutdown | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/after-investigating-us-intelligence.html | After Investigating U.S. Intelligence | True | By William E. Colby | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/high-court-rules-states-may-curb-illegal-aliens.html | High Court Rules States May Curb Illegal Aliens | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/rev-daniel-f-meehan.html | REV. DANIEL F. MEEHAN | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/new-jersey-briefs-dress-industry-resumes-operations-3-held-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/education-agency-sued-by-state-u.html | EDUCATION AGENCY, SUED BY STATE U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/high-court-rules-states-may-curb-illegal-aliens-high-court-backs.html | High Court Rules States May Curb Illegal Aliens | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/city-may-bar-aid-to-local-boards.html | CITY MAY BAR AID TO LOCAL BOARDS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/william-dobbin-78-rockland-newsman.html | WILLIAM DOBBIN, 78, ROCKLAND NEWSMAN | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/black-muslims-amid-changes-consider-sale-of-much-property.html | Black Muslims, Amid Changes, Consider Sale of Much Property | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/boston-inquiries-focus-on-threats-to-doctors-and-surgery-deaths.html | Boston Inquiries Focus on Threats to Doctors and Surgery Deaths | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/cocoa-futures-drop-by-2c-limit.html | COCOA FUTURES DROP BY 2C LIMIT | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/chess-strategy-out-tactics-in-at-the-costa-del-sol-tilt.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/politicians-put-on-grill-as-the-friars-roast-sinatra.html | Politicians Put on Grill as the Friars Roast Sinatra | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/drugshipping-fraud-stirs-bank-dispute-case-raises-questions-on.html | Drugâ€¦â€Shipping Fraud Stirs Bank Dispute | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/brown-and-humphrey-lead-poll-in-california.html | Brown and Humphrey Lead Poll in California | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/monsanto-lifts-output.html | Monsanto Lifts Output | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/jersey-tax-pleas-face-3year-snag.html | JERSEY TAX PLEAS FACE 3â€¦â€YEAR SNAG | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bill-in-house-links-bank-interest-rise-to-home-investing.html | Bill in House Links Bank Interest Rise To Home Investing | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/ftc-called-lax-in-curbing-abuses-house-panel-says-agency-fails-to.html | F.T.C. CALLED LAX IN CURBING ABUSES | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/pakistanis-resist-a-role-for-canada-at-nuclear-facility.html | Pakistanis Resist A Role for Canada At Nuclear Facility | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/microwave-ray-is-low-in-energy.html | MICROWAVE RAY IS LOW IN ENERGY | True | By Gladwin Hill | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/reagan-voters-viewed-as-similar-to-carters-reagan-voters-are-held.html | Reagan Voters Viewed As Similar to Carter's | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bill-on-us-publications-wins-approval-in-canada.html | Bill on U.S. Publications Wins Approval in Canada | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/fighting-lawyer-loses-on-points.html | Fighting Lawyer Loses on Points | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/seals-vanquish-rangers-by-64.html | Seals Vanquish Rangers by 6â€¦â€4 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/financing-congressional-elections.html | Financing Congressional Elections | True | By Hugh Scott and Edward M. Kennedy | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/bumblebee-3-wins-race-to-nassau.html | Bumblebee 3 Wins Race To Nassau | True | By William M. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/at-vast-new-airport-for-tokyo-the-only-activity-is-the-protesting.html | At Vast New Airport for Tokyo, the Only Activity Is the Protesting | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/jets-5-crusaders-2.html | Jets 5, Crusaders 2 | True | | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-26 | 1976-02-26 | https://www.nytimes.com/1976/02/26/archives/foe-of-abortion-qualifies-for-us-aid.html | Foe of Abortion Qualifies for U.S. Aid | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-067 | B 93-268 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/house-unit-seeks-full-leak-inquiry-panel-getting-fbi-help-to.html | HOUSE UNIT SEEKS FULL LEAK INQUIRY | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/candidates-vie-for-free-media.html | Candidates Vie For â€šÃ„Ã²Freeâ€šÃ„Ã´ Media | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/jury-considers-7-fraud-counts-involving-cahn-expense-reports.html | Jury Considers 7 Fraud Counts Involving Cahn Expense Reports | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/about-new-york.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/usery-denies-wages-increase-inflation.html | USERY DENIES WAGES INCREASE INFLATION | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/dividend-up-212c.html | Dividend Up 2Ã¢Â€Â¼Cc | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/reaction-to-eastchester-teacher-strike-interpreted-as-sign-of.html | Reaction to Eastchester Teacher Strike Interpreted as Sign of Taxpayer Revolt | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/advertising-judging-of-the-top-commercials.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/mr-cunninghams-choice.html | Mr. Cunningham's Choice | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/metropolitan-briefs-byrne-refuses-to-bar-for-concorde-man-killed-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/japan-summons-3-us-witnesses-americans-called-to-hearing-in.html | JAPAN SUMMONS 3 U.S. WITNESSES | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ford-view-of-vote-nixon-trip-to-china-probably-harmful.html | Ford View of Vote: Nixon Trip to China â€šÃ„Ã²Probably Harmfulâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/posters-in-peking-attack-teng-by-name-for-the-first-time.html | Posters in Peking Attack Teng By Name for the First Time | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/favorable-february-pessimism-on-economy-since-1973-lifts-as-signs.html | Favorable February | True | By Soma Golden | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/high-in-a-soho-studio-he-waves-banners-and-makes-them-too.html | High in a SoHo Studio, He Waves Bannersâ€šÃ„Ã¬And Makes Them, Too | True | By Rita Reif | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ford-victory-discounted.html | Ford Victory Discounted | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/byrne-bars-paying-fees-of-bank-suing-the-port-authority.html | Byrne Bars Paying Fees of Bank Suing The Port Authority | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/russians-in-contact-with-us-officials-to-buy-more-grain.html | Russians in Contact With U.S. Officials To Buy More Grain | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/manhattan-seton-hall-romp.html | Manhattan, Seton Hall Romp | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/red-smith-veeck-laughs-at-locksmiths.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/tiffany-in-a-tiff-over-touch-of-class.html | Tiffany in a Tiff Over Touch of Class | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/frank-hubbard-55-made-harpsichords.html | FRANK HUBBARD, 55, MADE HARPSICHORDS | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/tv-review.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/columbia-takes-lead-in-met-swim.html | Columbia Takes Lead In Met Swim | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/spain-ends-rule-of-west-sahara.html | SPAIN ENDS RULE OF WEST SAHARA | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/2-million-paid-by-carrier-corp-money-was-spent-abroad-over-4-years.html | $2 MILLION PAID BY CARRIER CORP. | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/beame-assures-boards-of-funds-bars-proposed-cutoff-of-aid-to.html | BEAME ASSURES BOARDS OF FUNDS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/issue-of-western-sahara-causes-a-rift-at-african-talks.html | Issue of Western Sahara Causes a Rift at African Talks | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/bridge-sectional-championships-start-3day-play-today.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/fbi-reported-to-have-halted-efforts-to-detect-foreign-undercover.html | F.B.I. Reported to Have Halted Efforts To Detect Foreign Undercover Agents | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/the-mood-of-the-capital.html | The Mood Of the Capital | True | By James Reston | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/judge-orders-cohn-to-repay-219000-cohn-is-ordered-to-repay.html | Judge Orders Cohn To Repay $219,000 | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/house-to-study-bank-overseeing-subcommittee-says-it-will-subpoena.html | HOUSE TO STUDY BANK OVERSEEING | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/growth-picks-up-in-money-supply-fed-data-indicate-citibank-will.html | GROWTH PICKS UP IN MONEY SUPPLY | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/betty-ford-greeted-on-trip-to-florida.html | Betty Ford Greeted on Trip to Florida | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/lj-schlaifer.html | L. J. SCHLAIFER | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/mutual-funds-assets-rose-in-january-money-markets.html | Mutual Funds' Assets Rose In January Money Markets | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/criminal-records-will-be-expunged.html | CRIMINAL RECORDS WILL BE EXPUNGED | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/2-americans-freed-in-lebanon-rejoin-families-in-greece.html | 2 Americans Freed in Lebanon Rejoin Families in Greece | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/american-marianas.html | American Marianas | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/toms-rivers-bicentennial-to-include-a-public-hanging.html | Toms River's Bicentennial to Include a â€š Ã„ Ã'Public Hangingâ€š Ã„ Ã' | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/some-albanians-are-ordered-to-change-names.html | Some Albanians Are Ordered to Change Names | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/mankiewicz-will-seek-gods-seat-in-house.html | Mankiewicz Will Seek God's Seat in House | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/books-of-the-times-the-colossus-of-talk.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/scotti-asks-court-to-drop-all-cases-on-attica-but-one.html | SCOTTI ASKS COURT TO DROP ALL CASES ON ATTICA BUT ONE | True | By Tom Goldstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/community-boards-assured-by-beame-of-no-fund-cut-off.html | Community Boards Assured by Beame Of No Fund Cut off | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/article-4-no-title-youngrichearn-gains-in-holiday-inns-billing.html | Young.& | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/boston-doctor-who-got-death-threat-is-worried-but-still-walks-the.html | Boston Doctor Who Got Death Threat Is Worried, but Still Walks the Streets | True | By David Bird; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/suit-to-bar-stamp-denies-bell-invented-telephone.html | Suit to Bar Stamp Denies Bell Invented Telephone | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/posters-assail-teng.html | Posters Assail Teng | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/pakistan-accepts-canadian-atomic-curb.html | Pakistan Accepts Canadian Atomic Curb | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/north-to-have-8seat-edge-in-new-vietnam-assembly.html | North to Have 8â€š Ã„ Ã'Seat Edge In New Vietnam Assembly | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/city-seeks-repeal-of-curb-on-rents.html | CITY SEEKS REPEAL OF CURB ON RENTS | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/decline-is-reversed-auto-producers-step-up-output.html | Decline Is Reversed | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/italy-seeking-loan-from-west-germany.html | ITALY SEEKING LOAN FROM WEST GERMANY | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/pentagon-urging-missiles-to-counter-soviet-advance.html | Pentagon Urging Missiles to Counter Soviet Advance | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/levitt-says-albany-no-longer-will-aid-yonkers-on-default.html | Levitt Says Albany No Longer Will Aid Yonkers on Default | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/about-real-estate-resale-of-condominiums-is-facing-mortgage.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ball-backs-action-by-us-to-put-end-to-bribes-abroad.html | Ball Backs Action by U.S. to Put End to Bribes Abroad | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/sales-and-net-at-peak-for-macy-and-esmark.html | Sales and Net at Peak For Macy and Esmark | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/sadat-gets-vow-by-saudis-on-aid-king-khalid-promises-grant-of-300.html | SADAT GETS VOW BY SAUDIS ON AID | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/music-orford-quartet-plays-canadians-work.html | Music | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/commentary-cretins-delight-on-film.html | Commentary: Cretin's Delight on Film | True | By John Leonard | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/sadat-gets-vow-by-saudis-on-aid-king-grants-300-million-and-will.html | SADAT GETS VOW BY SAUDIS ON AID | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/henry-koch-dead.html | HENRY KOCH DEAD | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/morgan-parker-invented-disposable-medical-scalpel.html | Morgan Parker, Invented Disposable Medical Scalpel | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/big-board-seat-prices-increased-from-feb-18.html | Big Board Seat Prices Increased From Feb.18 | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/alabama-slaying-laid-to-klansmen-former-member-testifies-against.html | ALABAMA SLAYING LAID TO KLANSMEN | True | By Ray Jenkins; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/average-stalled-at-996-for-third-day-prices-of-bonds-decline.html | Average Stalled at 996 for Third Day | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/city-weighs-ending-of-social-security.html | CITY WEIGHS ENDING OF SOCIAL SECURITY | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/parentschildren.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/un-position-explained.html | U.N. Position Explained | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/cunys-future.html | CUNY's Future | True | By Peter Caws | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/dorothy-t-stanford.html | DOROTHY T. STANFORD | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/a-new-jazz-club-weins-storyville-on-the-city-scene.html | A New Jazz Club, Wein's Storyville, On the City Scene | True | By John R. Wilson | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/nixon-is-unresponsive.html | Nixon Is Unresponsive | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/islanders-tied-by-scouts-22.html | Islanders Tied By Scouts, 2â€šÃ„Â¢2 | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/concert-james-levine-leads-philharmonic-in-weber-berg-mahler.html | Concert: James Levine | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/shop-talk.html | SHOP TALK | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/restaurant-reviews-excellent-service-and-superb-food-one-immense.html | Restaurant Reviews; Excellent Service and Superb Food (One Immense Fish Notwithstanding) | True | By John Canaday | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/uks-austerity-plan.html | U.K.'s Austerity Plan | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ceausescu-again-rejects-moscow-line-rumanian-bids-national-parties.html | Ceausescu Again Rejects Moscow Line | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/city-weighs-plan-to-withdraw-from-social-security-system.html | City Weighs Plan to Withdraw From Social Security System | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/trucks-are-halted-by-strike-in-spain.html | TRUCKS ARE HALTED BY STRIKE IN SPAIN | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/kissinger-rules-out-a-halt-in-testing-of-cruise-missile.html | Kissinger Rules Out a Halt in Testing of Cruise Missile | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/met-bohema-march-27.html | Met â€šÃ„Â´Bohemaâ€šÃ„Â´ March 27 | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/martis-66-is-best-score-before-rain-suspends-golf-marti-shoots-66.html | Marti's 66 Is Best Score Before Rain Suspends Golf | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/aides-call-president-amateur-campaigner.html | Aides Call President Amateur Campaigner | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/comparison-of-loan-rates.html | Comparison of Loan Rates | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/city-sees-no-quick-need-to-bolster-pension-funds.html | City Sees No Quick Need To Bolster Pension Funds | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/stellar-playing-adds-to-drama-shifts-balance.html | Stellar Playing Adds to Drama, Shifts Balance | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/consumer-loans-found-less-costly-outside-city.html | Consumer Loans Found Less Costly Outside City | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/canadian-edition-of-time-plans-cutbacks-because-of-ottawa-bill.html | Canadian Edition of Time Plans Cutbacks Because of Ottawa Bill | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/trade-volume-off-in-75-apt-to-rise.html | Trade Volume, Off in '75, Apt to Rise | True | By Victor Lusinchi; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/senators-from-hinterlands-recall-early-years-in-city.html | Senators From Hinterlands Recall Early Years in City | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/u-conn-99-n-hampshire-54.html | U Conn. 99, N. Hampshire 54 | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/new-lisbon-pact-to-bring-an-end-to-military-rule.html | NEW LISBON PACT TO BRING AN END TO MILITARY RULE | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/students-and-officials-protest-proposed-end-of-city-u-colleges.html | Students and Officials Protest Proposed End of City U. Colleges | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/report-on-ford-timing-for-tv-show-is-denied.html | Report on Ford Timing For TV Show Is Denied | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ashe-vanquishes-smith-in-2-sets-at-rotterdam.html | Ashe Vanquishes Smith In 2 Sets at Rotterdam | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/marion-javits-issue-focuses-unwelcome-spotlight-on-publicizing-of.html | Marion Javits Issue Focuses Unwelcome Spotlight on Publicizing of Foreign Clients | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/unit-on-palestine-is-meeting-at-un-israel-to-boycott-new-body.html | UNIT ON PALESTINE IS MEETING AT U.N. | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ford-ends-hooper-backing.html | Ford Ends Hooper Backing | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/gasline-fire-under-control.html | Gasâ€šÃ„Â´Line Fire Under Control | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/prices-are-lower-on-amex-and-otc-drop-reflects-profit-taking-and.html | PRICES ARE LOWER ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/us-traffic-safety-chief-quits-as-a-decision-on-air-bags-nears.html | U.S. Traffic Safety Chief Quits As a Decision on Air Bags Nears | True | By Diane Henry; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/excited-about-equus-role-as-psychiatrist.html | Excited About â€šÃ„Â´Equusâ€šÃ„Â´ Role as Psychiatrist | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/city-opera.html | City Opera | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/criminal-records-will-be-expunged-state-residents-76-and-up-without.html | CRIMINAL RECORDS WILL BE EXPUNGED | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/rhodesia-premier-discussing-crisis-with-british-envoy.html | Rhodesia Premier Discussing Crisis With British Envoy | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/2-olympians-win-downhill-skiing.html | 2 Olympians Win Downhill Skiing | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/senate-unit-passes-bill-to-reconstitute-us-election-panel.html | Senate Unit Passes Bill to Reconstitute U.S. Election Panel | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/prudential-insurance-co-plans-44-billion-in-new-investments.html | Prudential Insurance Co. Plans $4.4 Billion in New Investments | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/prof-leland-h-jenks-83-wellesley-economist-dies.html | Prof. Leland H. Jenks, 83, Wellesley Economist, Dies | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/auto-producers-increase-output-823000-cars-set-in-march-up-68-from.html | AUTO PRODUCERS INCREASE OUTPUT | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/four-record-executives-convicted-in-payola-case.html | Four Record Executives Convicted in Payola Case | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts; Â·Â© 1976, by Triangle Publications, Inc. (The Daily Racing Form) | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/umass-81-providence-79.html | UMass. 81, Providence 79 | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/scotti-asks-court-to-drop-all-cases-on-attica-but-one-he-says-lack.html | SCOTTI ASKS COURT TO DROP ALL CASES ON ATTICA BUT ONE | True | By Tom Goldstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/pfizer-raises-its-dividend.html | Pfizer Raises Its Dividend | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ford-food-stamp-plan-offered-would-trim-rolls-by-5-million.html | Ford Food Stamp Plan Offered | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/new-lisbon-pact-to-bring-an-end-to-military-rule-revolutionary.html | NEW LISBON PACT TO BRING AN END TO MILITARY RULE | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/people-in-sports-staub-signs-record-3year-tiger-contract.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/reagans-predicted-margin-of-victory-in-florida-revised-downward-by.html | Reagan's Predicted Margin of Victory in Florida Revised Downward by Manager | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/business-briefs-senate-approves-railroad-bill-suspension-asked-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/alfred-g-stoughton.html | ALFRED G. STOUGHTON | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/marlboro-mayor-asks-state-protection-against-violent-escaped-mental.html | Marlboro Mayor Asks State Protection Against Violent Escaped Mental Patients | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/the-latins-and-the-us-kissingers-tour-just-made-more-clear-that.html | The Latins and the U.S. | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/need-for-toxic-control.html | Need for Toxic Control | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/article-6-no-title-loans-found-less-costly-outside-city.html | Loans Found Less Costly Outside City | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/controversial-reporter-daniel-louis-schorr.html | Controversial Reporter | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/instant-replays-help-on-slopes.html | Instant Replays Help on Slopes | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/president-seeks-1-billion-as-energy-fund-for-states.html | President Seeks $1 Billion As Energy Fund for States | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/senators-from-hinterlands-recall-early-years-in-city-us-senators.html | Senators From Hinterlands Recall Early Years in City | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/fund-for-neediest-near-record-high-1017-million-contributed-in.html | FUND FOR NEEDIEST NEAR RECORD HIGH | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/veeck-to-open-training-camp-for-ballplayers-not-on-roster-riff-on.html | Veeck to Open Training Camp for Ballplayers Not on Roster | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/post-office-told-to-halt-closings.html | POST OFFICE TOLD TO HALT CLOSINGS | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/us-frees-inmate-held-year-too-long.html | U.S. FREES INMATE HELD YEAR TOO LONG | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/unemployed-of-the-ruhr-are-existing-on-hope-and-benefits.html | Unemployed of the Ruhr Are Existing on Hope and Benefits | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/carter-target-of-liberals-after-new-hampshire-gain-carter-target-of.html | Carter Target of Liberals After New Hampshire Gain | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/harpers-names-publisher.html | Harper's Names Publisher | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/soviet-bureaucracy-stumbles-sometimes-congress-is-told.html | Soviet Bureaucracy Stumbles Sometimes, Congress Is Told | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/deliberate-slayings-on-increase-here.html | Deliberate' Slayings On Increase Here | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/busing-complicates-massachusetts-race.html | Busing Complicates Massachusetts Race | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/consumer-loans-found-less-costly-outside-city-loans-cost-less.html | Consumer Loans Found Less Costly Outside City | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/sending-the-message.html | Sending the Message | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/new-jersey-briefs-kallinger-extradited-for-bergen-trial-hog-cholera.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/subpoenas-ineffective-here.html | Subpoenas Ineffective Here | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/leggett-requests-newsleak-inquiry.html | LEGGETT REQUESTS NEWSâ€‹â€‹â€‹LEAK INQUIRY | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/aquarium-reports-eggs-laid-by-chain-dogfish.html | Aquarium Reports Eggs Laid by Chain Dogfish | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/youth-who-slew-student-in-irt-gets-a-life-term.html | Youth Who Slew Student In IRT Gets a Life Term | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/futures-prices-of-wheat-decline.html | FUTURES PRICES OF WHEAT DECLINE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/dow-tumbles-1574-to-97883-bond-prices-show-sharp-drop-part-of-enon.html | Dow Tumbles 15.74 to 978.83 | True | By John H. Allan | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/nyquist-warns-city-university-against-reduction-of-semester.html | Nyquist Warns City University Against Reduction of Semester | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/dr-eric-j-hewitt-70-chemist-and-researcher.html | Dr. Eric J. Hewitt, 70, Chemist and Researcher | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/bayi-hopes-to-run-4minute-mile-tonight-4minute-mile-aim-of-bayi.html | Bayi Hopes to Run 4â€šÃ„Â´Minute Mile Tonight | True | By Tony Kohnfieser | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/how-troop-deployment-was-faked-for-johnson.html | How Troop Deployment Was Faked for Johnson | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/psychiatrist-says-he-believes-miss-hearst-on-role-in-bank-robbery.html | Psychiatrist Says He Believes Miss Hearst on Role in Bank Robbery | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ftc-investigating-role-of-physicians-within-blue-shield.html | F.T.C. Investigating Role of Physicians Within Blue Shield | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/george-l-watson-civil-engineer-91.html | GEORGE L. WATSON, CIVIL ENGINEER, 91 | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/train-asks-stiff-toxic-chemical-law.html | Train Asks Stiff Toxic Chemical Law | True | By E. W. Kenworthy; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/protest-at-city-u-joined-by-hundreds.html | PROTEST AT CITY U. JOINED BY HUNDREDS | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/japan-calling-3-in-us.html | Japan Calling 3 in U.S. | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/union-endorses-jackson.html | Union Endorses Jackson | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/surrogates-court-official-seeks-quashing-of-a-nadjari-subpoena.html | Surrogate's Court Official Seeks Quashing of a Nadjari Subpoena | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/un-in-appeal-for-lebanon.html | U.N. in Appeal for Lebanon | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/js-love-charged-in-commodity-case.html | J.S. LOVE CHARGED IN COMMODITY CASE | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/disaster.html | Disaster | True | By Gerald M. Stern | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/bridge-sectional-championships-starts-3day-play-today.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/comparison-of-loan-rates-75576424.html | Comparison of Loan Rates | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/4-senators-seek-new-grain-agency-propose-bill-to-end-corrupt.html | 4 SENATORS SEEK NEW GRAIN AGENCY | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/51-share-of-north-sea-concessions-won-by-britain-from-2-oil.html | 51% Share of North Sea Concessions Won by Britain from 2 Oil Companies | True | By William D. Smith | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/joseph-weil100-yellow-kid-dies-king-of-the-confidence-men-wrote.html | JOSEPH WEIL, 100, YELLOW KID, DIES | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/first-puritani-since-1918-electrifies-met-audience.html | First â€šÃ„Â¥Puritaniâ€šÃ„Â´ Since 1918 Electrifies Met Audience | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/carter-target-of-liberals-after-new-hampshire-gain.html | Carter Target of Liberals After New Hampshire Gain | True | By R.w. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/anaconda-supports-tennaco-merger.html | ANACONDA SUPPORTS TENNECO MERGER | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/indiana-clinches-big-ten.html | Indiana Clinches Big Ten | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/decision-avoids-defying-order-of-macphail-nonrostar-white-sox-will.html | Decision Avoids Defying Order of MacPhail | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/patman-has-pneumonia.html | Patman Has Pneumonia | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/people-and-business-president-is-named-by-wheelingpittsburgh.html | People and Business | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/two-deaths-linked-to-food-on-flight.html | TWO DEATHS LINKED TO FOOD ON FLIGHT | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/market-place-listed-option-market-is-popular-again.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/traffic-ticket-protested-by-300-hasidic-jews.html | Traffic Ticket Protested By 300 Hasidic Jews | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/convincing-and-dapper.html | Convincing and Dapper | True | By William M. Freeman | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/increase-noted-in-permanently-disabled-who-seek-assistance.html | Increase Noted in Permanently Disabled Who Seek Assistance | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/issue-of-wage-freeze-bedevils-transit-talks.html | Issue of Wage Freeze Bedevils Transit Talks | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/bishop-expands-on-statement-about-homosexuals.html | Bishop Expands on Statement About Homosexuals | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/harrises-assail-articles-on-miss-hearst-and-thorn.html | Harrises Assail Articles On Miss Hearst and Them | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ensemble-nipponia-gives-a-quick-tour-of-ancient-music.html | Ensemble Nipponia Gives a Quick Tour of Ancient Music | True | | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/george-burns-at-carnegie-remembrance-of-gags-past.html | George Burns at Carnegie Remembrance of Gags Past | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/business-comes-to-aid-of-psal.html | Business Comes To Aid of P.S.A.L. | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/ouster-move-against-mrs-peron-fails.html | Ouster Move Against Mrs. Peron Fails | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-27 | 1976-02-27 | https://www.nytimes.com/1976/02/27/archives/the-moynihan-puzzle-endelgate-to-un-said-to-leave-trail-of.html | The Moynihan Puzzle | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-068 | B 93-269 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/carey-is-expected-to-lose-on-corrections-nominee-after-three-days.html | Carey Is Expected to Lose On Corrections Nominee | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/severino-wins-twice-in-psal.html | Severino Wins Twice In P.S.A.L. | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/for-judge-kimmelman-his-motion-day-proves-precisely-what-the-label.html | For Judge Kimmelman, His Motion Day Proves Precisely What the Label Implies | True | By Peter B. Flint Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/soviet-students-get-a-short-course-on-city.html | Soviet Students Get a Short Course on City | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/bayi-takes-aau-mile-in-3561-at-garden-jan-merrill-sweeps-womens.html | Bayi Takes A.A.U. Mile in 3:56.1 at Garden | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/safety-of-nuclear-materials-queried.html | Safety of Nuclear Materials Queried | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/nixon-trip-pekings-purpose-seems-clear.html | Nixon Trip: Peking's Purpose Seems Clear | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/article-1-no-title.html | Article 1 â€š Ã® No Title | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/phelps-dodge-cable-to-raise-prices-5.html | PHELPS DODGE CABLE TO RAISE PRICES 5% | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/city-plea-for-volunteers-stirs-flood-of-responses.html | City Plea for Volunteers Stirs Flood of Responses | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/union-votes-to-strike-91-nursing-homes.html | Union Votes to Strike 91 Nursing Homes | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/court-reprieves-election-panel-75221019.html | COURT REPRIEVES ELECTION PANEL | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/cunningham-wins-a-stay-of-grand-jury-subpoena.html | Cunningham Wins a Stay of Grand Jury Subpoena CUNNINGHAM GETS SUBPOENA DELAY | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/tv-presidential-forums-are-offered-in-boston.html | TV: Presidential Forums Are Offered in Boston | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/cunningham-wins-a-stay-of-grand-jury-subpoena-cunningham-gets.html | Cunningham Wins a Stay of Grand Jury Subpoena | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/how-16-new-rochelle-students-became-francophiles.html | How 16 New Rochelle Students Became Francophiles | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/payment-reported-by-us-in-death-of-aide-in-soviet.html | Payment Reported by U.S. in Death Of Aide in Soviet | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/capitals-rally-to-tie-bruins.html | Capitals Rally To Tie Bruins | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/prices-of-stocks-decline-sharply-hints-of-tighter-reserve-board.html | PRICES OF STOCKS DECLINE SHARPLY | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/strikers-cut-heat-and-light-at-un-building-in-geneva.html | Strikers Cut Heat and Light At U.N. Building in Geneva | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/approaching-1000-.html | Approaching 1,000 ... | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/metropolitan-briefs-sniper-sought-in-vain-in-hempstead-teenager.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/urban-dog-population-is-a-rising-problem-large-urban-dog-population.html | Urban Dog Population Is a Rising Problem | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/emhart-and-usm-back-pact-on-tie.html | EMHART AND USM BACK PACT ON TIE | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/yale-protest-backs-women-as-priests.html | Yale Protest Backs Women as Priests | True | By Kenneth A. Briggs; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/more-attica-cases-dropped-by-court.html | MORE ATTICA CASES DROPPED BY COURT | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/mild-quake-in-japan.html | Mild Quake in Japan | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/etta-dvorkin.html | ETTA DVORKIN | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/key-us-figures-show-economy-is-gaining-vigor.html | KEY U.S. FIGURES SHOW ECONOMY IS GAINING VIGOR | True | By Soma Golden | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/books-of-the-times-a-homer-for-the-revolution.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/no-backoffice-crisis.html | ... No Backâ€š Ã®Office Crisis | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/prof-fraser-p-price-58-chemist-at-massachusetts.html | Prof. Fraser P. Price, 58, Chemist at Massachusetts | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/front-page-2-no-title.html | Front Page 2 â€š Ã® No Title | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/50-peddie-students-to-go-on-28state-tour.html | 50 Peddie Students to Go on 28â€š Ã„Â´State Tour | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/r-c-mcdonald-jr-weds-donna-schnip.html | R. C. McDonald Jr. Weds Donna Schnip | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/auction-of-new-art-in-soho-disappoints.html | Auction of New Art in SoHo Disappoints | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/screen-french-provincial-with-jeanne-moreau.html | Screen: â€š Ã®'French Provincialâ€š Ã„Â¨ With Jeanne Moreau | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-28 | 1976-02-28 | Self‑Help and Survival.html | Self‑Help and Survival | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/ford-seeks-votes-of-florida-latins.html | FORD SEEKS VOTES OF FLORIDA LATINS | True | By George Volsky; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/people-and-business-future-of-small-cars-stressed.html | People and Business | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/leader-of-a-socialist-party-shot-and-killed-in-thailand.html | Leader of a Socialist Party Shot and Killed in Thailand | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/buckley-says-senate-report-on-cia-in-chile-is-biased.html | Buckley Says Senate Report On C.I.A. in Chile Is Biased | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/legal-services-support.html | Legal Services Support | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/miss-evert-gains | Miss Evert Gains | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/pistons-defeat-knicks-pistons-conquer-knicks-lanier-scores-33.html | Pistons Defeat Knicks | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/the-oarsman-who-never-missed-practice.html | The Oarsman Who Never Missed Practice | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/italian-red-takes-independent-line-at-soviet-parley-barfinguer.html | ITALIAN RED TAKES INDEPENDENT LINE AT SOVIET PARLEY | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/flu-found-epidemic-in-4-regions-of-us-passed-past-i.html | Flu Found Epidemic In 4 Regions of U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/dartmouth-61-columbia-57.html | Dartmouth 61, Columbia 57 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/ford-puts-off-speech-at-california-dinner.html | Ford Puts Off Speech At California Dinner | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/music-romero-guitars.html | Music Romero Guitars | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/people-in-sports-holtz-of-jets-adds-two-aides.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/moscow-microwaves.html | Moscow Microwaves | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/race-and-sex-factors-is-michigan-police-shootout.html | Race and Sex Factors in Michigan Police Shootout | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/britons-hunt-for-omens-aid-the-daffodils.html | Britons Hunt for Omens A??d the Daffodils | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/directional-mike-improved-and-simplified.html | Directional Mike Improved and Simplified | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/rev-wk-trivett-fordham-professor.html | REV. W.K. TRIVETT, FORDHAM PROFESSOR | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/jamaican-cane-cutter-hails-life-on-coop.html | Jamaican Cane Cutter Hails Life on Coâ€‹Â°op | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/efrem-cardinal-forni-87-dies-veteran-of-vatican-diplomacy.html | Efrem Cardinal Forni, 87, Dies | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/sadat-says-policy-of-kissinger-is-dead.html | SADAT SAYS POLICY OF KISSINGER IS DEAD | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/utah-minibus-uses-hydrogen-for-fuel.html | UTAH MINIBUS USES HYDROGEN FOR FUEL | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/in-southwest-africa-the-big-question-is-whether-change-will-come-in.html | In Southâ€‹Â°West Africa the Big Question Is Whether Change Will Come in Time | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/stony-brook-adelphi-lead.html | Stony Brook, Adelphi Lead | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/court-tells-grand-jury-to-resume-goldman-case.html | Court Tells Grand Jury To Resume Goldman Case | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/judgeships-loss-laid-to-grain-inquiry.html | Judgeships Loss Laid to Grain Inquiry | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/consumer-notes-supermarket-on-wheels-for-monmouth.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/harvard-66-cornell-63.html | Harvard 66, Cornell 63 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/market-place-picking-a-trend-for-simplicity.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/multinationals-found-to-aid-us-study-by-body-serving-the-companies.html | MULTINATIONALS FOUND TO AID U.S. | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/silver-convention-debut-off.html | Silver Convention Debut Off | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/key-us-figures-show-economy-is-gaining-vigor-composite-index-of.html | KEY U.S. FIGURES SHOW ECONOMY IS GAINING VIGOR | True | By Soma Golden | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/retrospective-on-sculpture-of-ruth-vollmer.html | Retrospective on Sculpture of Ruth Vollmer | True | By Hilton Kramer; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/dance-miss-keens-wit-ballroom-manners-become-a-humorous-panorama-in.html | Dance: Miss Keen's Wit | True | By Don McDonagh | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/blumenthal-asks-rentrise-limits-if-city-sells-mortgages-he-wants.html | BLUMENTHAL ASKS RENTâ€‹Â°RISE LIMITS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/us-court-rejects-petition-by-du-pont-on-christiana-bid.html | U.S. Court Rejects Petition By Du Pont on Christiana Bid | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/australia-trails-10.html | Australia Trails, 1â€‹Â°0 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/investigation-asked-in-aspca-killing-of-9-dogs-in-bronx.html | Investigation Asked In A.S.P.C.A. Killing Of 9 Dogs in Bronx | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/miss-hearst-off-stand-the-crowd-is-thinner.html | Miss Hearst Off Stand, The Crowd Is Thinner | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/okker-advances.html | Okker Advances | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/borg-beats-laver-in-100000-match.html | Borg Beats Laver In $100,000 Match | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/andreozj-benesz.html | ANDREOZJ BENESZ | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/red-dye-no-2-the-20year-battle.html | Red Dye No. 2: The 20â€šÃ„Ã´Year Battle | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/cia-estimates-that-soviet-spent-40-more-than-us-on-defense-in-the.html | C.I.A. Estimates That Soviet Spent 40% More Than U. S. on Defense in the Last Year | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/fbi-says-it-still-hunts-foreign-spies.html | F.B.I. Says It Still Hunts Foreign Spies. | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/draft-boards-are-shut-first-time-since-1947.html | Draft Boards Are Shut First Time Since 1947 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/into-the-lions-den.html | Into the Lion's Den | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/prices-farmers-receive-up-05-in-latest-month.html | Prices Farmers Receive Up 0.5% in Latest Month | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/a-tragedy-puts-focus-on-a-basketball-recruit.html | A Tragedy Puts Focus On a Basketball Recruit | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/senators-vote-curb-on-fords-tax-cut.html | SENATORS VOTE CURB ON FORD'S TAX CUT | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/commodity-price-index-rose-07-from-weekâ€šÃ„Ã´ago-level.html | Commodity Price Index Rose 0.7 From Weekâ€šÃ„Ã´Ago Level | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/bethany-beardslee-sings-schoenberg-at-lincoln-center.html | Bethany Beardslee Sings Schoenberg At Lincoln Center | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/conflict-denied-by-safety-chief-gregory-says-resignation-is.html | CONFLICT DENIED BY SAFETY CHIEF | True | By Diane Henry; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/sports-news-briefs-lopez-halts-salavarria-in-title-bout-holland.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/honeywell-cites-payments-abroad.html | HONEYWELL CITES PAYMENTS ABROAD | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/shriver-thinks-of-victory-and-defeat.html | Shriver Thinks of Victory and Defeat | True | By Lucinda Franks; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/hearst-acts-likened-to-those-of-victims-of-chinese.html | Hearst Acts Likened to Those of Victims of Chinese | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/margaret-ely-has-nuptials.html | Margaret Ely Has Nuptials | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/10-airlines-receive-cab-permission-to-increase-fares.html | 10 Airlines Receive C.A.B. Permission To Increase Fares | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/barcelona-strikers-battle-with-police.html | BARCELONA STRIKERS BATTLE WITH POLICE | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/notes-on-people-sourwine-long-foe-of-communists-retires.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/grumman-is-confident-on-outlook-for-fighters.html | Grumman Is Confident On Outlook for Fighters | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/nessen-to-be-tv-host-for-saturday-night.html | Nessen to Be TV Host For â€šÃ„Ã´Saturday Nightâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/mistrial-in-cahn-case.html | Mistrial in Cahn Case | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/women-call-show-at-modern-sexist.html | WOMEN CALL SHOW AT MODERN SEXIST | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/sagner-reports-end-of-the-long-holdup-in-highway-program.html | Sagner Reports End Of the Long Holdup In Highway Program | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/assembly-facing-court-deadline-to-meet-wednesday-on-taxes.html | Assembly, Facing Court Deadline, to Meet Wednesday on Taxes | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/flu-found-epidemic-in-4-regions-of-us-peak-believed-past-flu-is.html | Flu Found Epidemic In 4 Regions of U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/udall-in-boston-visits-the-newly-jobless.html | Udall in Boston Visits the Newly Jobless | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/soviet-complex-is-fired-on-here-caller-says-jewish-group-takes-the.html | SOVIET COMPLEX IS FIRED ON HERE | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/mass-for-frank-stagg.html | Mass for Frank Stagg | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/arthur-cole-89-historian-dead-brooklyn-college-professor-wrote-on.html | ARTHUR COLE, 89, HISTORIAN, DEAD | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/talks-to-begin-to-avert-a-bus-strike-in-jersey.html | Talks to Begin to Avert A Bus Strike in Jersey | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/rhodesia-calls-charges-of-massacre-ridiculous.html | Rhodesia Calls Charges of Massacre â€šÃ„Ã²Ridiculousâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/tomorrow-in-oklahoma-is-prayer-day-for-rain.html | Tomorrow in Oklahoma Is Prayer Day for Rain | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/princeton-downs-yale-five-6853.html | Princeton Downs Yale Five, 68â€šÃ„Ã´53 | True | By Deane McGowen; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/in-these-liberated-times-every-day-is-leap-day.html | In These Liberated Times, Every Day Is Leap Day | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/control-board-votes-to-cut-city-paychecks-6-a-week.html | Control Board Votes to Cut City Paychecks $6 a Week | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/some-scorn-it-but-march-leek-is-easy-to-love.html | Some Scorn It, But March Leek Is Easy to Love | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/swiss-banks-hit-lockheed-study-some-fear-decision-to-let-dutch.html | SWISS BANKS HIT LOCKHEED STUDY | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/city-york-gain-final-of-tourney.html | City, York Gain Final Of Tourney | True | By Al Harvin | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/the-screen-inserts-old-hollywood-evoked-in-sexmovie-story.html | The Screen: 'Inserts':Old Hollywood Evoked in Sex-Movie Story | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/brig-gen-william-lee-72-taught-eisenhower-to-fly.html | Brig. Gen. William Lee, 72, Taught Eisenhower to Fly | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/waiting-for-the-girls.html | Waiting For The Girls | True | By Russell Baker | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/jeanne-fox-winarick.html | JEANNE FOX WINARICK | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/bright-shirts-fine-music-and-netherlands-flair.html | Bright Shirts, Fine Music and Netherlands Flair | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/marlboro-is-given-promise-on-statehospital-security.html | Marlboro Is Given Promise On StateâˆšÃ¢Â†Hospital Security | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/court-reprieves-election-panel.html | COURT REPRIEVES ELECTION PANEL | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/us-agency-urges-a-drive-to-bar-cancer-by-screening-chemicals.html | U.S. Agency Urges a Drive to Bar Cancer by Screening Chemicals | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/hurdles-mark-falls.html | Hurdles Mark Falls | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/columbia-still-leads-swimming.html | Columbia Still Leads Swimming | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/italian-red-takes-independent-line-at-soviet-parley.html | ITALIAN RED TAKES INDEPENDENT LINE AT SOVIET PARLEY | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/republicans-face-fight-over-rules-defeat-of-plan-aiding-party.html | REPUBLICANS FACE FIGHT OVER RULES | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/vilas-beats-solomon.html | Vilas Beats Solomon | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/urban-dog-population-is-a-rising-problem.html | Urban Dog Population Is a Rising Problem | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/city-plea-for-volunteers-stirs-flood-of-responses-many-volunteers.html | City Plea for Volunteers Stirs Flood of Responses | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/june-m-burdine.html | JUNE M. BURDINE | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/warren-beatty-weighing-a-race-as-humphrey-kennedy-standin.html | Warren Beatty Weighing a Race As HumphreyâˆšÃ¢Â†'Kennedy StandâˆšÃ¢Â†'In | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/talks-due-in-bid-to-avert-bus-strike-in-state-monday.html | Talks Due in Bid to Avert Bus Strike in State Monday | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/colonels-enraged-after-loss-to-nets.html | Colonels Enraged After Loss to Nets | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/basketball-coach-quits.html | Basketball Coach Quits | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/state-seeks-a-computer-system-to-save-welfare-costs.html | State Seeks a Computer System to Save Welfare Costs | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/us-backs-award-for-chriscraft-36-million-in-damages-in-piper-case.html | U.S. BACKS AWARD FOR CHRISâˆšÃ¢Â†'CRAFT | True | By Robert D. Hershay Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/mistrial-in-cahn-case-75221294.html | Mistrial in Cahn Case | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/11-former-chief-s-of-gop-endorse-ford-over-reagan.html | 11 Former Chief's Of G.O.P. Endorse Ford Over Reagan | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/gates-exdefense-chief-likely-to-get-peking-post-gates-former.html | Gates, ExâˆšÃ¢Â†'Defense Chief, Likely to Get Peking Post | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/state-primary-attracts-political-funds.html | State Primary Attracts Political Funds | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/eskimos-seek-fifth-of-canada-as-province.html | Eskimos Seek Fifth of Canada as Province | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/small-investors-fueling-resurgent-amex-small-investor-is-main-force.html | Small Investors Fueling Resurgent Amex | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/celtis-122-sonics-118.html | Celtis 122, Sonics 118 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/penn-96-brown-75.html | Penn, 96, Brown 75 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/amex-prices-slip-on-rate-outlook-ote-also-off-as-concern-over.html | AMEX PRICES SLIP ON RATE OUTLOOK | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/study-predicts-profit-in-fusing-klm-sabena-and-luxair-lines.html | Study Predicts Profit in Fusing KLM, Sabena and Luxair Lines | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/shabeen-refinery-seeking-way-out-of-finance-maze.html | Shabeen Refinery Seeking Way Out of Finance Maze | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/us-trade-group-cites-247-drop-in-75-steel-imports.html | U.S. Trade Group Cites 24.7% Drop In '75 Steel Imports | True | By Gene Smith | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/wheat-contracts-rise-on-a-variety-of-bullish-news.html | Wheat Contracts Rise on a Variety of Bullish News | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/new-jersey-briefs-kalfinger-pleads-not-guilty-in-killing-hospitals.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/gates-Ea%C3%A2%C2%AA%C2%A2Defense-chief-likely-to-get-peking-post.html | Gates, Ea%C3%A2%C2%AA%C2%A2Defense Chief, Likely to Get Peking Post | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/posters-directly-attack-chou-deputy.html | Posters Directly Attack Chou Deputy | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/costa-rica%C3%A2%C2%AA%C2%A2Cuba-Trade-deal.html | Costa Rica%C3%A2%C2%AA%C2%A2Cuba Trade Deal | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/journey-to-the-end-of-the-night.html | Journey To the End Of the Night | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/singers-showcase-in-california-soul.html | SINGERS' SHOWCASE IN â€š%C3%A2%C2%A2CALIFORNIA SOULâ€š%C3%A2%C2%A2 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/gustav-e-hoppe.html | GUSTAV E. HOPPE | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/con-edison-gets-5-rise-in-rates-5th-since-1970-psc-grants-less-than.html | Con Edison Gets 5% Rise In Rates, 5th Since 1970 | True | By Will Lissner | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/carter-attacks-widened-by-massachusetts-rivals.html | Carter Attacks Widened By Massachusetts Rivals | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/flamingo-favorite-is-honest-pleasure.html | Flamingo Favorite Is Honest Pleasure | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/cahn-gets-a-mistrial-in-doubledealing-case-after-jury-reports.html | Cahn Gets a Mistrial in Double%C3%A2%C2%AA%C2%A2Billing Case After Jury Reports Deadlock | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/algerianaided-sahara-front-proclaims-republic.html | Algerian%C3%A2%C2%AA%C2%A2Aided Sahara Front Proclaims Republic | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/nixon-gets-a-rousing-welcome-in-canton-near-end-of-his-tour.html | Nixon Gets a Rousing Welcome in Canton Near End of His Tour | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/no-im-not-straddling-i-favor-and-oppose-it-but-dont-quote-me.html | No, I'm not straddling. I favor and oppose it. But don't quote me. | True | By Herbert Kaufman | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/teacher-charged-in-beating-of-boy-16.html | Teacher Charged in Beating of Boy, 16 | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/specifics-of-player-plan-are-outlined.html | Specifics of Player Plan Are Outlined | True | By Murray Chass | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/syrians-abandon-beirut-mediation-officials-unable-to-achieve-accord.html | SYRIANS ABANDON BEIRUT MEDIATION | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/life-on-end-of-a-leash-isnt-bad.html | Life on End of a Leash Isn't Bad | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/state-in-an-economy-move-abolishes-office-of-history.html | State, in an Economy Move, Abolishes Office of History | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-28 | 1976-02-28 | https://www.nytimes.com/1976/02/28/archives/hua-kuofeng-really-not-an-enigma.html | Hua Kuo%C3%A2%C2%AA%C2%A2feng. Really, Not an Enigma. | True | | 2004-02-06 0:00 | RE 917-070 | B 93-272 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-people-monumental-jeffers-on-task.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/simon-in-saudi-arabia.html | Simon in Saudi Arabia | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/domestic-and-diplomatic-policies-are-only-rarely-attuned-foreign.html | Domestic and Diplomatic Policies Are Only Rarely Attuned | True | By Harlan Cleveland | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-victim-of-a-full-european-education-this-way-for-the-gas-ladies.html | The victim of a full European education | True | By A. Alvarez | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/army-threatens-shaky-beirut-rule-dissident-force-apparently-moves.html | â€š%C3%A2%C2%A2ARMY'â€š%C3%A2%C2%A2 THREATENS SHAKY BEIRUT Rig | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rep-abzug-wants-persons-told-of-us-files-on-them.html | Rep. Abzug Wants Persons Told of U.S. Files on Them | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/dances-presented-by-marian-sarach-and-bryan-hayes.html | Dances Presented by Marian Sarach and Bryan Hayes | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/despite-ages-of-captivity-the-armenians-persevere-armenia-a-hint-of.html | Despite Ages of Captivity, The Armenians Persevere | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-gardening-pesticides-and-their-use.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/points-of-view.html | POINTS OF VIEW | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-expects-gain-for-poor-lands-in-1976.html | U.S. Expects Gain for Poor Lands in 1976 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/track-crown-to-penn.html | Track Crown To Penn | True | By Bill Riordan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-hows-and-whys-of-connorsorantes.html | The Hows and Whys of Connors%C3%A2%C2%AA%C2%A2Orantes | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/a-new-sophistication-in-the-hinterlands.html | A New Sophistication in the Hinterlands | True | By John Canaday | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-frog-the-guest-word.html | The Frog | True | By Spencer Holst | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rutgers-250-downs-liu.html | Rutgers, 25â€š%C3%A2%C2%A20, Downs L.I.U. | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/spring.html | Spring | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/jean-m-giblin-plans-wedding.html | Jean M. Giblin Plans Wedding | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-citys-weatherman-does-it-again.html | The City's Weatherman Does It Again | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/whats-in-a-wall-it-can-be-decorative-witty-sardonic-or-sad-but-it.html | What's in a wall?; It can be decorative, witty, sardonic or sad. But it is never without implicit comment on its surroundings.; Design | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/brenda-m-lockhart-is-engagd.html | Brenda M. Lockhart Is Engaged | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-professionals-the-city-manager-plan-efficient-but-no-cureall.html | The Professionals | True | By Rinker Buck | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-held-impeded-on-nuclear-curbs-paris-and-bonn-said-to-hurt-effort.html | U.S. HELD IMPEDED ON NUCLEAR CURBS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-in-congress-an-island-divided-li-in-congress.html | In Congress, an Island Divided | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-nonparticipatory-democracy.html | Nonparticipatory Democracy | True | By Joan R. Saltzman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/friday-march-5.html | FRIDAY, MARCH 5 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/mc-ross-fiance-of-marie-dempsey.html | M. C. Ross Fiance Of Marie Dempsey | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lieut-millard-to-marry-mary-jean-eisenhower.html | Lieut. Millard to Marry Mary Jean Eisenhower | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/harriss-fate-is-linked-to-defeating-bayh.html | Harris's Fate Is Linked to Defeating Bayh | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/molloy-trackmen-take-chsaa-indoor-title.html | Molloy Trackmen Take C.H.S.A.A. Indoor Title | True | By William J. Miller | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/stage-view-shaw-learning-to-be-shaw-stage-view-shaw-learning-to-be.html | STAGE VIEW | True | John Simon | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/classic-yachts-sought-for-parade-on-july-4.html | Classic Yachts Sought For Parade on July 4 | True | By Joanne A. Fishivian | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/headliners-air-bug-controversy-a-poet-is-jailed-mistrial-for-cahn.html | Headliners | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/justice-black-honored.html | Justice Black Honored | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/canarsie-lafayette-gain-final.html | Canarsie, Lafayette Gain Final | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/clown-prince-of-racing-hopes-to-revive-canarm.html | Clown Prince of Racing Hopes to Revive Canâ€šÃ„Â°Ams | True | By Phil Pash | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/islanders-win-with-3-goals-in-3d-period-parise-gets-2-in-41-triumph.html | Islanders Win With 3 Goals in 3d Period | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/susan-jean-irving-is-married-to-joseph-a-rieser-jr-lawyer.html | Susan Jean Irving Is Married To Joseph A. Rieser Jr., Lawyer | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tv-view-a-brave-try-at-celebrating-coward.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/nuclear-safety-is-issue-on-coast-plan-to-curb-construction-of-atom.html | NUCLEAR SAFETY IS ISSUE ON COAST | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/doubling-of-cuts-seen-for-the-city-agency-panel-cites-losses-in-us.html | DOUBLING OF CUTS SEEN FOR THE CITY | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ashe-defeats-laver-for-only-3d-time.html | Ashe Defeats Laver For Only 3d Time | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ideas-trendscontinued-study-of-law-no-longer-confined-to-law.html | Ideas & | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-hockey-women-on-the-ice.html | Hockey: Women on the Ice | True | By Kathy Blumenstock | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/democrats-in-puerto-rico-reach-a-truce.html | Democrats in Puerto Rico Reach a Truce | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/philadelphia-archdiocese-raising-high-school-fees.html | Philadelphia Archdiocese Raising High School Fees | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/small-crash-on-hough-street-no-one-injured-hubcap-lost.html | SMALL CRASH ON HOUGH STREET NO ONE INJURED; HUBCAP LOST | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lauren-smith-fiancee-of-mark-l-kesselman.html | Lauren Smith Fiancee Of Mark L. Kesselman | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/insanity-from-the-outside-and-the-inside-going-crazy-where-the-gods.html | Insanity from the outside and the inside | True | By C. Christian Beels | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/many-aau-stars-skip-soviet-meet.html | Many A.A.U. Stars Skip Soviet Meet | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/big-steels-widening-horizons-critics-callit-a-sleeping-giant-to.html | Big Steel's Widening Horizons | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/inquiry-on-fire-at-biggest-nuclear-plant-finds-prevention-program.html | Inquiry on Fire at Biggest Nuclear Plant Finds Prevention Program â€šÃ„Â¶Was Essentially Zeroâ€šÃ„Â | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ohio-u-wrestlers-win.html | Ohio U Wrestlers Win | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sorcery-iii-wins-finale-in-yacht-racing-series.html | Sorcery III Wins Finale In Yacht Racing Series | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/state-reducing-borrowing-plan-to-2175-billion-it-hopes-by-scaling.html | STATE REDUCING BORROWING PLAN TO $2175 BILLION | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/in-massachusetts-the-democrats-have-all-the-fun-round-two-is-in-a.html | In Massachusetts, the Democrats Have All the Fun | True | By John Herbers | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/chess-try-to-equalize.html | CHESS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/those-curious-clocks-classic-cute-and-cuckoo-those-curious-old.html | Those Curious Clocksâ€šÃ„Ã¶Classic, Cute and Cuckoo | True | By Anthony Broy | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/a-fern-that-doesnt-look-like-a-fern.html | A Fern That Doesn't Look Like A Fern | True | BY F. Gordon Foster | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/voting-outlook-confused-in-massachusetts-tuesday-democratic.html | Voting Outlook Confused In Massachusetts Tuesday | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/for-young-readers-maurice-sendaks-really-rosie.html | For young readers | True | By Burt Supree | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/whats-doing-in-vermont.html | What's Doing in VERMONT | True | By Jay Walz | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/connors-crushes-orantes-connors-crushes-orantes.html | Connors Crushes Orantes | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/many-rebels-of-the-1960s-depressed-as-they-near-30-many-rebels-of.html | Many Rebels of the 1960's Depressed as They Near 30 | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/whats-in-a-pattern-the-business-has-been-subjected-to-rude-shocks.html | What's in a pattern?; The business has been subjected to rude shocks in recent years. | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/whos-prodding-the-bull-market.html | Prodding the Bull Market? | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/four-novels-city-dogs.html | Four novels | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-hudsons-savior-of-culture.html | Hudson's Savior of Culture | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/mrs-leventritt-gave-music-prize-foundation-organizer-dies.html | MRS. LEVENTRITT, GAVE MUSIC PRIZE | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/city-still-plans-opening-of-tombs-but-4-approvals-must-come-before.html | CITY STILL PLANS OPENING OF TOMBS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lehigh-is-victor-on-mat.html | Lehigh Is Victor On Mat | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/reagan-sharpens-his-criticism-of-ford-citing-canal-talks-and-two-in.html | Reagan Sharpens His Criticism of Ford,Citing Canal Talks and Two in Cabinet | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/camera-view-on-photographing-wildlife.html | CAMERA VIEW | True | George W. Lindane | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/eleanor-whitecarlton-durling-to-wed-in-june.html | Eleanor White,Carlton Durling To Wed in June | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/faulty-pipeline-welding-brings-suit-for-40-million-in-damages.html | Faulty Pipeline Welding Brings Suit for $40 Million in Damages | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/college-president-to-resign.html | College President to Resign | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/huge-wave-encountered-by-dutch-cruise-liner.html | Huge Wave Encountered By Dutch Cruise Liner | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/egyptian-movie-depicts-repression-under-nasser.html | Egyptian Movie Depicts Repression Under Nasser | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-about-new-jersey-outlawed-smut-and-pet-care.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-sexy-season-in-with-freedom-out-with-fuss.html | THE SEXY SEASON | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ward-canaday-is-dead-at-90-developer-of-the-military-jeep1-a-patron.html | Ward Canaday Is Dead at 90; Developer of the Military Jeep1 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/theater-death-of-a-hero.html | Theater: Death of a Hero | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-vote-aids-homosexuals.html | Vote Aids Homosexuals | True | By James Barron | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/following-in-the-steps-of-robinson-crusoe-following-in-the-steps-of.html | Following in the Steps Of Robinson Crusoe | True | By Lynn Sherr | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sports-editors-mailbox-rough-not-violent.html | Sports Editor's Mailbox; Rough, Not Violent | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶ No Title | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/black-builder-buys-complex-in-harlem-complex-is-sold.html | Black Builder Buys Complex in Harlem | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/wood-field-and-stream-a-la-1776.html | Wood, Field and Stream; a la 1776 | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/energy-unit-told-urban-areas-offer-most-economic-land-use.html | Energy Unit Told Urban Areas Offer Most Economic Land Use | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bold-forbes-triumphs-by-3-lengths-on-coast.html | Bold Forbes Triumphs By 3 Lengths on Coast | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/areas-compared-on-realty-taxes-manhattan-levy-is-called-twice-as.html | AREAS COMPARED ON REALTY TAXES | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-unspeakable-confessions-of-salvador-dali.html | The Unspeakable Confessions Of Salvador Dali | True | By Thomas B. Hess | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/elimination-contest.html | Elimination Contest? | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/villanova-revs-up-runners-for-another-ic4a-title-bid.html | Villanova Revs Up Runners For Another IC4A Title Bid | True | by Bob Hersh | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-founders.html | The Founders | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-3-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-rutgers-seeking-recruits.html | Rutgers Seeking Recruits | True | By David Astor | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/stamps-100th-anniversary-of-the-telephone.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/letters-75221944.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-ultimate-togetherness-4-adults-3-children-1-car-the-ultimate.html | The Ultimate Togetherness: 4 Adults, 3 Children, 1 Car | True | By Julie Stern | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/david-meyer-is-a-mother.html | David Meyer Is a Mother | True | By Gail Parent. | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/dance-view-spinning-off-the-modern-way.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/editors-choice-general.html | EditorsâÃ¢Ã¢' Choice | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/two-reports-on-the-lonely-crowd-lonely-in-america-americas-runaways.html | Two reports on the lonely crowd | True | By Morton Hunt | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/columbia-hails-two-scholars-on-the-ming.html | Columbia Hails Two Scholars on the Ming | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-world-in-summary-a-nuclear-agreement-that-isnt-quite.html | The World | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/markets-in-review-stock-rally-wilts-volume-still-high.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/how-soccer-can-become-a-major-american-sport.html | How Soccer Can Become A Major American Sport | True | By Chuck Cascio | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tenant-frontier-moving-south-reaches-wall-street-tenant-frontier.html | Tenant Frontier, Moving South, Reaches Wall Street | True | By Rita Reif | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-logistics-of-industry-the-growth-problem.html | The Logistics of Industry | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/comments-from-two-readers.html | Comments from Two Readers | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-letters-to-the-editor.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-albany-notebook-plans-for-pilgrim.html | ALBANY NOTEBOOK | True | By Steven V. Weisman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/classic-collector-my-days-are-varied-so-i-look-for-versatile.html | CLASSIC COLLECTOR | True | By Nancy McGrath | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-shop-talk-furniture-for-children.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/film-view-should-movies-have-messages.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/islanders-wives-a-different-goal-the-home-ice-a.html | IslandersâÃ¢Ã¢' Wives A Different Goal | True | By Robin Herman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rain-puts-off-florida-golf.html | Rain Puts Off Florida Golf | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/it-comes-from-africas-blacks-and-the-russians-pressure-is-building.html | It Comes From Africa's Blacks and the Russians | True | By Pamela Diamond | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-friendly-faces-of-southampton.html | The Friendly Faces of Southampton | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/survival-of-the-slickest.html | Survival of the Slickest | True | By James Reston | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-town-prepares-for-a-royal-visit-swedesboro-is.html | Town Prepares For a Royal Visit | True | By John F. Burns | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/cocaine-seized-at-airport.html | Cocaine Seized at Airport | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-other-free-agent.html | The Other Free Agent | True | Dave Anderson | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/politics-called-factor-in-eastchester-teacher-strike.html | Politics Called Factor in Eastchester Teacher Strike | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/extension-urged-for-rent-control-beame-asks-council-to-keep-system.html | EXTENSION URGED FOR RENT CONTROL | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/crisis-in-argentina-recesses-for-carnival.html | Crisis in Argentina Recesses for Carnival | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/if-you-go-.html | If You Go... | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/world-news-briefs-protestant-youths-riot-in-belfast-12-detectives.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/mental-care-fees-backen-for-criminal-case-suspects.html | Mental Care Fees Backe?? For Criminal Case Suspects | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/niagara-falls-offering-welcome-to-concorde.html | Niagara Falls Offering Welcome to Concorde | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/physicist-to-marry-sheryl-finkelstein.html | Physicist to Marry Sheryl Finkelstein | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-role-of-the-supreme-court-in-american-government-by-archibald.html | The Role of the Supreme Court in American Government | True | By Charles L. Black Jr. | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/manhattan-school-stages-street-scene.html | Manhattan School Stages âÃ¢Ã¢'Street SceneâÃ¢Ã¢' | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-worldcontinued-china-makes-clear-it-preferred-the-last.html | The World/Continued | True | By Gerd Ruge | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-detective-story-death-on-a-roof-detective-story.html | Detective Story: Death on a Roof | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/greece-and-spain-at-markets-door-after-a-long-wait-the-2-are.html | GREECE AND SPAIN AI MARKET'S DOOR | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/political-violence-in-slums-of-jamaica-capital-has-subsided-but.html | Political Violence in Slums of Jamaica Capital Has Subsided, but â€šÃ„ôÂ³ Island Is a â€šÃ„ôÂ³'Time Bombâ€šÃ„ô' | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bridging-the-gap-susans-mother-georgine-another-perfect-size-8.html | BRIDGING THE GAP | True | By Eden Boss Lipson | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-nonsmoker-plots-a-bus-trip.html | Nonsmoker Plots a Bus Trip | True | By Alice G. Brand | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/foyt-qualifies-31st-for-carolina-500.html | Foyt Qualifies 31st For Carolina 500 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/three-big-rescues-by-the-fdic.html | Three Big Rescues By the F. D. I. C. | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ideas-trends-continued-science-considers-its-own-court.html | Ideas & | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/a-key-election-slated-upstate-close-race-is-seen-in-fight-for.html | A KEY ELECTION SLATED UPSTATE | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/nixon-opponent-in-46-race-named-to-california-panel.html | Nixon Opponent in 46 Race Named to California Panel | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/duvillard-wins-slalom-vermont-men-triumph.html | Duvillard Wins Slalom; Vermont Men Triumph | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/a-militant-indian-is-seeking-refuge-refuge-dennis-banks-tries-to-block.html | A MILITANT INDIAN IS SEEKING REFUGE | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-secretary-will-take-support-where-he-can-find-it-on-the-road.html | The Secretary Will Take Support Where He Can Find It | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/epilogue-a-glance-back-at-some-major-stories-the-pullman-story-crew.html | Epilogue | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/jamie-c-wise-plans-nuptials.html | Jamie C. Wise Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/cotton-tales.html | Cotton tales | True | By Betsy Wade | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-gardening-ivy-outdoors-and-indoors.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/yes-dear-maggy-scores-by13-1312.html | Yes Dear Maggy Scores by13â€”Â©ô' | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rams-lose-in-wissels-last-game.html | Rams Lose In Wissel's Last Game | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/germans-build-soviet-ship.html | Germans Build Soviet Ship | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/2-us-aides-in-algiers.html | 2 U.S. Aides in Algiers | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/silver-dollar-tree-from-australia-will-grow-indoors-silver-dollar.html | Silver Dollar Tree From Australia Will Grow Indoors | True | By Jack A. Miller | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-people-paul-ford-in-a-new-role.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/three-good-sports-for-three-sportswear-designers-dressing-in-parts.html | THREE GOOD SPORTS | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/constable-we-exist-but-in-a-landscape-constable-we-exist-but-in-a.html | Constableâ€šÃ„ôÂ³'We Exist ButIn a Landscapeâ€šÃ„ôÂ³' | True | By Anthony Bailey | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/brazils-underground-riches.html | Brazil's Underground Riches | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/englands-spy-in-america-a-man-called-intrepid.html | England's spy in America | True | By John le Carre | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/growing-number-in-clergy-using-im-ok-youre-ok-counseling-concept.html | Growing Number in Clergy Using I'mO.K.,You're O.K.â€šÃ„ôÂ³' Counseling Concept? | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/samizdat-from-a-basement-in-ann-arbor-the-silver-age-of-russian.html | Samizdat from a basement in Ann Arbor | True | By Patricia Blake | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/head-of-the-class-she-never-looks-so-much-as-10-minutes-behind-the.html | HEAD OF THE CLASS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/giants.html | Giants | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/redmen-beaten-by-providence.html | Redmen Beaten By Providence | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-about-long-island-partying-in-the-city-party.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/carter-facing-new-type-of-test-in-massachusetts.html | Carter Facing New TypeOf Test in Massachusetts | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sports-news-briefs-title-court-tennis-to-shettle-clement.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/soviet-publishes-details-on-venus-craft.html | Soviet Publishes Details on Venus Craft | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/cs-hollander-fiance-of-mindy-f-woldman.html | C. S. Hollander Fiance Of Mindy F. Waldman | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/opera-bilbys-doll-opens-in-houston.html | Opera: â€šÃ„ôÂ³'Bilby's Dollâ€šÃ„ôÂ³' Opens in Houston | True | By Allen Hughes Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/canadians-split-on-alien-doctors-5year-service-in-remote-regions.html | CANADIANS SPLIT ON ALIEN DOCTORS | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/french-speak-out-at-soviet-parley-delegate-asserts-his-party-will.html | FRENCH SPEAK OUT AT SOVIET PARLEY | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-5-no-title.html | Computer Systems, Inc. 605 Third Avenue, N.Y., N.Y. 10016 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lindsay-mckelvie-bride-in-capital.html | Lindsay McKelvie Bride in Capital | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/gas-antitrust-case-testimony-against-3-companies-to-begin.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ Antitrust Case Testimony Against 3 Companies to Begin | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-freezing-out-india-in-reaction-to-mrs-gandhi-us-reacting-to-mrs.html | U. S. Freezing Out India In Reaction to Mrs. Gandhi | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ford-stumping-in-florida-brands-castro-an-outlaw-ford-in-a-florida.html | Ford, Stumping in Florida, Brands Castro an â€šÃ„Ã²Outlawâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-politics-barandlo-in-the-wings.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/wallace-leading-in-carolina-vote-precinct-test-is-first-direct.html | WALLACE LEADING IN CAROLINA VOTE | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/washington-report-strength-in-wages-despite-high-unemployment.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/metropolitan-briefs-2-youths-seized-in-thruway-sniping-new-taxes.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/poor-but-hopeful-bangladesh-has-not-collapsed-after-all.html | Poor but Hopeful | True | By Kevin Rafferty | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/benson-to-continue-racing-despite-loss-of-mary-e-ii.html | Benson to Continue Racing Despite Loss of Mary E II | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/colonels-rout-nets-by-126100.html | Colonels Rout Nets By 126â€šÃ„Ã¶100 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/business-roundup-a-supermarket-price-war-the-lids-are-coming-the.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-2-no-title-red-no-2-a-food-coloring-consumed-daily-by.html | Red No. 2, a food coloring consumed daily by millions of Americans, was tested time and again for safety. Yet now, nearly a century after its introduction, the Government's top regulatory officials have concluded that its safety remains uncertain. | True | By Philip M. Boffey | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-clears-carey-of-aid-to-brother-on-oil-deals-carey-is-cleared.html | U.S. Clears Carey of Aid To Brother on Oil Deals | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-art-woman-evokes-horrors-of-war.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-is-the-state-taxed-out-is-the-state-taxed-out.html | Is the State Taxed Out? | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lincoln-sq-center-gala.html | Lincoln Sq. Center Gala | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/zaire-to-normalize-ties-with-angola-government.html | Zaire to â€šÃ„Ã²Normalize Ties With Angola Government | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/senate-panel-acts-to-prevent-leaks-in-spy-study.html | Senate Panel Acts to Prevent Leaks in Spy Study | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/mary-remington-shaw-is-engaged.html | Mary Remington Shaw Is Engaged | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/what-next-for-this-charming-cherubino-what-next-for-this-cherubino.html | What Next for This Charming Cherubino? | True | By George Movshon | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/wj-kozumbo-to-wed-jamie-miller.html | W. J. Kozumbo to Wed Jamie Miller | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/faschnacht.html | Faschnacht! | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/xrays-beamed-on-prisoners-to-test-sterility-by-radiation.html | Xâ€šÃ„Ã´Rays Beamed on Prisoners To Test Sterility by Radiation | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/giscard-switches-political-tactics-takes-the-offensive-after-a.html | GISCARD SWITCHES POLITICAL TACTICS | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/looking-for-epoch-b-if-an-avantgarde-can-be-found-today-it-is-not.html | Looking for: Epoch B | True | By Ted Morgan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-cajuns-resist-the-melting-pot-cajun-power-read-the-bumper.html | The Cajuns resist the melting pot | True | By Roy Reed | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/fiscal-woes-end-saints-operations.html | Fiscal Woes End Saintsâ€šÃ„Ã´ Operations | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/archbishop-roberts-dies-at-82-rogue-bishop-served-bombay.html | Archbishop Roberts Dies at 82â€šÃ„Ã¶â€šÃ„Ã²Rogue Bishopâ€šÃ„Ã´ Served Bombay | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/costs-troubling-maker-of-cymbals.html | Costs Troubling Maker of Cymbals | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/christina-wyeth-alexis-c-manice-are-wed-here.html | Christina Wyeth, Alexis C. Manice Are Wed Here | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-to-give-state-35518l-to-guard-olympic-athletes.html | U.S. to Give State $355,181 To Guard Olympic Athletes | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶ No Title | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-sexy-season2-in-with-freedom-out-with-fuss.html | THE SEXY SEASON | True | By Patricia Peterson | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/olympics-innsbruck-revisited-an-amateur-replies.html | Olympics: Innsbruck Revisited/An Amateur Replies | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/lockheed-chief-balks-at-testifying-in-japan.html | Exâ€šÃ„Ã´Lockheed Chief Balks at Testifying in Japan | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/nancy-reilly-bride-of-stephen-horvath.html | Nancy Reilly Bride Of Stephen Horvath | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-confessions-of-a-convert-to-long-island.html | The Confessions of a Convert to Long Island | True | By Sharon Fitzpatrick | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-new-jersey-theater-this-week-music-art-openings.html | New Jersey | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/dance-a-step-beyond-mixedmedia-mimi-garrard-fuses-arts-and.html | Dance: A Step Beyond Mixedâ€šÃ„Â®Media | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/saltonstall-a-parachutistskier-of-boston-nobility.html | Saltonstall: A Parachutistâ€šÃ„Â®Skier of Boston â€šÃ„Â®Nobilityâ€šÃ„Â® | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/around-the-garden-st-davids-day-on-starting-seed-moisture-meters.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/army-beats-navy-in-2-of-3-sports.html | Army Beats Navy In 2 of 3 Sports | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bridge-a-toast-to-john-crawford.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-economic-scene-industry-views-the-recovery.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/city-u-students-face-travel-to-distant-campuses-for-study.html | City U. Students Face TravelTo Distant Campuses for Study | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/letters-to-the-editor-75225172.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/danes-argue-over-government-order-to-raze-free-city-an-alleged.html | Danes Argue Over Government Order to Raze â€šÃ„Â®Free Cityâ€šÃ„Â® an Alleged Haunt of Criminals and Addicts | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rangers-defeated-by-north-stars-5-to-3-rangers-bow-53-to-north.html | Rangers Defeated By North Stars, 5 to 3 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/keeping-secrets-not-baring-abuses-is-now-the-concern-reforms-of.html | Keeping Secrets, Not Baring Abuses, Is Now the Concern | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sunday-observer-wiggy.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-towns-vs-developers-towns-vs-developers.html | Towns vs. Developers | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bond-sales-urged-to-develop-israel.html | BOND SALES URGED TO DEVELOP ISRAEL | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/parking-space-a-cleanair-target-effort-to-reduce-pollution-by.html | Parking Space a Cleanâ€šÃ„Â®Air Target | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/georgines-wardrobe-is-small-choice-and-elegant-susan-has-a-wardrobe.html | Georgine's wardrobe is small, choice and elegant. Susan has a wardrobe matched to her student life. | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/migration-a-problem-in-istanbul.html | Migration A Problem In Istanbul | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-region-lawmakers-say-no-to-concorde-its-not-final-report-on.html | The Region | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/pace-of-city-life-found-28-feet-per-second-faster.html | Pace of City Life Found 2.8 Feet per Second Faster | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/princeton-tops-brown-and-clinches-ivy-title.html | Princeton Tops Brown And Clinches Ivy Title | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/rating-the-tv-networks-profits.html | Rating the TV Networksâ€šÃ„Â´ Profits | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/students-protest-teaching-method-picket-tappan-zee-high-after.html | STUDENTS PROTEST TEACHING METHOD | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/forest-fires-close-park-hiking-trails.html | FOREST FIRES CLOSE PARK HIKING TRAILS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-no-room-for-the-young-and-the-poor.html | No Room for the Young and the Poor | True | By Horace Z. Kramer | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-dining-out-waiting-game-at-the-shore.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/followup-on-the-news-buying-out-the-boss-grassroots-action-city-tax.html | Followâ€šÃ„Â®Up on the News | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/talks-scheduled-on-jobless-pay-democrats-seek-to-defuse-opposition.html | TALKS SCHEDULED ON JOBLESS PAY | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/canadians-heatedly-debating-proposed-penal-code-reforms.html | Canadians Heatedly Debating Proposed Penal Code Reforms | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/zaireangola-ties.html | Zaireâ€šÃ„Â®Angola Ties | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ecology-issue-delays-dutch-dike-plan.html | Ecology Issue Delays Dutch Dike Plani | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/deadline-postponed-as-talks-continue-on-nursing-homes.html | Deadline Postponed As Talks Continue On Nursing Homes | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/and-now-a-word-about-cosmetics-.html | And now a word about cosmetics... | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/scores-are-imprisoned-in-crackdown-in-ethiopia.html | Scores Are Imprisoned in Crackdown in Ethiopia | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/sister-of-hearst-figure-reported-indicted-on-coast.html | Sister of Hearst Figure Reported Indicted on Coast | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-long-island-this-week-art-music-dance.html | Long Island | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/stranger-than-fact.html | Stranger than fact | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/columbia-keeps-swimming-title.html | Columbia Keeps Swimming Title | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/an-olympic-medalist-at-16-is-a-superstar-at-20.html | An Olympic Medalist at 16 Is a â€šÃ„Ã´Superstarâ€šÃ„Ã´ at 20 | True | By Lena Williams | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-no-fame-doesnt-mean-dont-get-angry.html | â€šÃ„Ã²No Fameâ€šÃ„Ã´ Doesn't ean Don't Get Angry | True | By Mario Pei | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/honest-pleasure-11length-victor-in-flamingo.html | Honest Pleasure 11â€šÃ„Ã´Length Victor in Flamingo | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/quick-who-was-the-neil-simon-of-1906.html | Quick, Who Was the Neil Simon of 1906? | True | By Richard Moody | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/levitt-asks-agency-why-it-still-spends-100000-on-moses-levitt.html | Levitt Asks Agency Why It Still Spends $100,000 on Moses | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/marlene-wantland-engagd-to-jonathan-moreland.html | Marlene Wantland Engaged to Jonathan Moreland | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-where-to-pick-a-peck-of-pickles.html | Where to Pick a Peck of Pickles | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/nancy-eberhart-is-married-here-to-ernst-rothe.html | Nancy Eberhart Is Married Here To Ernst Rothe | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bullet-in-chest-convict-guilty-in-slaying.html | Bullet in Chest, Convict Uuilty in Slaying | True | By Peter B. Flint | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/kennedy-criticizes-us-on-policy-in-un.html | KENNEDY CRITICIZES U.S. ON POLICY IN U.N. | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/attica-and-schwartz.html | Attica and Schwartz | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/red-smith-lunch-in-a-picture-gallery.html | Lunch in a Picture Gallery | True | Red Smith | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/supergiant-with-clay-feet.html | Supergiant With Clay Feet | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/milestone-in-portugal.html | Milestone in Portugal | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/promoting-opera-texas-style.html | Promoting Opera Texas Style | True | By John Ardoin | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/greek-military-unit-drops-treason-cases-against-89.html | Greek Military Unit Drops Treason Cases Against 89 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/jersey-buspact-talks-continue-as-strike-deadline-approaches.html | Jersey Busâ€šÃ„Ã´Pact Talks ContinueAs Strike Deadline Approaches | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/numismatics-early-us-coppers-show-opens-friday.html | NUMISMATICS | True | Herbert C. Rardes | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/saturday-march-6.html | SATURDAY, MARCH 6 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-sheik-of-britains-oil.html | The Sheik of Britain's Oil | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/iran-accused-at-meeting-here-of-torture-and-repression-speakers.html | Iran Accused at Meeting Here of Torture and Repression | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/on-writing-well.html | On Writing Well | True | By Sherwin D. Smith | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/chastened-unions-lick-their-wounds-as-last-holdouts-in-20week.html | â€šÃ„Ã²Chastenedâ€šÃ„Ã´ Unions Lick Their Wounds as Last Holdouts in 20â€šÃ„Ã´Week Washington Post Strike Return to Work | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bunker-hunt-of-dallas-at-50-just-an-ordinary-billionaire.html | Bunker Hunt of Dallas at 50: Just an Ordinary Billionaire | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/nothing-has-replaced-the-kissinger-shuttle-again-the-mideast-lacks.html | Nothing Has Replaced the Kissinger Shuttle | True | By Henry Tanner | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/beauty-from-the-inside-out-the-doctors-say-beauty-is-as-health-is.html | Beauty: From the inside out | True | By Marlon Steinmann | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/drought-perils-wheat-in-old-dust-bowl.html | Drought Perils Wheat in Old Dust Bowl | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/yale-swim-team-upsets-harvard.html | Yale Swim Team Upsets Harvard, | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/music-view-this-modern-music-is-out-of-touch-with-today.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-emergency-room-a-day-in-the-life-of-a-hospital.html | Emergency Room | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/houston-boy-8-unties-knots-a-second-red-food-dye-is-now-suspect.html | Houston Boy, 8, Unties Knots, A Second Red Food Dye Is Now Suspect | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/31-states-claiming-us-over-payments.html | 31 STATES CLAIMING U.S. OVERPAYMENTS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/wednesday-march-3.html | WEDNESDAY, MARCH 3 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/amid-perpetual-din-residents-say-enough-amid-perpetual-din.html | Amid Perpetual Din, Residents Say â€šÃ„Ã²Enoughâ€šÃ„Ã´ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-dining-out-spicy-flavor-chinese-style.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/in-defense-of-the-pension-reform-act-senators-javits-and-williams.html | In Defense of the Pension Reform Act | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/ideas-trends-education-archeology-population-when-scientists-gather.html | Ideas & | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/notes-on-seeing-barry-lyndon-notes-on-seeing-barry-lyndon.html | Notes On Seeing â€šÃ„Ã²Barry Lyndonâ€šÃ„Ã´ | True | By Harold Rosenberg | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/irene-kaletsch-becomes-bride.html | Irene Kaletsch Becomes Bride | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-sunday-times-is-raising-its-price.html | THE SUNDAY TIMES IS RAISING ITS PRICE | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tea-old-ties-new-markets.html | Tea: Old Ties, New Markets | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/john-gambrill-fiance-of-eunice-m-jennings.html | John Gambrill Fiance Of Eunice M. Jennings | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/a-dropout-sings-of-her-tangled-life-laura-nyro.html | A Drop&Å¸‚Ã"Out SingsOf Her Tangled Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-selchies-seed.html | The Selchie's Seed | True | By Joan Bodger Mercer | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/smith-college-benefit.html | Smith College Benefit | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/alison-finney-paralegal-fiancee.html | Alison Finney, Paralegal, Fiancee | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tunedin-and-turnedoff-all-her-children-the-tvguided-american.html | Tunedin and turnedoff | True | By Jeff Greenfield | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/us-is-ready-to-build-upstate-prison.html | U.S. Is Ready to Build Upstate Prison | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/spectator-100-looks-for-money-daily-paper-at-columbia-u-begins-fund.html | SPECTATOR, 100, LOOKS FOR MONEY | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/working-with-gold-leaf.html | Working With Gold Leaf | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-nation-in-summary-intelligence-highlevel-conflict-again-the.html | The Nation | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/private-colleges-in-peril-private-colleges-and-universities-in-the.html | Private Colleges in Peril | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/british-oil-work-worries-russians-soviet-fearing-restrictions-in.html | BRITISH OIL WORK WORRIES RUSSIANS | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/monday-march-1.html | MONDAY, MARCH 1 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/thursday-march-4.html | THURSDAY, MARCH 4 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/americans-learn-how-europe-ticks-common-market-gives-free-trips-to.html | AMERICANS LEARN HOW EUROPE TICKS | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/prices-of-auto-collision-parts-are-reported-up-565.html | Prices of Auto Collision Parts Are Reported Up 56.5% | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/needed-more-than-love-and-patience-they-came-to-stay.html | Needed: more than love and patience; They Came To Stay | True | By Betty Jean Lifton | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/more-is-less-fords-victory-in-nh-confirms-his-weakness-it-may-be.html | More Is Less | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/un-interpreter-remembers-slips.html | U.N. INTERPRETER REMEMBERS SLIPS | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/elk-in-worcester-zoo-is-shot-and-butchered.html | Elk in Worcester Zoo Is Shot and Butchered | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/music-national-chorale.html | Music: National Chorale | True | By John Rockwell | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/this-week-in-sports-college-basketball-pro-basketball-high-school.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/and-another-word-about-color.html | ...and another word about color | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-who-wins-if-the-children-lose.html | Who Wins If the Children Lose? | True | By Sheila Solomon Klass | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/bank-robber-gets-2900-and-faints.html | Bank Robber Gets $2,900 and Faints | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/music-in-review-papadopoulos-20-heard-on-piano-okner-pianist-in.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/physician-is-fiance-of-karen-danziger.html | Physician Is Fiance Of Karen Danziger | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/blackbirds-roosting-by-the-millions-damaging-farms-in-south.html | Blackbirds, Roosting by the Millions, Damaging Farms in South | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/gallery-view-the-fall-and-rise-of-millets-reputation.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/article-4-no-title-endpaper.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/doing-time-at-q-false-starts.html | Doing time at Q | True | By Kenneth Lamott | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/dr-helen-kyle-wed-to-john-j-conlon.html | Dr.Helen Kyle Wed To John J. Conlon | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/teddy-aspegren-will-be-married.html | Teddy Aspegren Will Be Married | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tv-view-the-case-of-the-missing-trend.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/looking-for-the-next-world-two-pleasant-middleaged-texans-and-an.html | Looking for: | True | By James S. Phelan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/letters-to-the-editor-75225155.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-politics-recalling-mr-hughes.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/news-of-the-realty-trade-a-westchester-lease.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/wasting-energy-.html | Wasting Energy... | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/whom-to-believe-who-gains-who-loses-the-nuclearpowertruth-maze.html | Whom to believe? Who gains? Who loses?; The Nuclearâ€š‚Ä‚‡Powerâ€š‚Ä‚‡Truth Maze | True | By George Wald | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/miss-garrison-is-jersey-bride.html | Miss Garrison Is Jersey Bride | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/pupils-run-a-market.html | Pupils Run a Market | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/two-playwrights-clowning-around.html | Two Playwrights Clowning Around | True | By Michael Feingold | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/tuesday-march-2.html | TUESDAY, MARCH 2 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/linda-macwithey-sets-spring.bridal | Linda Macwithey Sets Spring Bridal | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/jackson-pins-hopes-on-massachusetts.html | Jackson Pins Hopes on Massachusetts | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/the-legacy.html | The Legacy | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/welfare-queen-loses-her-cadillac-limousine.html | â€š‚Ä‚ËWelfare Queenâ€š‚Ä‚ˆ LosesHer Cadillac Limousine | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/saw-mill-distinction-show-without-best.html | Saw Mill Distinction: Show Without Best | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/marquette-defeats-irish-for-19th-in-row-8175.html | Marquette Defeats Irish For 19th in Row, 81â€š‚Ä‚‡75 | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/computers-will-be-used-to-analyze-golf-mistakes.html | Computers Will Be Used To Analyze Golf Mistakes | True | By John S. Radosta | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/looking-for-a-new-world-an-urbaniased-husband-and-wife-buy-30.html | Looking for: | True | By Donald R. Penman | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/art-view-rediscovering-kantors-radical-art.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-employes-to-buy-factory-officials-are-happy.html | Employes To Buy Factory | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/edward-a-begg-to-wed-melissa-carson.html | Edward A. Begg to Wed Melissa Carson | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-02-29 | 1976-02-29 | https://www.nytimes.com/1976/02/29/archives/-and-conserving-it.html | ... and Conserving It | True | | 2004-02-06 0:00 | RE 917-089 | B 93-443 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/kathryn-hill-wed-to-rp-strickler.html | Kathryn Hill Wed To R. P. Strickler | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/collegiate-chorale-in-faure-requiem.html | Collegiate Chorale in Faure â€š‚Ä‚ËRequiemâ€š‚Ä‚ˆ | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-alternative-routes-for-jersey-riders.html | Alternative Routes For Jersey Riders | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-article-3-no-title.html | Article 3 â€š‚Ä‚Ëâ€š‚Ä‚ˆ No Title | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/2-possible-successors-to-cunningham-mentioned-as-party-chiefs-hold.html | 2 Possible Successors to Cunningham Mentioned as Party Chief's Hold on Job Weakens | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/adam-powell-recalled-at-dedication-of-school.html | Adam Powell Recalled At Dedication of School | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/duvillard-completes-pro-ski-sweep-at-hunter.html | Duvillard Completes Pro Ski Sweep at Hunter | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/nelson-a-stitt-60-dead-lawyer-in-japan-trade.html | Nelson A. Stitt, 60, Dead; Lawyer in Japan Trade | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/andrew-jcorcoran.html | ANDREW J. CORCORAN | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-court-to-rule-on-restraint-of-vote-on-school.html | Court to Rule on Restraint Of Vote on School Budget | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-sail-ho-200-ships-of-past-will-salute-bicentennial-here-200-ships.html | Sail Ho! 200 Ships Of Past Will Salute Bicentennial Here | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/books-of-the-times-the-man-with-the-orange-legs.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/2-defeated-angolan-movements-must-leave-zaire.html | 2 Defeated Angolan Movements Must Leave Zaire | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/100-bills-flow-at-antiquegun-show.html | $100 Bills Flow at Antiqueâ€š‚Ä‚‡Gun Show | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/article-1-no-title.html | Article 1 â€š‚Ä‚Ëâ€š‚Ä‚ˆ No Title | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/as-mihajlov-nears-death.html | As Mihajlov Nears Death | True | By Thomas Fleming | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/collegiate-track-title-to-adelphi.html | Collegiate Track Title To Adelphi | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/worlds-spending-on-arms-reported-at-record-level.html | WORLD'S SPENDING ON ARMS REPORTED AI RECORD LEVELS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/regional-planners-seek-heavy-taxes-for-car-use.html | Regional Planners Seek Heavy Taxes for Car Use | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/oil-companies-combined-nets-off-236-in-75-from-74-high.html | Oil Companiesâ€š‚Ä‚ˆ Combined Nets Off 23.6% in â€š‚Ä‚Ë75 From â€š‚Ä‚Ë74 High | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/rep-evins-to-retire.html | Rep. Evins to Retire | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/sail-ho-200-ships-of-past-will-salute.html | Sail Ho! 200 Ships Of Past Will Salute Bicentennial Here | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/an-emotional-issue-status-in-the-courts.html | An Emotional Issueâ€š‚Ä‚Ë s Status in the Courts | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/ford-stresses-his-onthejob-experience.html | Ford Stresses His Onâ€š‚Ä‚‡theâ€š‚Ä‚‡Job Experience | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/florence-dwyer-73-dies-representative-in-jersey.html | Florence Dwyer, 73, Dies; Representative in Jersey | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/nixons-fly-home-to-california-after-eightday-trip-to-china.html | Nixons Fly Home to California After Eightâ€Ḵ,Â"Day Trip to China | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/sports-news-briefs-yankees-maddox-to-get-knee-checkup-sss-team.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/music-verdis-legnano-early-opera-is-performed-by-the-amato-company.html | Music: Verdi's â€Ḵ,Â" â€Ḵ,Â"Legnanoâ€Ḵ,Â" | True | By John Rockwell | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/philadelphia-museum-reinvigorated.html | Philadelphia Museum Reinvigorated | True | By John Russell | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/worlds-spending-on-arms-reported-at-record-levels-study-places.html | WORLD'S SPENDING ON ARMS REPORTED AT RECORD LEVELS | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/russi-hurt-in-fall.html | Russi Hurt in Fall | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/flu-wave-aids-cold-remedies-after-early-signs-of-sales-lag-late-flu.html | Flu Wave Aids Cold Remedies After Early Signs of Sales Lag | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/israeli-aide-in-mexico.html | Israeli Aide in Mexico | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/workers-outshout-demonstrators-at-nuclear-plant.html | CONFRONTATION OVER NUCLEAR PLANT: Construction union members demonstrated against environmentalists yesterday in Buchanan, N.Y., the site of the | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/president-returns.html | President Returns | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-democrats-agree-on-where-to-cut-the-carey-budget.html | DEMOCRATS AGREE ON WHERE TO CUT THE CAREY BUDGET | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/bea-benjamin-sings-pieces-by-ellington.html | BEA BENJAMIN SINGS PIECES BY ELLINGTON | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-laughing-gas-eases-coronary-pain-laughing-gas-is.html | â€Ḵ,Â"Laughing Gasâ€Ḵ,Â" Eases Coronary Pain | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/refugees-charging-a-sellout-are-pressing-lisbon-for-aid.html | Refugees, Charging a â€Ḵ,Â"Sellout,â€Ḵ,Â" Are Pressing Lisbon for Aid | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/fed-tightening-of-policy-seen-central-bank-lets-the-rate-on-federal.html | FED TIGHTENING OF POLICY SEEN | True | By John H. Allan | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/wool-council-leaving-city.html | Wool Council Leaving City | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/the-urban-red-cross.html | The Urban Red Cross | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-church-service-turns-the-clock-to-1776.html | Church Service Turns the Clock to 1776 | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/wallace-forces-fail-to-unseat-mississippi-democratic-leader.html | Wallace Forces Fail to Unseat Mississippi Democratic Leader | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/rhodesia-reports-killing-17-losing-4-in-guerrilla-clash.html | Rhodesia Reports Killing 17, Losing 4 In Guerrilla Clash | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-regional-planners-seek-heavy-taxes-for-car-use.html | Regional Planners Seek Heavy Taxes for Car Use | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/hilde-kahn-weinberg-71-headed-handbag-concern.html | Hilde Kahn Weinberg, 71, Headed Handbag Concern | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/oil-lands-pledge-millions-to-cairo-sadat-winds-up-his-visit-around.html | OIL LANDS PLEDGE MILLIONS TO CAIRO | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/failed-duties.html | Failed Duties | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-new-jersey-briefs-seaside-heights-police-halt.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/personal-finance-income-averaging.html | Personal Finance: Income Averaging | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/madrid-arrests-officer-as-member-of-dissident-group.html | Madrid Arrests Officer as Member of Dissident Group | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/a-lapse-is-cited-over-34-treaties-congress-unit-finds-pacts-with.html | A LAPSE IS CITED OVER 34 TREATIES | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/carter-arouses-hostility-among-mcgoverns-aides.html | Carter Arouses Hostility Among McGovern's Aides | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/ncaa-has-date-with-a-telephone.html | N.C.A.A. Has Date With a Telephone | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/second-sunday-protest-staged-against-concorde.html | Second Sunday Protest Staged Against Concorde | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/concert-book-of-hours.html | Concert: â€Ḵ,Â"Book of Hoursâ€Ḵ,Â" | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/harlem-dance-unit-presents-corsaire-and-mitchell-piece.html | Harlem Dance Unit Presents â€Ḵ,Â"Corsaireâ€Ḵ,Â" And Mitchell Piece | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/mormons-selling-historic-chapel-450000-repair-to-nationals-symbol.html | MORMONS SELLING HISTORIC CHAPEL | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/uranus-mission-approved-by-nasa-makado-plan-figured-out-by-jct.html | URANUS MISSION APPROVED BY NASA | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/dr-william-filler-sr-72-obstetrician-gynecologist.html | Dr. William Filler Sr., 72, Obstetrician, Gynecologist | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/coop-city-strike-rally-held-in-hope-of-victory.html | Coâ€Ḵ,Â"Op City Strike Rally Held in Hope of â€Ḵ,Â"Victoryâ€Ḵ,Â" | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/reforming-global-disaster-relief.html | Reforming Global Disaster Relief | True | By Stephen Green | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/lockheed-sale-of-planes-to-canada-will-proceed-lockheed-keeps.html | Lockheed Sale of Planes to Canada Will Proceed | True | By Robert Trumbull, Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/metropolitan-briefs-debt-collector-ordered-to-refund-125-carting.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-5-japanese-had-key-roles-in-pushing-lockheed.html | 5 Japanese Had Key Roles In Pushing Lockheed Bids | True | By Richard Halloran Special to The New York Time | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/environmentalists-call-jobs-a-false-issue.html | Environmentalists Call Jobs a False Issue | True | By Richard Severo | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-saturday-school-attracts-200-pupils.html | Saturday School Attracts 200 Pupils | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/nepotism-in-pyongyang.html | Nepotism in Pyongyang | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/galilee-land-move-stirs-israeli-arabs.html | GALILEE LAND MOVE STIRS ISRAELI ARABS | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/bridge-roth-last-of-longtime-stars-still-active-and-successful.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/workers-outshout-demonstrators-at-nuclear-plant.html | CONFRONTATION OVER NUCLEAR PLANT; Construction union members demonstrated against environmentalists yesterday in Buchanan, N.Y., the site of the | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/need-for-restraint.html | â€šÃ„Â¶ Need for Restraint | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/about-new-york-of-light-waits-and-heavy-waits.html | About New york | True | By John Corry | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/pacing-series-gives-big-hopes-to-small-stables.html | Pacing Series Gives Big Hopes to Small Stables | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/hearstcase-jury-to-hear-a-different-view-this-week.html | Hearstâ€šÃ„Â´Case Jury to Hear a Different View This Week | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/black-artists-band-machito-perform.html | BLACK ARTISTS BAND, MACHITO PERFORM | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/economies-growing-demand-and-fund-raising-help-prep-schools-remain.html | Economies, Growing Demand and Fund Raising Help Prep Schools Remain Financially Stable | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/police-fences-jail-100-in-washington.html | POLICE â€šÃ„úFENCESâ€šÃ„Â´ JAIL 100 IN WASHINGTON | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/ap-finds-signs-of-progress-in-turnaround-effort-ap-finds-progress.html | A. P. Finds Signs of Progress in Turnaround Effort | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/sudan-accuses-ethiopia.html | Sudan Accuses Ethiopia | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/social-security-drain-.html | Social Security Drain â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/constitutional-jails.html | Constitutional Jails | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/nets-win-aided-by-videotape.html | Nets Win, Aided by Videotape | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/shop-talk-furniture-so-versatile-that-its-like-a-2for1-sale.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/few-happy-endings.html | Few Happy Endings | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-study-shows-college-students-say-they-want-to.html | Study Shows College Students Say They Want to Leave State | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/its-the-local-elections-that-stir-larchmont.html | It's the Local Elections That Stir Larchmont | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/depositorys-data-on-stocks-sought.html | DEPOSITORY'S DATA ON STOCKS SOUGHT | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/laughing-gas-eases-coronary-pain-laughing-gas-is-found-to-ease-pain.html | â€šÃ„úLaughing Gasâ€šÃ„Â´ Eases Coronary Pain | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â´Counter Listings | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-the-yale-record-after-3year-lapse-is-publishing.html | The Y ale Record, After 3â€šÃ„Â´Year Lapse, Is Publishing Again | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/oau-declines-to-back-algerians-on-the-sahara.html | O.A.U. Declines to Back Algerians on the Sahara | True | By Alvin Shuster Special to the New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/1041-more-meters-in-manhattan-going-from-10c-to-25c.html | 1,041 More Meters In Manhattan Going From 10c to 25c | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/the-yale-record-after-3year-lapse-is-publishing-again.html | The Yale Record, After 3â€šÃ„Â´Year Lapse, Is Publishing Again | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/new-hampshire-growth-linked-to-tax-rise.html | New Hampshire Growth Linked to Tax Rise | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/woman-in-paris-cabinet-chooses-female-guard.html | Woman in Paris Cabinet Chooses Female Guard | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/world-title-in-skating-to-kleine.html | World Title In Skating To Kleine | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/drifter-judged-best-pekingese.html | Drifter Judged Best Pekingese | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/tv-young-pioneers-likable-young-newlyweds-in-dakotas-theme-of-abc.html | TV: â€šÃ„úYoung Pioneersâ€šÃ„Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/hanoi-bids-rebels-step-up-efforts-in-southeast-asia.html | Hanoi Bids Rebels Step Up Efforts in Southeast Asia | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/carter-now-aims-to-win-florida-carter-now-aiming-to-win-in-florida.html | Carter Now Aims to Win Florida | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/horse-show-results-ox-ridge-hunt-club.html | Horse Show Results OX RIDGE HUNT CLUB | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/3000-here-honor-ira-man-who-died-in-prison.html | 3,000 Here Honor I.R.A. Man Who Died in Prison | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/dr-ann-keill.html | DR. ANN KEILL | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/advertising-thompson-sued-by-dr-barnum.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-jersey-bus-strike-put-off-for-a-day-union-and.html | JERSEY ITS STRIKE PUT OFF FOR A DAY | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/battery-park-citys-future-questioned-by-levitt-audit-levitt.html | Battery Park City's Future Questioned by Levitt Audit | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/over-80-prisoners-in-soviet-reported-on-hunger-strike.html | Over 80 Prisoners in Soviet Reported on Hunger Strike | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/new-front-splits-vietnam-refugees-many-in-california-mistrust.html | NEW FRONT SPLITS VIETNAMREFUGEES | True | BY Everett R.holles Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/kleppe-urges-congress-to-pass-energy-proposal.html | Kleppe Urges Congress to Pass Energy Proposal | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/bangor-punt-a-calls-damages-excessive.html | BANGOR PUNTA CALLS DAMAGES EXCESSIVE | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/rangers-in-tie-with-canadiens.html | Rangers in Tie With Canadiens | True | By Parton Keese | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/thailand-and-us-negotiating-on-american-presence.html | Thailand and U. S. Negotiating on American Presence | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/capitals-4-hawks-5.html | Capitals 4, Hawks 5 | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/harry-ommerle-ad-man-66-dead-executive-vice-president-of-ssch-until.html | HARRY OMMERLE, AD MAN, 66, DEAD | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/soviet-subdues-religion-but-zeal-for-atheism-lags.html | Soviet Subdues Religion, but Zeal for Atheism Lags | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/beleaguered-greeks-in-istanbul-fearful-of-future.html | Beleaguered Greeks in Istanbul Fearful of Future | True | By Steven V.roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-additional-racing-days-to-be-costly-for-state.html | Additional Racing Days To Be Costly for State | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/boies-penrose-73-travel-historian-chronicler-of-renaissance.html | BOIES PENROSE, 73, TRAVEL HISTORIAN | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/stillmodern-ritomo-di-ulisse-staged-by-city-opera.html | Still…‰Â°Modern ‰‰Â°Ritorno di Ulisse‰‰Â° Staged by City Opera | True | By Harold Schonberg | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/chris-evert-takes-net-final-63-60.html | Chris Evert Takes Net Final, 6‰Â…‰Â'3, 6‰Â…‰Â'0 | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/bowl-for-catfish.html | Bowl for Catfish | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/environmentalists-call-jobs-a-false-issue-environmentalists-see.html | Environmentalists Call Jobs a False Issue | True | By Richard Severo | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/news-summary-and-index-the-major-events-of-the.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/mobil-board-plans-to-add-clark-and-its-first-woman.html | Mobil Board Plans to Add Clark and Its First Woman | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-battery-park-citys-future-questioned-by-levitt.html | Battery Park City's Future Questioned by Levitt Audit | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/jc-snead-and-nicklaus-tie-for-lead-jc-snead-and-nicklaus-share.html | J.C. Snead and Nicklaus Tie for Lead | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/end-of-ban-is-seen-for-yankee-owner-end-of-ban-is-seen-for-y.ank.html | End of Ban Is Seen For Yankee Owner | True | By Murray Chass | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/the-old-vic-shuts-down-in-tribute-to-founder.html | The Old Vic Shuts Down In Tribute to Founder | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/rep-mills-doubts-he-will-run-plans-final-decision-by-march-9.html | Rep. Mills Doubts He Will Run; Plans Final Decision by March 9 | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/5-japanese-had-key-roles-in-pushing-lockheed-bids-power-broker.html | 5 Japanese Had Key Roles in Pushing Lockheed Bids | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/jersey-bus-strike-put-off-for-a-day-union-and-employer-agree-to.html | JERSEY BUS STRIKE PUT OFF FOR A DAY | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/miss-schumacher-wed-to-brian-boxer.html | Miss Schumacher Wed to Brian Boxer | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/10to1-shot-is-victor.html | 10‰Â…‰Â'to1‰Â…‰Â'1 Shot Is Victor | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-lockheed-sale-of-planes-to-canada-will-proceed.html | Lockheed Sale of Planes To Canada Will Proceed | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/cincinnati-five-wins.html | Cincinnati Five Wins | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/sri-lanka-aids-turtles.html | Sri Lanka Aids Turtles | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-oil-lands-pledge-millions-to-cair0-sadat-winds.html | OIL LANDS PLEDGE MILLIONS TO CAIRO | True | By Henry Tanner Special to The York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/joseph-thanhauser-3d-marries-barbara-sonn.html | Joseph Thanhauser 3d Marries Barbara Sonn | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/warriors-trounced-by-celtics.html | Warriors Trounced By Celtics | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/joseph-wittlin-79-author-wrote-salt-of-the-earth.html | Joseph Wittlin, 79, Author; Wrote â€šÃ„Ã²Salt of the Earthâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/allison-hurt-in-crash-as-petty-wins.html | CAROLINA WINNER;Richard Petty with his victory smile after the 500 at Rockingham, N.C. Page 20. | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-carter-now-aims-to-win-florida-carter-now-aiming.html | Carter Now Aims to Win Florida | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/candidates-spend-sunday-campaigning-for-tomorrows-massachusetts.html | Candidates Spend Sunday Campaigning For Tomorrow's Massachusetts Vote | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/democrat-is-favored-in-race-in-queens.html | Democrat Is Favored in Race in Queens | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/democrats-agree-on-where-to-cut-the-carey-budget-propose-heavy.html | DEMOCRATS AGREE ON WHERE TO CUT THE CREY BUDGET | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/alleged-exagent-reported-suicide-former-mobil-oil-engineer-linked.html | ALLEGED EXâ€šÃ„Ã²AGENT REPORTED SUICIDE | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/brazil-names-ambassador-to-the-luanda-government.html | Brazil Names Ambassador To the Luanda Government | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/palestine-guerrillas-seek-to-close-ranks-for-war.html | Palestine Guerrillas Seek to Close Ranks for War | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/the-dance-santa-driver-in-2-premieres-since-you-asked-and-position.html | The Dance: Santa Driver in2 Premieres | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/paul-simon-wins-soloist-grammy-a-named-top-male-vocalist-for-still.html | PAUL SIMON WINS SOLOIST GRAMMYS | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/abortion-in-the-campaign-methodist-surgeon-leads-the-opposition.html | Abortion in the Campaign: Methodist Surgeon Leads the Opposition | True | By Judy Klemesrud ssoctal to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/pressmen-will-make-offer-to-3-baltimore-newspapers.html | Pressmen Will Make Offer To 3 Baltimore Newspapers | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/grover-c-loening-dies-at-87-a-pioneer-airplane-designer.html | Grover C. Loening Dies at 87; A Pioneer Airplane Designer | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/bill-paley-s-big-secret-essay.html | Bill Paley's Big Secret | True | By William Safire | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/accord-on-democratic-delegates-fails.html | Accord on Democratic Delegates Fails | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-1041-more-meters-in-manhattan-going-from-1oc-to.html | 1,041 More Meters In Manhattan Going From 10c to 25c | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-hearstcase-jury-to-hear-a-different-view-this.html | Hearstâ€šÃ„Ã´Case Jury to Hear a Different View This Week | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/gerald-w-brownstein-52-a-lawyer-in-new-haven.html | Gerald W. Brownstein, 52, A Lawyer in New Haven | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/wallaces-victory-in-carolina-is-narrow.html | Wallace's Victory in Carolina Is Narrow | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/john-m-schiff-marries-josephine-l-fell-on-li.html | John M. Schiff Marries Josephine L. Fell on L.I. | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/wall-sthandling-big-volume-deftly-unlike-paperwork-blizzard-of.html | Wall St. Handling Big Volume Deftly, Unlike Paperwork Blizzard of 1960's | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/a-west-side-bookshop-moves-to-upstate-town.html | A West Side Bookshop Moves to Upstate Town | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/new-law-to-lift-supplies-of-rice-legislators-hopeful-exports-will.html | NEW LAWTOLIFT SUPPLIES OF RICE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/heavy-trucks-fall-behind-in-automotive-sales-race-big-trucks-fall.html | Heavy Trucks Fall Behind In Automotive Sales Race | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/israelis-warned-over-arab-shrine-told-that-jews-who-pray-on-mount.html | ISRAELIS WARNED OVER ARAB SHRINE | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-01 | 1976-03-01 | https://www.nytimes.com/1976/03/01/archives/manhattan-gets-ecac-berth.html | Manhattan Gets E.C.A.C. Berth | True | | 2004-02-06 0:00 | RE 917-078 | B 95-387 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/commons-votes-seatbelt-bill-disputed-british-measure-requires.html | COMMONS VOTES SEATâ€šÃ„Ã²BELT Bill | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/alaska-gamble.html | Alaska Gamble | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stand-of-the-prime-minister-on-links-seems-to-soften-iran-still.html | Stand of the Prime Minister on Links Seems to Soften | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-research-center-for-retarded-imperiled-work-is.html | Research Center for Retarded Imperiled | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ford-lists-3-points-barring-cuba-talks.html | FORD LISTS 3 POINTS BARRING CUBA TALKS | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/james-cumming-72-advertising-aide.html | JAMES CUMMING, 72, ADVERTISING AIDE | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/helping-new-york-phone-lifeline-to-the-elderly.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ford-says-in-time-he-expects-to-talk-with-nixon-on-china-ford-is.html | Ford Says â€šÃ„Ã²In Timeâ€šÃ„Ã´ He Expects To Talk With Nixon on China | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/nfl-pension-talks-canceled.html | N.F.L. Pension Talks Canceled | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/profits-rise-434-at-gulf-and-western-industries-in-quarter-others.html | Profits Rise 43.4% at Gulf and Western Industries in Quarter | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/saving-italy-.html | Saving Italy â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/massachusetts-a-voter-mosaic-massachusetts-a-voter-mosaic.html | Massachusetts: A Voter Mosaic | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/city-college-defeats-york-in-final-6157.html | City College Defeatsâ€šÃ„Â´ York in Final, 61â€šÃ„Â´57 | True | By Al Harvin | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/no-nuclear-danger-found-in-accident-in-connecticut-langage.html | No Nuclear Danger Found In Accident in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/overtures-opens-door-for-orientals-follows-dancer-by-mail.html | Overtures Opens Door for Orientals | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/review-declined-on-drug-pricing-foreign-government-bid-to-sue-us.html | REVIEW DECLINED ON DRUG PRICING | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-justice-agency-accused-on-gulf-contributions.html | Justice Agency Accused On Gulf Contributions | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/multiple-sclerosis-linked-to-virus-by-teams-in-us-researchers-link.html | Multiple Sclerosis Linked To Virus by Teams in U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/an-exirs-official-guilty-of-bribery.html | AN EXâ€šÃ„Â´I.R.S. OFFICIAL GUILTY OF BRIBERY | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/no-curfew-on-planning.html | No Curfew on Planning | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/tv-grief-therapy-and-sonny-and-cher-on-cbs.html | TV: 'Grief Therapy' and 'Sonny and Cher' on CBS | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-jersey-bus-strike-is-put-off-again-deadline-pushed.html | JERSEY BUS STRIKE IS PUT OFF AGAIN | True | By Walter Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/hearst-defense-says-fbi-had-favorable-evidence-coercion-is-charged.html | Hearst Defense Says F.B.I. Hid Favorable Evidence | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-helping-new-york-phone-volunteers-aid-elderly.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/wallace-and-carter-slates-here-are-challenged-by-two-rivals-wallace.html | Wallace and Carter Slates Here Are Challenged by Two Rivals | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-2-no-title.html | FRANKLIN FLASCHNER | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/state-charges-3-oil-companies-divided-pie-in-gas-contracts.html | State Charges 3 Oil Companies Divided Pieâ€šÃ„Â´ in â€šÃ„Â´Gasâ€šÃ„Â´ Contracts | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/will-scouts-play-an-encore-of-the-saints-swan-song.html | Will Scouts Play an Encore Of the Saintsâ€šÃ„Â´ Swan Song? | True | By Parton Keese | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/a-lockheed-aide-disavows-bribes-testifying-in-tokyo-he-says.html | A LOCKHEED AIDE DISAVOWS BRIBES | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-changes-in-next-decade-may-bring-wired-city.html | Changes in Next Decade May. Bring â€šÃ„Â´Wired Cityâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/florida-decisive-battles.html | Florida: Decisive Battles? | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/bill-blass-evokes-the-joys-of-summer.html | Bill Blass Evokes the | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/sec-is-awaiting-bid-on-lockheed-hills-says-that-he-expects-to.html | S.E.C. IS AWAITING BID ON LOCKHEED | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/white-house-asks-foreignaid-cut-of-billion-in-77-seeks-78-billion.html | WHITE HOUSE ASKS FOREIGNâ€šÃ„Â´AID CUT OF BILLION IN '77 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/india-bans-the-publication-of-report-us-shelves-aid.html | India Bans the Publication of Report. U.S. Shelves Aid | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/juvenile-justice-in-state-in-disarray-official-says-changes.html | Juvenile Justice in State â€šÃ„Â´In Disarray,â€šÃ„Â´ Official Says | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/paul-l-klein-rejoins-nbc-staff-in-marketing-and-planning-role-south.html | Paul L. Klein Rejoins NBC Staff In Marketing and Planning Role | True | By Les Brown | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/warren-was-reportedly-told-of-cia-efforts-to-kill-castro.html | Warren Was Reportedly Told Of C.I.A. Efforts to Kill Castro | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-kosygin-says-soviet-tops-western-economic-rivals.html | Kosygin Says Soviet Tops Western Economic Rivals | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/hundreds-of-birds-killed-by-pacific-ocean-oil-spill.html | Hundreds of Birds Killed By Pacific Ocean Oil Spill | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ford-unveils-plan-to-merge-school-aid-in-block-grant.html | Ford Unveils Plan to Merge School Aid, in Block Grant | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/a-confident-wallace-ends-drive-with-busing-attack-reliance-on.html | A Confident Wallace Ends Drive with Busing Attack | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/republicans-to-be-focus-of-attention-of-the-primary-in-florida-next.html | Republicans to Be Focus of Attention Of the Primary in Florida Next Week | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/draft-of-college-players-fails-to-arouse-leagues.html | Draft of College Players Fails to Arouse Leagues | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/bankruptcy-on-africa.html | Bankruptcy on Africa | True | By Graham Hovey | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/four-big-electric-utilities-have-joined-dispute-over-future-uranium.html | Four Big Electric Utilities Have Joined Dispute Over Future Uranium Supply | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/question-of-death-of-victim-upsets-murder-conviction.html | Question of Death Of Victim Upsets Murder Conviction | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/charm-of-george-burns-delights-2-generations-finally-an-actor.html | Charm of George Burns Delights 2 Generations | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/house-votes-to-assist-pension-investment-in-city.html | House Votes to Assist Pension Investment in City | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-9-no-title.html | SIDNEY W. PELOUBET | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/nursing-home-strike-put-off-for-day-wagner-praised-basis-of-dispute.html | Nursing Home Strike Put Off for Day | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/local-care-urged-for-mentally-ill-assembly-proposes-shifting-from.html | LOCAL CARE URGED FOR MENTALLY ILL | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-att-leads-industry-a-regulated-monopoly-second.html | A.T.&T. Leads Industry, A Regulated Monopoly | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-state-bids-roselle-integrate-schools.html | State Bids Roselle Integrate Schools | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/swiss-group-sets-us-uranium-deal-concern-agrees-to-acquire-25-of.html | SWISS GROUP SETS U.S URANIAM DEAL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/kosygin-says-soviet-tops-western-economic-rivals-kosygin-reports.html | Kosygin Says Soviet Tops Western Economic Rivals | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/senate-takes-up-oklahoma-fight-will-try-to-settle-disputed-1974.html | SENATE TAKES UP OKLAHOMA FIGHT | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/advertising-mens-president-stays-involved-alleghany-picks-jwt-calo.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/dave-anderson-the-rangers-dont-forget-the-doughnuts-8143-under.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/battery-park-city-authority-woos-a-big-employer.html | Battery Park City Authority Woos a Big Employer | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/metropolitan-briefs-3-indicted-in-real-estate-fraud-gunman-robs.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/brezhnevs-bouquets-seem-to-say-his-star-is-rising-basking-in.html | Brezhnev's Bouquets Seem to Say His Star Is Rising | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/francis-retires-at-the-st-louis-fed-disagreement-rumored.html | Francis Retires at the St. Louis Fed | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-california-robber-colorful.html | California Robber Colorful | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ewers-college-officials-assail-proposed-changes-as-racism-hearing.html | Ewers College Officials Assail Proposed Changes as â€šÃ„Ã²RacismÂ†Ã„Ã´ | True | By Edith Evan S Asbury | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/us-and-soviet-physicists-propose-a-dragnet-in-space-for-verifying.html | U.S and Soviet Physicists Propose a Dragnet in Space for Verifying Existence of Gravitational Waves | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/frances-tax-time-brings-on-fraudulent-accounting-in-billionsend-of.html | France's Tax Time Brings On Fraudulent Accounting in BillionsÂ†Ã„Ã´ | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/light-turnout-seen-in-vermont-primary.html | LIGHT TURNOUT SEEN IN VERMONT PRIMARY | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/levittown-schools-plan-5day-layoff-city-u-plan-challenged-those-to.html | Levittown Schools Plan 5â€šÃ„Ã´Day Layoff | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/westchester-will-treat-not-burn-its-garbage.html | Westchester Will Treat, Not Burn, Its Garbage | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/soviet-mission-here-protests-riverdale-shooting-seeks-effective.html | Soviet Mission Here Protests Riverdale Shooting | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/court-voids-a-suit-against-the-voice.html | COURT VOIDS A SUIT AGAINST THE VOICEâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/jobs-also-promised-no-gratuities-acknowledged-lockheed-cash-payoffs.html | Jobs Also Promised | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/laurin-64-reduces-his-training-stable-laurin-64-eases-training.html | Laurin, 64, Reduces His Training Stable | True | BY Steve Cady | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-levittown-schools-plan-5day-layoff-city-u-plan.html | Levittown Schools Plan 5â€šÃ„Ã´Day Layoff | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ic4a-foes-see-chance-to-beat-villanova.html | IC4A Foes See Chance to Beat Villanova | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/153-defense-contracts-lost-in-city-area-auction-criticized.html | 53 Defense Contracts Lost in City Area | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/black-nationalists-in-rhodesia-hail-new-government-proposals.html | Black Nationalists in Rhodesia Hail New Government Proposals | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/maple-leafs-top-north-stars-4-to-2.html | Maple Leafs Top NOrth Stars, 4 to 2 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/forecasts-of-rain-cut-wheat-prices-cattle-also-drop.html | Forecasts of Rain Cut Wheat Prices; Cattle Also Drop | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/masks-hid-palm-beach-faces-but-the-gems-were-a-giveaway.html | Masks Hid Palm Beach Faces, But the Gems Were a Giveaway | True | By Enid Nemy Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/rise-in-air-fares-of-6-is-planned-on-atlantic-runs-increased-rates.html | RISE IN AIR FARES OF 6% IS PLANNED ON ATLANTIC RUNS | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/senate-at-impasse-on-new-criminal-code-agreement-reported-near.html | Senate at Impasse on New Criminal Code | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/state-action-foreseen.html | State Action Foreseen | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/spy-said-hed-kill-himself-if-exposed-then-did-so-spy-said-hed-kill.html | Spy Said He'd Kill Himself If Exposed, Then Did So | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/rutgers-ends-season-at-260-rutgers-wins-26th-in-a-row.html | Rutgers Ends Season at 26â€‰â€0 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/comet-expected-in-sky-for-week-maximum-visibility-would-be-in-east.html | COMET EXPECTED IN SKY FOR WEEK | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/people-in-sports-long-islander-voted-ace-top-player.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ford-won-18-of-21-delegates-in-primary-in-new-hampshire.html | Ford Won 18 of 21 Delegates In Primary in New Hampshire | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/yugoslav-lawyer-on-trial-for-sharing-clients-view.html | Yugoslav Lawyer on Trial For Sharing Client's View | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/nuggets-set-back-squires-by-115.html | Nuggets Set Back Squires by 115â€‰â€109 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/head-of-seaport-museum-resigns-in-policy-dispute.html | Head of Seaport Museum Resigns in Policy Dispute | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/map-of-vietnam-omits-northsouth-border.html | Map of Vietnam Omits Northâ€‰â€South Border | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-6-food-spots-are-listed-as-health-code-violators.html | 6 Food Spots Are Listed As Health Code Violators | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/evidence-ruled-out-in-the-harris-case.html | EVIDENCE RULED OUT IN THE HARRIS CASE | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/leapinâ€‰â€Lizards-arf-annies-getting-the-ax.html | Leapinâ€‰â€Lizards! (Arf) â€‰â€Annie's Getting the Ax | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/italy-reopens-foreign-money-market-lira-off-1086-since-closing-of.html | Italy Reopens Foreign Money Market | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/geico-puts-loss-at-1066-million-deficit-in-74-quarter-was-14.html | GEICO PUTS LOSS AT $106.6 MILLION | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/california-soul-ends-4night-run-alice-coltrane-quartet-best-group.html | CALIFORNIA SOUL ENDS 4â€‰â€NIGHT RUN | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/francis-t-ward-82-executive-of-morgan-stanley-dies-on-li.html | Francis T. Ward, 82, Executive Of Morgan Stanley, Dies on L.I. | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-massachusetts-as-voter-mosaic.html | Massachusetts: As Voter Mosaic | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/realignment-talk-marks-windup-in-massachusetts-democrats-in-final.html | Realignment Talk Marks Windup in Massachusetts | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/newer-india-is-thriving-productive-spreading-the-word.html | Newer India Is Thriving, Productive | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/a-summary-of-supreme-court-actions-civil-rights-criminal-indians.html | A Summary of Supreme Court Actions | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/gasoline-prices-lifted-by-texaco-nationwide-1-cagallon-rise-on-all.html | GASOLINE PRICES LIFTED BY TEXACO | True | By Gene Smith | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/laughing-gas-puzzle.html | â€‰â€Laughing Gasâ€‰â€Puzzle | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stocks-buoyed-by-a-late-rally-275-gain-on-dow-to-97536-is-shown-on.html | STOCKS BUOYED BY A LATE RIM | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/arizona-equal-rights-fails.html | Arizona Equal Rights Fails | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/city-may-put-off-big-budget-cuts-until-third-year-strategy-would.html | CITY MAY PUT OFF BIG BUDGET CUTS UNTIL THIRD YEAR | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-4-no-title.html | NORBERT G. GUNSSURG | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/blockfront-on-broadway-is-another-casualty-of-boomiss-collapse.html | Blockfront on Broadway Is Another Casualty of Boomis's Collapse | True | By John L. Hess | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/gop-race-in-massachusetts-was-a-noncampaign-little-interest-ford.html | G.O.P. Race in Massachusetts Was a Noncampaign | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/justices-to-consider-role-of-courts-in-smut-cases.html | Justices to Consider Role Of Courts in Smut Cases | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-white-house-asks-foreignaid-cut-of-billion-in-77.html | WHITE HOUSE ASKS FOREIGNâ€‰â€AID CUT OF BILLION IN â€‰â€77 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/presidential-preference.html | PRESIDENTIAL PREFERENCE | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/revolt-in-assembly-stalls-funds-for-charter-study-grannis-leads.html | Revolt in Assembly, Stalls Funds for Charter Study | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-city-may-put-off-big-budget-cuts-until-third-year.html | CITY MAY PUT OFF BIG BUDGET CUTS UNTIL THIRD YEAR | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-state-house-officer-warns-on-drug-sales.html | State House Officer Warns on Drug Sales | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-1-no-title.html | KATHARINE CAULKINS | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/chess-german-czech-and-russian-finish-in-tie-at-hastings.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/market-place-most-banks-do-poorly-on-pooled-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/nicklaus-victor-by-3-strokes-nearing-3-million-nicklaus-posts-a-65.html | Nicklaus Victor by 3 Strokes | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/edward-saphir-law-aide-to-appellate-justices-81.html | Edward Saphir, Law Aide To Appellate Justices, 81 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/robert-c-gordon-60-dies-exvice-president-of-time.html | Robert C. Gordon, 60, Dies; Exâ€š Â‚Â"Vice President of Time | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/totaled-woman.html | Totaled Woman | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/jones-calls-mets-lily-white-club.html | Jones Calls Mets â€šÂ‚Â'Lilyâ€šÂ‚Â"Whiteâ€šÂ‚Â' Club | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ethiopian-church-exhead-is-reported-under-arrest.html | Ethiopian Church Exâ€šÂ‚Â"Head Is Reported Under Arrest | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/abroad.html | Abroad | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/australia-wins-doubles-for-21-cup-lead-repeat-performance-terry.html | Australia Wins Doubles for 2â€šÂ‚Â'1 Cup Lead | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/abortion-foe-has-solid-core-of-support-2-figure-mentioned-ny-joan.html | Abortion Foe Has Solid Core of Support | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stage-fugard-and-oeasey-revivals.html | Stage: Fugard and O'Casey Revivals | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/talks-with-western-companies-set-to-open-tomorrow-iran-awaits-reply.html | Talks With Western Companies Set to Open Tomorrow | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/bridge-championship-play-ends-with-old-scoring-method.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/high-court-bars-challenge-to-hospital-abortion-curb-high-court-bars.html | High Court Bars Challenge To Hospital Abortion Curb | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/unbeaten-indiana-wins-26th-76-to-63-seton-hall-75-manhattan-63.html | Unbeaten Indiana Wins26th,76 to 63 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-met-season-to-reflect-modern-policy-reduction-of-italian-operas.html | New Met Season to Reflect Modern Policy | True | By John Rockwell | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/bicentennial-aide-backed.html | Bicentennial Aide Backed | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/or-sinking-it.html | â€šÂ‚Â¶ or Sinking It? | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-spy-said-hed-kill-himself-if-exposed-then-did-so.html | Spy Said He'd Kill Himself If Exposed, Then Did So | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/bronx-house-fire-laid-to-firebomb-buildings-adjoining-blacks.html | BRONX HOUSE FIRE LAID TO FIREBOMB | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stage-arena-troupe-revives-heartbreak-house.html | Stage: Arena Troupe Revives â€šÂ‚Â'Heartbreak Houseâ€šÂ‚Â' | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-multiple-sclerosis-linked-to-virus-by-teams-in-us.html | Multiple Sclerosis Linked to Virus by Teams in U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-haggadah-with-a-bicentennial-aspect-courageous.html | Haggadah With a Bicentennial Aspect | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ross-d-hill-dies-exbank-official-retired-in-1974-as-president-of.html | ROSS D. HILL DIES; EXâ€šÂ‚Â'BANK OFFICIAL | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/moynihan-at-yale-foresees-a-decline-for-policy-of-us.html | Moynihan, at Yale, Foresees a Decline For Policy of U.S. | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/letters-to-the-editor-on-the-magnitude-of-child-abuse-a-case-for.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-primacy-of-patent-laid-foundations-of-vast.html | Primacy of Patent Laid Foundations Of Vast Enterprise | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/public-equity-stock-offering-halted-for-lack-of-interest.html | Public Equity Stock Offering Halted for Lack of Interest | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/books-of-the-times-the-worst-of-times-fertile-imagination-to.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/blockfront-on-broadway-is-another-casualty-of.html | Blockfront on Broadway, is Another Casualty of Boorris's Collapse | True | By John L. Hess | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/quick-henry-the-fix.html | Quick Henry, the Fix | True | By Victor Gold | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/neighborhood-residents-control-future-of-bronxs-silver-beach.html | Neighborhood Residents Control Future of Bronx's Silver Beach | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-state-delinquent-center-no-punishment-or-reform.html | State Delinquent Center: No Punishment or Reform | True | By Joseph B. Treaster Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/white-sox-only-team-to-open-camp-owners-ranks-are-broken-by-veeck.html | White Sox Only Team to Open Camp | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-rise-in-air-fares-of-6-is-planned-on-atlantic-runs.html | RISE IN AIR FARES OF 6% IS PLANNED ON ATLANTIC RUNS | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/kickbacks-uncovered-foreign-payments-reported-by-ncr.html | Kickbacks Uncovered | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/business-briefs-tsai-financial-sets-further-expansion-february-car.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/leiber-and-stoller-get-musical-tribute-at-the-92d-st.html | Leiber and Stoller Get Musical Tribute At the 92d St. â€šÃ„Ã´Yâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/jean-martinon-conductor-dead-at-66-wrote-an-opera-a-controversial.html | Jean Martinon, Conductor, Dead at 66 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/angolan-implies-he-might-help-rebels-in-2-other-african-lands-no-un.html | Angolan Implies He Might Help Rebels in 2 Other African Lands | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/ambitious-program-for-fiori-musicali.html | AMBITIOUS PROGRAM FOR FIORI MUSICALI | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pags-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/high-court-bars-challenge-to-hospital-abortion.html | High Court Bars Challenge To Hospital Abortion Curb | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/red-fox-105-dies-wrote-on-sioux-his-memoirs-on-little-big-horn-and.html | RED FOX, 105, DIES; WROTE ON SIOUX | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/boeings-net-rises-7-on-a-sales-gain-of-3-boeings-profit-up-73-in.html | Boeing's Net Rises 7% On a Sales Gain of 3% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/att-leads-industry-a-regulated-monopoly-second-only-to-exxon-direct.html | A.T.&T. Leads Industry, A Regulated Monopoly | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pags-pickit-winner-209-takes-horse-race-and-a-lot-of.html | â€šÃ„Ã²Pickâ€šÃ„Ã´Itâ€šÃ„Ã´ Winner (209) Takes Horse Race and a Lot of Luck | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/germany-opens-its-doors-to-kinfolk-from-east-we-were-lucky-poland.html | Germany Opens Its Doors To Kinfolk From East | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/nfl-defense-ready-as-kapp-trial-begins.html | N.F.L. Defense Ready As Kapp Trial Begins | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/obituary-3-no-title.html | WILLIAM HAMILTON | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/sperry-ill-y-recital-put-off.html | Sperry Ill, â€šÃ„Ã´Yâ€šÃ„Ã´ Recital Put Off. | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/big-board-seeks-carlisle-again-talks-reopen-for-nations-last-oddlot.html | BIG BOARD SEEKS CARLISLE AGAIN | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stock-prices-rise-on-amex-and-otc-index-gains-004.html | Stock Prices Rise On Amex and Ot â€šÃ„Ã´Ìâ€šÃ„Ã´C; Index Gains 0.04 | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/primacy-of-patent-laid-foundations-of-vast-enterprise.html | Primacy of Patent Laid Foundations Of Vast Enterprise | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/government-to-ban-medical-research-on-federal-inmates.html | Government to Ban Medical Research On Federal Inmates | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/anheuser-busch-hit-by-teamster-strike.html | ANHEUSER BUSCH HIT BY TEAMSTER STRIKE | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/money-policy-of-fed-lifts-interest-rates-the-funds-rate-advances-to.html | Money Policy of Fed Lifts Interest Rates | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pags-hyland-undecided-on-death-penalty-he-says-s-he-may.html | HYLAND UNDECIDED ON DEATH PENALTY | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/stock-service-fees-to-rise.html | Stock Service Fees to Rise | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/new-jersey-briefs-monmouth-school-vote-slated.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/state-delinquent-center-no-punishment-or-reform-state-delinquents.html | State Delinquent Center: No Punishment or Reform | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/yankees-owner-is-reinstated-by-kuhn-ban-ends-on-yank-owner.html | Yankees Owner Is Reinstated by Kuhn | True | By Murray Crass | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/changes-in-next-decade-may-bring-wired-city-windowless-switching.html | Changes in Next Decade. May Bring â€šÃ„Ã´Wired Cityâ€šÃ„Ã´ | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/notes-on-people-fiske-sworn-as-us-attorney.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/portuguese-flee-mozambique-and-tell-of-persecution-no-future-for.html | Portuguese Flee Mozambique and Tell of Persecution | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-02 | 1976-03-02 | https://www.nytimes.com/1976/03/02/archives/yankee-fans-flock-to-opening-day.html | Yankee Fans Flock to â€šÃ„Ã´Opening Dayâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-079 | B 95-389 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-new-political-universe-in-just-four-years-domestic.html | New Political Universe | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/rare-show-of-johann-lass-art.html | Rare Show of Johann Liss's Art | True | By Hilton Kramer Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/it-was-june-in-february-and-busting-out-all-over-bird-lover-worried.html | It Was June in February and Busting Out All Over | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/dixon-is-confirmed.html | Dixon Is Confirmed | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/concert-staffan-scheja-swedish-pianist-displays-fine-clarity-in.html | Concert: Staffan Scheja | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-high-court-limits-presss-protection-against-libel.html | High Court Limits Press's Protection Against Libel Suits | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/basketball-allamerica.html | Basketball Allâ€šÃ„Ã´America | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/notes-on-people-solzhenitsyn-has-misgivings.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/strike-is-averted-at-nursing-home-deferred-wages-agreed-on-by.html | STRIKE IS AVERTED AT NURSING HOME | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/us-acts-on-angola.html | U.S. Acts on Angola | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-1-no-title.html | Miriam Undang, Professor of Education at Queens. 57 | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/americdrug-bill-backed.html | Genericâ€‹â€‹Drug Bill Backed | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/oregonian-deported-in-1960-as-red-returns-from-finland.html | Oregonian, Deported in 1960 As Red, Returns From Finland | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-teamsters-local-forced-to-disclose-pension-fund-data.html | A Teamsters Local Forced to Disclose Pension Fund Data | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/ill-juror-delays-kapp-testimony.html | Ill Juror Delays Kapp Testimony | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/carter-and-ford-victors-in-the-vermont-primaries.html | Carter and Ford Victors In the Vermont Primaries | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/uconn-tops-fairfield.html | â€‹â€‹UConn Tops Fairfield | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/nationwide-survey-finds-retailers-lack-array-of-merchandise.html | Nationwide Survey Finds Retailers Lack Array of Merchandise Formerly Offered | True | By Isadore Barmash. | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/us-denies-role-in-shooting-at-soviet-riverdale-site.html | U.S. Denies Role in Shooting At Soviet Riverdale Site | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/zambians-urged-to-prepare.html | Zambians Urged to Prepare | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-7-no-title.html | Obituary 7 â€‹â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-move-for-first-boston.html | New Move for First Boston | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/staley-will-buy-4-swift-plants-soybean-processing-units-to-be-sold.html | STALEY WILL BUY 4 SWIFT PLANTS | True | By Gene Smith | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bribe-requests-in-haiti-aleged-dallas-realty-concern-says-refusal.html | BRIBE REQUESTS IN HAM ALLEGED | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-byrne-asks-backing-for-bills-to-spend-fiscal-76.html | Byrne Asks Backing For Bills to Spend Fiscal â€‹â€‹'76 Surplus | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/seattle-victor-by-109105-the-prime-shooter-knicks-lose-to-sonics.html | Seattle Victor by 109â€‹â€‹â€‹105 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/nixon-will-file-report-on-china-plans-to-submit-written-data-to-the.html | NIXON WILL FILE REPORT ON CHINA | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/nestle-increasing-wholesale-prices-of-soluble-coffee.html | Nestle Increasing Wholesale Prices Of Soluble Coffee | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/wine-talk-wellknown-california-names-on-table-wines-labeled-as.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/on-36c-a-day-rural-indian-thinks-crops-not-politics-never-enough.html | On 36c a Day, Rural Indian Thinks Crops, Not Politics | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/tanzania-an-emerging-nation-makes-strides-through-sports-tanzania.html | Tanzania: An Emerging Nation Makes Strides Through Sports | True | By Stephen H. Fisher | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/nadjari-rescinds-mercorellas-subpoena-authority-questioned.html | Nadjari Rescinds Mercorella's Subpoena | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/market-place-institutions-surprised-by-market-newtype-complaints.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/track-coach-to-retire.html | Track Coach to Retire | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/house-panel-votes-delegation-of-grain-inspections-to-states-bill-in.html | House Panel Votes Delegation Of Grain Inspections to States | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/union-workers-talk-at-stevens-meeting.html | UNIONWORKERSTALK AT STEVENS MEETING | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-witness-contradicts-miss-hearst-on-gun-a-move-by-defense-gave.html | A Witness Contradicts Miss Hearst on Gun | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/theater-lemon-sky-wilsons-play-returns-at-westside-chelsea.html | Theater: â€‹â€‹'Lemon Sky'â€‹â€‹ | True | BY Mel Gussow | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/environmental-groups-ask-ban-on-uranium-shipment-to-india.html | Environmental Groups Ask Ban On Uranium Shipment to India | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/ilie-nastaso-joins-millionaires-club-tennis-roundup.html | Ilie Nastase Joins Millionairesâ€‹â€‹ Club | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/what-the-tie-rack-business-needs-is-someone-like-rube-goldberg-like.html | What the Tie Rack Business Needs Is Someone Like Rube Goldberg | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/wisconsin-primary-ballot.html | Wisconsin Primary Ballot | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/william-van-dusen-dies-at-74-exofficial-at-eastern-air-lines.html | William Van Dusen Dies at 74; Exâ€‹â€‹Official at Eastern Air Lines | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/gun-control-bill-put-on-the-shelf-house-unit-sends-it-back-to.html | GUN CONTROL BILL PUT ON THE SHELE | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/us-ends-firestone-and-goodyear-suits-us-drops-firestonegoodyear.html | U.S. Ends Firestone And Goodyear Suits | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-welfare-chief.html | New Welfare Chief | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-joblessness-is-up-to-122-in-city-increase-is-laid.html | JOBLESSNESS IS UP T0 122% IN CITY | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bills-seek-to-give-check-privileges-to-savings-banks-measure.html | BILLS SEEK TO GIVE CHECK PRIVILEGES TO SAVINGS BANKS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/730-tv-game-shows-losing-to-comedy-and-music-goodies-purchase.html | 7:30 TV Game Shows Losing to Comedy and Music | True | By Les Brown | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/recital-vigorous-style-marks-malczurynski-pianism.html | Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/when-it-comes-to-being-chintzy-this-family-doesnt-mean-slipcovers.html | When It Comes to Being Chintzy, This Family Doesn't Mean Slipcovers | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/role-of-cuban-soldier-in-angola-he-had-been-fitted-both-for-region.html | Role of Cuban Soldier in Angola | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/the-annual-medical-agony.html | â€šÃ„Ã¶The Annual Medical Agony‚Äö√Ñ‚Ä¨ | True | By Joseph R. Hixson | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/rhodesialast-chance.html | Rhodesia: Last Chance? | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/challenge-ahead-for-rutgers-rutgers-to-face-sterner-tests.html | Challenge Ahead for Rutgers | True | By Gordon S. Mute Jr. | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/planning-parley-called-neglectful-of-minorities.html | Planning Parley Called Neglectful of Minorities | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/black-lung-aid-is-voted-in-house-for-coal-miners-thousands-on.html | Black Lung Aid Is Voted In House for Coal Miners | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/us-is-told-to-call-lead-a-pollutant.html | U.S. IS TOLD TO CALL LEAD A POLLUTANT | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/about-education-tight-job-market-adds-to-demand-for-admissions-to.html | About Education | True | BY Gene. I. Maeroff | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/russians-leading-skating-only-partners-change-volkov-not-competing.html | Russians Leading Skating | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/inquiry-into-11-hospital-deaths-names-2-nurses-as-key-figures.html | Inquiry Into 11 Hospital Deaths Names 2 Nurses as Key Figures | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/books-of-the-times-documenting-death-nothing-to-soften-the-blow-a.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/african-rebels-hint-at-cuba-bid-southwest-group-says-it-may-invite.html | AFRICAN REBELS HINT AT CUBA BID | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/adjusting-to-europe.html | Adjusting to Europe | True | By Zygmunt Nagorski Jr. | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/ford-seen-naming-laird-connally-arends-also-slated-to-serve-on.html | FORD SEEN NAMING LAIRD, CONNALLY | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/for-every-alcoholic-three-or-four-others-are-direct-victims-who.html | For Every Alcoholic, Three or Four Others Are Direct Victims Who Need Help | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/rescue-is-near-for-state-units-construction-agencies-due-to-receive.html | RESCUE IS NEAR FOR STATE UNITS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/ford-tops-reagan-shriver-bayh-harris-and-shapp-trail-in-democratic.html | FORD TOPS REAGAN | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/leading-seoul-dissidents-ask-resignation-of-president-park.html | Leading Seoul Dissidents Ask Resignation of President Park | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/high-court-limits-presss-protection-against-libel-suits-high-court.html | High Court Limits Press's Protection Against Libel Suits | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/water-panel-asks-delay-on-controls.html | WATER PANEL ASKS DELAY ON CONTROLS | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/subpoena-dropped.html | Subpoena Dropped | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/moscow-vs-parties-of-the-west-skepticism-on-role-of-kremlin-could.html | Moscow vs. Parties of the West | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/joblessness-is-up-to-122-in-city-increase-is-laid-to-seasonal.html | JOBLESSNESS IS UP TO 12.2% IN CITY | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/people-in-sports-lynn-dickering-for-13-million.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/25-years-ago-all-hailed-columbia-five-210-as-toast-of-town-columbia.html | 25 Years Ago All Hailed Columbia Five (21â€šÃ„Ã´0) as Toast of Town | True | By Michael Katz | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-bills-seek-to-give-check-privileges-to-savings.html | BILLS SEEK TO GIVE CHECK PRIVILEGES TO SAVINGS BANKS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/amex-stocks-up-index-adds-056-counter-issues-also-spurt-trading.html | AMEX STOCKS UP; INDEX ADDS 0.56 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/state-department-denies-reagan-assertion-on-canal.html | State Department Denies Reagan Assertion on Canal | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/estimate-board-to-rule-on-easing-of-tax-allowing-commodore.html | Estimate Board to Rule on Easing of Tax Allowing Commodore Transformation | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/metropolitan-briefs-highway-deaths-in-state-decline-grant-made-for.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/dolmas-kebabs-and-pilaf-with-a-subtle-difference-specialties-all.html | Dolmas, Kebabs and Pilaf With a Subtle Difference | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bubbling-brown-sugar-bois-at-anta.html | â€šÃ„Ã¶Bubbling Brown Sugarâ€šÃ„Â¨ Bois at ANTA | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/petition-bids-us-change-ignition-lock-standards.html | Petition Bids U.S. Change Ignition Lock Standards | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/japanese-too-are-dreaming-of-a-little-house-with-a-garden-doughnut.html | Japanese, Too, Are Dreaming Of a Little House With a Garden | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/-partial-decontrol.html | â€š Ã„ ¶ Partial Decontrol | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/consumer-notes-campaign-planned-to-promote-eggs-getting-rid-of-the.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/unilever-quarter-gain.html | Unilever Quarter Gain | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/cost-of-fishing-ban-on-hudson-is-called-much-exaggerated.html | Cost of Fishing Ban On Hudson Is Called Much Exaggerated | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-2-no-title.html | BRIG. GEN.S.G. CONLEY | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/consumer-goods-a-kremlin-issue-politburo-is-said-to-favor-rapid.html | CONSUMER GOODS A KREMLIN ISSUE | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-sweeping-inquiry-planned-in-house-spy-report-leak.html | Sweeping Inquiry Planned In House Spy Report Leak | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-us-ends-firestone-and-goodyear-suits.html | U.S. Ends Firestone And Goodyear Suits | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/quarantine-put-on-commune.html | Quarantine Put on Commune | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/federal-funds-rate-is-pushed-below-the-5-level-down-rises-976-to.html | Federal Funds Rate Is Pushed Below the 5% Level | True | By John H. Allan | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/cure-for-housing-ills-.html | Cure for HouSing Ills â€š Ã„ ¶ | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-cost-of-fishing-ban-on-hudson-is-called-much.html | Cost of Fishing Ban on Hudson Is Called Much Exaggerated | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-plethora-of-pots.html | A Plethora Of Pots | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/energy-data-unit-urged-in-senate-democrats-propose-agency-free-of.html | ENERGY DATA UNIT URGED IN SENATE | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-6-no-title.html | Obituary 6 â€š Ã„ ¯ â€š Ã„ ² No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/united-air-plans-layoffs-in-staff-cuts-of-350-in-headquarters.html | UNITED AIR PLANS LAYOFFS IN STAFF | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/castro-and-the-election-washington.html | Castro And the Election | True | By James Reston | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bridge-grand-national-teams-field-narrowed-by-sectional-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-york-colt-hitting-derby-trail-lord-herribee-ready-to-take-a.html | â€š Ã„ ¯'New Yorkâ€š Ã„ ´ Colt Hitting Derby Trail | True | By Steve Cady | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-ford-tops-reagan-shriver-bayh-harris-and-shapp.html | FORD TOPS REAGAN | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/sweeping-inquiry-planned-in-house-spy-report-leak-broad-inquiry.html | Sweeping Inquiry Planned In House Spy Report Leak | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/carter-wins-in-vermont.html | Carter Winsinvermont | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/first-democrat-since-1870-elected-in-upstate-district.html | First Democrat Since 1870 Elected in Upstate District | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/david-kapp-dies-records-leader-pioneered-in-cast-albums-of-broadway.html | DAVID KAPP DIES; RECORDS LEADER | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/as-blacks-train-near-border-whites-in-rhodesia-say-it-cant-happen.html | As Blacks Train Near Border, Whites In Rhodesia Say It Can't Happen Here | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/children-abuzz-with-answers-and-questions-at-hebrew-school-blessing.html | Children Abuzz With Answers and Questions at Hebrew School Blessing Bee | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-budget-uncertainty-is-issue-in-school-board.html | Budget Uncertainty Is Issue in School Board Elections | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/jackson-lays-result-to-coalition-president-pleased.html | Jackson Lays Result to Coalition | True | BY Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/us-apparently-steps-up-move-on-corporate-gifts-sec-setpup-seen-on.html | U.S. Apparently Steps Up Move on Corporate Gifts | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/italian-warns-us-not-to-ignore-bid-for-lockheed-data-canadians.html | Italian Warns U.S. Not to Ignore Bid For Lockheed Data | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/advertising-cable-tv-offers-50-time-slots-adrian-signs-marisa.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-japanese-too-are-dreaming-of-a-little-house-with-a.html | Japanese, Too, Are Dreaming of a Little House With a Garden | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | | Troubled Iran Celebrates Reign of Shah's Father | True | By Eric Pace Special to The Nov York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/giants-purchased-by-lurie-herseth-giants-sale-to-lurie-and-herseth.html | Giants Purchased By Lurie, Herseth | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/in-the-un-today-the-proceedings.html | In the U.N. Today The Proceedings | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/musick-for-the-generall-peace-a-baroque-ensemble-in-debut.html | Musick for the Generall Peace, A Baroque Ensemble, in Debut | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/injury-is-ruled-in-flatware-case-us-trade-commission-says-51-that.html | INJURY IS RULED IN FLATWARE CASE | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/pentagon-is-accused-of-selling-plane-to-nato-too-cheaply.html | Pentagon Is Accused of Selling Plane to NATO Too Cheaply | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-driver-is-killed-as-truck-strikes-bus-on-turnpike.html | Driver Is Killed as Truck Strikes Bus on Turnpike | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/undefeated-rutgers-helps-jersey-forget-its-worries-rutgers-giving.html | Undefeated Rutgers Helps Jersey Forget Its Worries | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/carey-urges-neighbors-not-to-downgrade-new-york-tristaters-gather.html | Carey Urges Neighbors Not to Downgrade New York | True | By Francis X.clines | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/times-poll-sampled-1097-in-bay-state.html | TIMES POLL SAMPLED 1,097 IN BAY STATE | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-township-to-withhold-utility-payments-citizens.html | Township to Withhold Utility Payments | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/united-states-pusher.html | United States, Pusher | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/loughlin-wins-track.html | Loughlin Wins Track | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/caroy-is-parade-marshal.html | Caroy Is Parade Marshal | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/iona-drops-finale.html | Iona Drops Finale | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-bergen-catholic-awaits-place-in-scholastic-league.html | Bergen Catholic Awaits Place in Scholastic League | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/mahovlich-hits-600goal-mark.html | Mahovlich Hits 600â€ŠGoal Mark | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-carter-wins-in-vermont.html | Carter Wins in Vermont | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/secret-us-pacts-reported-by-sadat-secret-agreements-with-us-are.html | â€ŠSecretâ€Š U.S. Pacts Reported by Sadat | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/labor-federation-gains-accord-on-revised-compensation-plan.html | Labor Federation Gains Accord On Revised Compensation Plan | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/gazzara-wins-special-vote-for-state-senate-in-queens.html | Gazzara Wins Special Vote For State Senate in Queens | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/aussie-cup-tennis-shifted-to-june-20.html | Aussie Cup Tennis Shifted to June 20 | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/letters-to-the-editor-of-judges-pay-and-independence-port-authority.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/prices-finish-near-days-best-level-volume-rises-us-securities.html | Prices Finish Near Day's Best Level â€Š Volume Rises | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/arrest-of-scotland-yard-officers-again-puts-chief-in-publics-eye.html | Arrest of Scotland Yard Officers Again Puts Chief in Public's Eye | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/opposition-is-reported-on-city-u-entry-plans-admissions-plan.html | Opposition Is Reported On City U. Entry Plans | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/some-armenian-dishes.html | Some Armenian Dishes | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/deputy-sheriff-killed-in-courthouse-explosion.html | Deputy Sheriff Killed In Courthouse Explosion | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/article-2-no-title.html | Article 2 â€Šâ€Š No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/genteel-head-of-hra-james-henry-smith-to-be-honored-may-4-the-homes.html | Genteel Head of H.R.A. | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/food-prices-here-drop.html | Food Prices Here Drop | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/data-link-adverse-health-effects-to-air-pollution-preliminary-data.html | Data Link Adverse Health Effects to Air Pollution | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bullets-defeat-76ers.html | Bullets Defeat 76ers | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-undefeated-rutgers-helps-jersey-forget-its-worries.html | Undefeated Rutgers Helps Jersey Forget Its Worries | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/wallace-pressing-the-abortion-issac.html | Wallace Pressing the Abortion Issue | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/publisher-quits-weekend-sports.html | Publisher Quits Weekend Sports | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pags-bustruck-crash.html | Busâ€ŠTruck Crash | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-3-no-title.html | Hugo Oalmar Jr., Chairman Of U.S. Polo Association | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/fiscal-policy-appraised-economists-developing-a-consensus-that.html | Fiscal Policy Appraised | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/british-are-pessimistic.html | British Are Pessimistic | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-gun-control-bill-put-on-the-shelf-house-unit-sends.html | GUN CONTROL BILL PUT ON THE SHELF | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/columbia-appoints-likins-to-head-engineering-school.html | Columbia Appoints Likins To Head Engineering School | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/frank-ellis-71-provided-ski-information-for-millions.html | Frank Ellis, 71, Provided Ski Information for Millions | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/2d-bond-exchange-weighed-by-mac-decision-is-due-in-3-months-says.html | 2D BOND EXCHANGE WEIGHED BY M.A.C. | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/unilever-profit-is-up-in-quarter-but-off-for-year-others-report-500.html | Unilever Profit Is Up in Quarter but Off for Year | True | By Clare M. Rhokert | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/preparing-a-sumptuous-herring-table-its-not-work-its-play-how-to.html | Preparing a Sumptuous Herring Table: It's Not Work, It's Play | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/wisconsin-employees-strike.html | Wisconsin Employees Strike | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/states-criminal-records-criticized-as-inadequate.html | State's Criminal Records Criticized as Inadequate | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-bicentennial-boon-for-soccer.html | A Bicentennial Boon for Soccer | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/updating-cashmeres.html | Updating Cashmeres | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-it-was-june-in-february-and-busting-out-all-over.html | It Was June in February And Busting Out All Over | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/business-briefs-10-million-sought-from-ids-realty-employees.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/minister-killed-by-a-policeman-he-is-shot-in-responding-to-rockland.html | MINISTER KILLED BY A POLICEMAN | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/melissa-hayden-to-quit-skidmore-in-a-dispute.html | Melissa Hayden to Quit Skidmore in a Dispute | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/sir-thomas-spencer-is-dead-telecommunications-executive.html | Sir Thomas Spencer Is Dead; Telecommunications Executive | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/mayor-and-mouse-open-one-times-square-a-strong-reaffirmation.html | Mayor and Mouse Open One Times Square | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/pact-in-eastchester-ends-4week-teachers-strike.html | Pact in Eastchester Ends 6â€šÃ„Â´Week Teachersâ€šÃ„Â´ Strike | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-2d-bond-exchange-weighed-by-mac-decision-is-due-in.html | 2D BOND EXCHANGE WEIGHED BY M.A.C. | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-new-jersey-briefs-talks-resumed-in-bus-dispute.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/2-concerns-in-coal-study.html | 2 Concerns in Coal Study | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bank-of-america-expands-report-parent-company-issues-75-results.html | BANK OF AMERICA EXPANDS REPORT | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-ricesoy-blend-for-the-poor-set-ricein-will-be-marketed-abroad.html | A RICEâ€šÃ„Â¶SOY BLEND FOR THE POOR SET | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-miss-hearst-disputed.html | Miss Hearst Disputed | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/people-and-business-president-resigns-at-ohrbachs.html | People and Business | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-political-universe-in-just-four-years-domestic-problems-have.html | New Political Universe | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/juan-carlos-warns-had-invoke-powers-in-spanish-unrest.html | Juan Carlos Warns He'd Invoke Powers In Spanish Unrest | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/about-new-york-sanford-garefiks-turf.html | About New York | True | By Joan Corry | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/giscard-i-bicentennial-tourist-foreign-affairs.html | Giscard: I Bicentennial Tourist | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-an-array-of-tantalizing-ways-to-lead-the.html | An Array of Tantalizing â€šÃ„Â¶Ways to Lead the Traditional Herring Table (Cont'd) | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-secret-us-pacts-reported-by-sadat.html | â€šÃ„Â¶Secretâ€šÃ„Â¶ U.S. Pacts Reported by Sadat | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/long-island-shippers-face-a-30-rate-rise-with-advent-of-conrail-li.html | Long Island Shippers Face a 30% Rate Rise With Advent of Conrail | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/3-rhodesians-die-in-guerrilla-fight-blacks-serving-regime-are.html | 3 RHODESIANS DIE IN GUERRILLA FIGHT | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/carter-leads-wallace-in-the-south-poll-indicates.html | Carter Leads Wallace in the South, Poll Indicates | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/immunity-upheld-for-prosecutors-high-court-bars-suits-even-if.html | IMMUNITY UPHELD FOR PROSECUTORS | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/paris-what-giscard-wants-on-site-of-les-halles-fruitful-disfavor.html | Paris: What Giscard Wants on Site of Les Halles | True | By Pierre Schneider Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/israeli-in-mexico-notes-an-accord-some-regrets.html | Israeli, in Mexico, Notes an Accord, Some Regrets | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/young-germans-worried-by-shortage-of-colleges-areas-being-closed-of.html | Young Germans Worried by Shortage of Colleges | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/albany-briefly-revives-namonthoballot-bill-retaliatory-bill-march.html | Albany Briefly Revives Nameâ€šÃ„Â¶Onâ€šÃ„Â¶theâ€šÃ„Â¶Ballot Bill | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/seals-miss-tie-on-wild-shot-resch-under-fire-late-miss-by-seals.html | Seals Miss Tie On Wild Shot | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/about-real-estate-kleins-plan-gives-union-square-a-prophet.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/paris-hospital-strike-ends.html | Paris Hospital Strike Ends | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/red-smith-like-the-gentle-rain-from-bovine-integrity-forever.html | Red Smith | True | By Red Smith | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/bacteria-viewed-as-power-source-sunlight-is-converted-into-chemical.html | BACTERIA VIEWED AS POWER SOURCE | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/dolly-dawn-singer-of-swing-adopts-different-style.html | Dolly Dawn, Singer Of Swing, Adopts A Different Style | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/miss-hearst-disputed.html | Miss Hearst Disputed | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/blue-ribbon-panel-proposes-an-independent-organization-to-oversee.html | Blue Ribbon Panel Proposes an Independent Organization to Oversee the Nation's Medical System | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/ed-price-coached-football-at-texas.html | ED PRICE, COACHED FOOTBALL AT TEXAS | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/levine-buys-film-rights-to-william-goldman-novel.html | Levine Buys Film Rights To William Goldman Novel | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/hofstra-temple-victors.html | Hofstra, Temple Victors | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã¶â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/remembering-some-indomitable-black-women.html | Remembering Some Indomitable Black Women | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/women-take-happily-to-selling-real-estate-and-insurance-policies-to.html | Women Take Happily to Selling Real Estateâ€šÃ„Â® | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/jail-sentences-commuted-for-8-teachers-in-strike.html | Jail Sentences Commuted For 8 Teachers in Strike | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/dodgers-trade-crawford.html | Dodgers Trade Crawford | True | | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-03 | 1976-03-03 | https://www.nytimes.com/1976/03/03/archives/futures-prices-decline-for-wheat-and-sugar-wheat-futures-decline-on.html | Futures Prices Decline For Wheat and Sugar | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-081 | B 95-391 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/dance-a-spicy-carmen-harlem-troupe-blends-humor-and-calypso.html | Dance: A Spicy â€šÃ„Ã¹Carmenâ€šÃ„Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/trenton-proposes-10000-sweetener-in-incometax-plan-sweetener.html | Trenton Proposes $10,000 â€šÃ„Ã¹Sweetenerâ€šÃ„Â´ In Incomeâ€šÃ„Ã¶Tax Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/voters-in-46-districts-reject-school-budgets.html | Voters in 46 Districts Reject School Budgets | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/reagan-to-press-attacks-on-ford-he-will-stress-failures-of-us.html | REAGAN TO PRESS ATTACKS ON FORD | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-humphrey-factor.html | The Humphrey Factor | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/notes-on-people-nadel-is-cast-in-role-of-flying-conductor.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-ida-disgrace.html | The IDA Disgrace | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-gypsies-come-to-madison-and-86th.html | The Gypsies Come to Madison and 86th | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/record-of-annual-appeals.html | Record of Annual Appeals | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/tv-menaughtons-daugher-easy-conformity-2hour-mystery-set-for-nbc-at.html | TV: â€šÃ„Ã¹McNaughton's Daughterâ€šÃ„Â´ Easy Conformity | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/celtics-lose-as-76ers-never-trail.html | Celtics Lose As 76ers Never Trail | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/thais-to-convert-us-base.html | Thais to Convert U.S. Base | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/massachusetts-poll-hints-deep-democratic-rifts.html | Massachusetts Poll Hints Deep Democratic Rifts | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/houston-is-playing-at-wild-west-again.html | Houston Is Playing at Wild West Again | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/oil-refineries-hit-901-of-capacity.html | OIL REFINERIES HIT 90.1% OF CAPACITY | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/business-briefs-merrill-lynch-to-acquire-tax-unit-dollar-declines.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/prague-bars-a-dissident.html | Prague Bars a Dissident | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/massachusetts-poll-hints-deep-democratic-rifts-poll-hints-deep.html | Massachusetts Poll Hints Deep Democratic Rifts | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bridge-world-event-in-monte-carlo-will-be-a-test-of-stamina.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/democrat-wins-gop-house-seat-victory-first-in-106-years-in-upstate.html | DEMOCRAT WINS G.O.P. HOUSE SEAT | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/schools-pressing-supervisor-talks-highlevel-negotiation-will-seek.html | SCHOOLS PRESSING SUPERVISOR TALKS | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/lockheed-alters-overseas-selling-home-office-now-in-control-1-key.html | LOCKHEED ALTERS OVERSEAS SELLING | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/schoolboy-vaults-15-feet-4-inches.html | Schoolboy Vaults 15 Feet 41/4 Inches | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/high-court-rules-on-pacts-for-gas-says-longterm-contracts-can-be.html | HIGH COURT RULES ON PACTS FOR GAS | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/effort-to-draft-new-constitution-for-ulster-powersharing-ends.html | Effort to Draft New Constitution For Ulster Powerâ€šÃ„Â¢Sharing Ends | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/iranian-assails-unethical-foreign-concerns-iranian-prime-minister.html | Iranian Assails Unethical Foreign Concerns | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/spain-after-franco-is-torn-by-disorder-he-fought.html | Spain After Franco Is Torn by Disorder He Fought | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/2-german-shepherds-terrorize-queens-community.html | 2 German Shepherds Terrorize Queens Community | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/samuel-estrin.html | SAMUEL ESTRIN | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/schwartz-appears-headed-for-defeat-as-state-correction-chairman.html | Schwartz Appears Headed for Defeat as State Correction Chairman | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/house-panel-backs-bill-to-end-secrecy.html | HOUSE PANEL BACKS BILL TO END SECRECY | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/prison-leaves-to-resume-under-stricter-controls.html | Prison Leaves to Resume Under Stricter Controls | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/goodyear-admits-payments-abroad-tire-maker-gave-845000-to-foreign.html | GOODYEAR ADMITS PAYMENTS ABROAD | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/frederick-tetens-is-dead-antinazi-author-was-77.html | Frederick Tetens Is Dead; Antiâ€šÃ„Â¢Nazi Author Was 77 | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/scranton-is-confirmed-by-senate-in-un-post.html | Scranton Is Confirmed By Senate in U.N. Post | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/key-legislators-told-of-desire-to-let-cairo-purchase-c130s.html | Key Legislators Told Of Desire to Let Cairo Purchase Câ€šÃ„Â¹130's | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/jackson-plea-for-mihajlov.html | Jackson Plea for Mihajlov | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/primary-in-state-gains-a-new-role-jackson-and-udall-one-two-in.html | PRIMARY IN STATE GAINS A NEW ROLF | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/distribution-of-ashes-marks-start-of-lent.html | Distribution of Ashes Marks Start of Lent | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/cocacola-sets-earnings-records-for-the-4th-quarter-and-year.html | Cocaâ€šÃ„Â¹Cola Sets Earnings Records for the 4th Quarter and Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/simon-gives-israel-vow-on-trade-aid.html | SIMON GIVES ISRAEL VOW ON TRADE AID | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/space-shows-for-children.html | Space Shows for Children | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/questions-raised-in-pastors-death-prosecutor-finds-the-police.html | QUESTIONS RAISED IN PASTOR'S DEATH | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/labor-denounced-by-georgebrown-controversial-briton-asserts-he-quit.html | LABOR DENOUNCED BY GEORGEâ€šÃ„Â¢BROWN | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/tv-news-slumps-in-aftermath-of-watergate-survey-reports.html | TV News Slumps in Aftermath Of Watergate, Survey Reports | True | By Les Brown | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bethlehem-steel-corp-studying-allowances-on-container-stock.html | Bethlehem Steel Corp. Studying Allowances on Container Stock | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/earl-h-lundin-74-architect-dead-his-designs-included-crown-and.html | EARL H. LUNDIN, 74, ARCHITECT, DEAD | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/lou-polan-broadway-actor-in-over-50-plays-is-dead.html | Lou Polan, Broadway Actor in Over 50 Plays, Is Dead | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/64th-appeal-for-the-neediest-closes.html | 64th Appeal for the Neediest Closes | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/hanson-is-seeking-the-shares-of-hygrade.html | Hanson Is Seeking the Shares of Hygrade | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bank-to-lend-5-million-in-home-mortgages-at-8.html | Bank to Lend $5 Million In Home Mortgages at 8% | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bishops-ask-catholics-to-pray-on-behalf-of-the-jews-in-syria.html | Bishops Ask Catholics to Pray On Behalf of the Jews in Syria | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/morgan-illumines-the-illustrated-book.html | Morgan Illumines the illustrated Book | True | By John Russell | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/negro-ensemble-stages-a-black-hester-street.html | Negro Ensemble Stages â€šÃ„Â¢Eiden,â€šÃ„Â¸ a Black â€šÃ„Â¢Hester Streetâ€šÃ„Â¸ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/people-and-business-banks-defended-on-loan-risks.html | People and Business | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/house-passes-foreign-aid-authorization-bill-for-48-billion.html | House Passes Foreign Aid Authorization Bill for $4.8 Billion | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/scheuer-accedes-on-pollution-bill-drops-house-bid-for-freeze-on.html | SCHEUER ACCEDES ON POLLUTION BILL | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/two-are-killed-in-basque-city-as-police-battle-demonstrators.html | Two Are Killed in Basque City As Police Battle Demonstrators | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/film-beyond-the-gravel-4-episodes-delve-into-a-nether-world.html | Film 'Beyond the Grave';4 Episodes Delve Into a Nether World | True | By Richard Eder | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/city-blue-cross-settle-contract-golden-says-saving-could-be-10.html | CITY, BLUE CROSS SETTLE CONTRACT | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/italian-socialist-bars-red-tie-now.html | ITALIAN SOCIALIST BARS RED TIE NOW | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/saigon-fights-illiteracy.html | Saigon Fights Illiteracy | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/wheat-futures-make-small-rise-july-contract-up-2-cents-a-bushel-on.html | WHEAT FUTURES MAKE SMALL RISE | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/how-the-bayh-race-deteriorated.html | How the Bayh Race Deteriorated | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-pop-life-women-are-shaping-music-of-the-70s.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bayh-and-shriver-expected-to-quit-democratic-race.html | BAYH AND SHRIVER EXPECTED TO QUIT DEMOCRATIC RACE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/with-thai-elections-a-month-off-the-violence-mounts.html | With Thai Elections a Month Off, the Violence Mounts | True | By David A. ANDELMAN Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/us-rejects-part-of-careys-plans-to-cut-medicaid-questions-on.html | U.S. REJECTS PART OF CAREY'S PLANS TO CUT MEDICAID | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/liberal-strategy.html | â€¦â¶ Liberal Strategy | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/milk-support-raised.html | Milk Support Raised | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/two-nations-at-a-glance-mozambique.html | Two Nations at a Glance | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/aware-mayor.html | Aware Mayor | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/puc-stirred-by-outcry-to-audit-utilities-charges.html | P.U.C., Stirred by Outcry, To Audit Utilitiesâ€˜ Charges | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/hearst-counsel-bid-court-exclude-tania-interview.html | Hearst Counsel Bid Court Exclude â€˜Tania Interviewâ€˜ | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/security-panel-gets-funds.html | Security Panel Gets Funds | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/miles-sherover-industrialist-80-israeli-financier-dead-began.html | MILES SHEROVER, INDUSTRIALIST, 80 | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/us-auto-sales-up-223-in-februarys-last-10-days-domestic-sales-of.html | U.S. Auto Sales Up 22.3% In February's Last 10 Days | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/undefeated-rutgers-starts-over-tonight-rutgers-has-new-season-ahead.html | Undefeated Rutgers Starts Over Tonight | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/unit-of-bankrupt-penmy-planning-a-60-dividend-unit-of-bankrupt.html | Unit of Bankrupt Penmy Planning a $60 Dividend | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-71-center-who-doesnt-exist.html | The 7â€˜1 Center Who Doesn't Exist | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/sec-chief-refuses-to-take-a-position-on-public-disclosure-at-bribe.html | S.E.C. Chief Refuses to Take a Position On Public Disclosure at Bribe Hearings | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/stocks-on-amex-and-counter-dip-instrument-systems-leads-the.html | STOCKS ON AMEX AND COUNTER DIP | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/senate-panel-likely-to-urge-strong-curbs-on-domestic-spying.html | Senate Panel Likely to Urge Strong Curbs on Domestic Spying | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/albany-democrats-offer-7-for-3-regents-posts.html | Albany Democrats Offer 7 for 3 Regents Posts | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/orders-received-by-manufacturers-up-19-in-month-orders-received-by.html | Orders Received By Manufacturers Up 1.9% in Month | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/music-pianistic-strength-a-demanding-program-is-performed.html | Music Pianistic Strength | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/reagan-to-press-attacks-on-ford.html | REAGAN TO PRESS ATTACKS ON FORD | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/suit-says-us-holds-up-funds-to-feed-mothers-and-children.html | Suit Says U.S. Holds Up Funds To Feed Mothers and Children | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/family-receives-body-of-a-victim-of-the-war.html | Family Receives Body Of a Victim of the War | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/mozambique-shuts-rhodesia-border-cutting-all-links-president-of.html | MOZAMBIQUE SHUTS RHODESIA BORDER, CUTTING ALL LINE | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/soviet-pair-keeps-title-in-skating.html | Soviet Pair Keeps Title In Skating | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/colorado-takes-lead-in-ncaa-ski-meet.html | Colorado Takes Lead in N.C.A.A. Ski Meet | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/key-legislators-told-of-desire-to-let-cairo-purchase-c130s-as-moves.html | Key Legislators Told of Desire to Let Cairo Purchase Câ€¦â¹130's | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/how-a-pothole-became-a-childrens-gold-mine.html | How a Pothole Became a Children's Gold Mine | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/warning-to-rhodesia.html | Warning to Rhodesia | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/rigney-giants-manager-rigney-back-as-giants-manager.html | Rigney Giants' Manager | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/moscow-asserts-us-fails-to-protect-soviet-personnel.html | Moscow Asserts U.S. Fails To Protect Soviet Personnel | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/nyu-raising-tuition-75.html | N.Y.U. Raising Tuition 7.5 % | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/canarsie-title-hopes-resting-with-ladson.html | Canarsie Title Hopes Resting With Ladson | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/strong-organization-held-key-to-jacksons-victory.html | Strong Organization Held Key to Jackson's Victory | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/an-actuarial-study-finds-mayors-job-debilitating.html | An Actuarial Study Finds Mayor's Job Debilitating | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/a-new-look-at-chicago-architecture.html | A New Look at Chicago Architecture | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/exemption-doubled-on-new-state-tax.html | Exemption Doubled on New State Tax | True | By Joan Cook | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/distribution-of-ashes-marks-beginning-of-lent.html | Distribution of Ashes Marks Beginning of Lent | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/expark-official-on-li-is-indicted-charged-with-extortion-in-award.html | EX‒PARK OFFICIAL ON L.I. IS INDICTED | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bayh-and-shriver-expected-to-quit-democratic-race-aides-say-indiana.html | BAYH AND SHRIVER EXPECTED TO QUIT DEMOCRATIC RACE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/shopping-center-pickets-limited-by-high-court.html | Shopping Center Pickets Limited by High Court | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/us-rejects-part-of-careys-plans-to-cut-medicaid.html | U.S. REJECTS PART OF CAREY'S PLANS TO CUT MEDICAID | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/audiences-to-watch-taping-of-sillsburnett-met-show.html | Audiences to Watch Taping Of Sills‒Burnett Met Show | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/ginger-rogers-at-waldorf-gracious-and-predictable.html | Ginger Rogers at Waldorf, Gracious and Predictable | True | By Howard Thompson | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-clancys-the-million-and-the-extradition-haven.html | The Clancys, the Million and the Extradition Haven | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/primary-in-state-gains-a-new-role.html | PRIMARY IN STATE GAINS A NEW ROLE | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/show-judge-a-father-passes-calling-to-his-son.html | Show Judge: A Father Passes Calling to His Son | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/2-companies-admit-message-copying.html | 2 COMPANIES ADMIT MESSAGE COPYING | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/split-in-board-is-reported-on-new-city-u-entry-plan.html | Split in Board Is Reported On New City U. Entry Plan | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/chinas-press-bids-people-join-in-drive-against-teng.html | China's Press Bids People Join in Drive Against Teng | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/sec-seeks-ideas-on-composite-book-sec-seeks-ideas-on-combined-book.html | S.E.C. Seeks Ideas On Composite Book | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/nyu-student-is-arrested-in-arson-at-dormitory.html | N.X.U. Student Is Arrested in Arson At Dormitory | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/man-materials-and-money-is-slogan-and-successful-formula-of.html | ‒Man, Materials and Money‒ Is Slogan And Success ful Formula of Marubeni | True | By Brendan Jones | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/chess-when-secondbest-is-best-then-best-is-secondbest.html | Chess | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/forward-with-fidel-anywhere-angola-is-another-move-in-the-cuban.html | Forward, With Fidel, Anywhere | True | By Herbert L. Matthews | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/michael-parrino-61-bronx-lawyer-dies.html | MICHAEL PARRINO, 61, BRONX LAWYER, DIES | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/kissinger-phoned-nixon-about-trip-arranged-for-a-report-on-china.html | KISSINGER PHONED NIXON ABOUT TRIP | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/canucks-tie-rangers-33-on-blights-late-goal.html | Canucks Tie Rangers, 3‒3, On Blight's Late Goal | True | By Parton Keese | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/jackson-is-seen-winning-most-of-washington-state-delegates.html | Jackson Is Seen Winning Most Of Washington State Delegates | True | By Les Ledbetter Special to The New york Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/richard-h-wilmer.html | RICHARD H. WILMER | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/correction-75577665.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/criticism-at-the-soviet-party-congress-is-limited-to-the-economy.html | Criticism at the Soviet Party Congress Is Limited to the Economy | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/rev-john-swift-92-dies-oldest-maryknoll-priest.html | Rev. John Swift, 92, Dies; Oldest Maryknoll Priest | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/ending-of-jobless-pay-for-strikers-urged.html | Ending of Jobless Pay for Strikers Urged | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/metropolitan-briefs-security-national-bank-trial-begins-nadjari.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/house-votes-wide-powers-for-inquiry-on-spy-report-wide-power-is.html | House Votes Wide Powers For Inquiry on Spy Report | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/french-film-show-to-start-today-at-modern-museum.html | French Film Show to Start Today at Modern Museum | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-clancys-the-million-and-the-extradition-haven-clancys-million.html | The Clancys, the Million and the Extradition Haven | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/agency-assailed-by-ford-defers-new-safety-rules-till-after-election.html | Agency Assailed by Ford Defers New Safety Rules Till After Election | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/30-uruguayans-said-to-find-refuge-in-mexican-embassy.html | 30 Uruguayans Said to Find Refuge in Mexican Embassy | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/for-a-bride-a-bit-of-lace-and-charm.html | For a Bride, A Bit of Lace And Charm | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/john-jay-college-cites-special-tasks-in-countering-plan-for-closing.html | John Jay College Cites Special Tasks In Countering Plan for Closing School | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/houston-is-playing-at-wild-west-again-houston-is-playing-at-wild.html | Houston Is Playing at Wild West Again | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/britain-acclaims-mozambique-for-sanction-against-rhodesia.html | Britain Acclaims Mozambique For Sanction Against Rhodesia | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/john-b-armstrong-dead-bookseller-here-20-years.html | John B. Armstrong Dead; Bookseller Here 20 Years | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/sale-of-more-magazine-being-negotiated.html | Sale of More Magazine Being Negotiated | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/books-of-the-times-the-tale-of-magnus-eisengrim.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/personal-finance-dividend-investment-plans.html | Personal Finance: Dividend Investment Plans | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/jacksons-victory-spurs-lagging-florida-campaign.html | Jackson's Victory Spurs Lagging Florida Campaign | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/scotto-to-head-state-labor-unit-to-lead-aflcio-panel-on-political.html | SCOTTO TO HEAD STATE LABOR UNIT | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/minnesota-agency-wont-shut-reserve.html | MINNESOTA AGENCY WON'T SHUT RESERVE | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/barrera-family-welcomes-new-name-to-stakes-class.html | Barrera Family Welcomes New Name to Stakes Class | True | By Michael Katz | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/foreign-markets-see-less-action-by-reserve-bank-reserve-action.html | Foreign Markets See Less Action By Reserve Bank | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/massachusetts-primary.html | Massachusetts Primaryâ€š.Â¶ | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/schwartz-appears-headed-for-defeat-as-correction-chief-schwartz.html | Schwartz Appears Headed for Defeat As Correction Chief | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/biggest-allocation-is-going-to-jackson.html | BIGGEST ALLOCATION IS GOING TO JACKSON | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/on-east-side-fortune-may-be-found-in-cards.html | On East Side, Fortune May Be Found in Cards | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/in-patna-once-center-of-indian-opposition-authoritarian-quiet.html | In Patna, Once Center of Indian Opposition, Authoritarian Quiet Prevails | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/help-for-prison-guards.html | Help for Prison Guards | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/us-aussies-in-a-tennis-juggling-act.html | U.S., Aussies In a Tennis Juggling Act | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/lockheed-affair-rocks-marubeni-japanese-agents-chairman-resigns.html | LOCKHEED AFFAIR ROCKS MARUBENI | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/trial-questions-on-race-curbed-rights-of-black-defendants-outlined.html | TRIAL QUESTIONS ON RACE CURBED | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/freezing-temperatures-turn-drizzle-to-sleet.html | Freezing Temperatures Turn Drizzle to Sleet | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/coop-residents-prepay-taxes-to-help-the-city.html | Coâ€š.Â°op Residents Prepay Taxes to Help the City | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/news-summary-and-index-75577663.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/police-powers-limited.html | Police Powers Limited | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/illegal-gulf-gift-to-baker-disclosed.html | ILLEGAL GULF GIFT TO BAKER DISCLOSED | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/mozambique-shuts-rhodesia-border-cutting-all-links.html | MOZAMBIQUE SHUTS RHODESIA BORDER, CUTTING ALL LINKS | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/1year-bills-auctioned-by-the-us-treasury.html | 1â€š.Â°Year Bills Auctioned By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/irwin-flaster-dies-insurance-agent-60.html | IRWIN FLASTER, DIES, INSURANCE AGENT, 60 | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/research-seeks-to-block-cancer-possibility-of-preventive-for-some.html | RESEARCH SEEKS TO BLOCK CANCER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/west-virginia-blast-in-a-jail-cell-kills-couple-and-2-police.html | West Virginia Blast In a Jail Cell Kills Couple and 2 Police | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/laurel-h-hornstein-43-childdevelopment-expert.html | Laurel H. Hornstein, 43, Childâ€š.Â°Development Expert | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/container-plan-barred.html | Container Plan Barred | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/police-study-a-gang-link-in-shooting-of-4-in-queens.html | Police Study a Gang Link in Shooting of 4 in Queens | True | By Roy R. Silver | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/us-wants-spain-ties-parallel-to-those-with-nato-nations.html | U.S. Wants Spain Ties Parallel to Those With NATO Nations | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/new-jersey-briefs-teenager-held-in-2-bergan-murders-newark-fire.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/prices-of-bonds-in-mixed-pattern-treasury-notes-dip-slightly.html | PRICES OF BONDS IN MIXED PATTERN | True | By John H. Allan | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/mrs-peron-seeks-backing-of-labor-for-economic-plan.html | Mrs. Peron Seeks Backing Of Labor for Economic Plan | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/ford-pressured-on-steel-quotas-industry-and-union-request-import.html | FORD PRESSURED ON STEEL QUOTAS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/woman-freeholders-deny-acting-as-a-bloc.html | Woman Freeholders Deny Acting as a Bloc | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/yale-women-strip-to-protest-a-lack-of-crews-showers.html | Yale Women Strip To Protest a Lack Of Crew's Showers | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/dow-average-falls-629-despite-afternoon-gains-dow-average-declines.html | Dow Average Falls 6.29 Despite Afternoon Gains | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/house-votes-wide-powers-for-inquiry-on-spy-report.html | House Votes Wide Powers For Inquiry on Spy Report | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/merger-stress-out-for-savings-units-policy-is-changed-for-thrift.html | Merger Stress Out For Savings Units | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/bill-to-put-state-lottery-under-tax-agency-stalls.html | Bill to Put State Lottery Under Tax Agency Stalls | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/kapp-is-on-stand-at-antitrust-trial-kapp-first-witness-of-trial.html | Kapp Is on Stand At Antitrust Trial | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/market-place-conglomerates-staging-a-comeback.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/keepers-of-la-langue-francaise-open-their-doors-to-a-39th.html | Keepers of La Langue Francaise Open Their Doors to a 39th â€‹Ââ€‹Immortalâ€‹Ââ€‹ | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/minor-fire-at-hospital.html | Minor Fire at Hospital | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/at-viking-control-the-first-landings-on-mars-are-being-experienced.html | At Viking Control, the First Landings on Mars Are Being Experiencedâ€‹Ââ€‹in Simulation | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/fj-zimmermann.html | F. J. ZIMMERMANN | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/irving-h-harris-photographer-a-specialist-on-weddings-dies.html | Irving H. Harris, Photographer, A Specialist on Weddings, Dies | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/israels-founding-mothers-look-at-kibbutz-women-today-with.html | Israel's founding mothers look at kibbutz women today with resignation and disillusionment. For there is a return to domesticity, and the kibbutz women seem to want it that way. | True | By Lesley Hazleton Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/house-passes-foreign-aid-authorization-bill-for-48-billion-house.html | House Passes Foreign Aid Authorization Bill for $4.8 Billion | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/inside-churchs-bunker.html | Inside Church's Bunker | True | By William Safire | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/3-in-suit-say-drug-produced-cancer-mothers-of-females-on-li-took.html | 3 IN SUIT SAY DRUG PRODUCED CANCER | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/advertising-putting-emphasis-on-the-square.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/hospitals-cuts-stir-hot-debate-impact-called-exaggerated-at-hearing.html | HOSPITALSâ€‹Ââ€‹ CUTS STIR IF DEBATE | True | By David Bird | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/connally-scores-congress-for-political-ambitions.html | Connally Scores Congress For Political Ambition | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/dental-xray-machines-are-recalled-by-fda.html | Dental Xâ€‹Ââ€‹Ray Machines Are Recalled by F.D.A. | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/grenada-provides-safe-harbor.html | Grenada Provides Safe Harbor | True | By Steve Cady | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/answers-by-miss-hearst-in-lie-tests-are-questioned-by-former-hogan.html | Answers by Miss Hearst in Lie Tests Are Questioned by Former Hogan Aide | True | By Peter ?? | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/baseballs-silent-spring-muffles-florida-tourist-season-boom-florida.html | Baseball's Silent Spring Muffles Florida Tourist Season Boom | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/striking-portuguese-workers-hold-2-american-executives.html | Striking Portuguese Workers Hold 2 American Executives | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/baseball-talks-crumbling-fast-optimism-in-baseball-negotiations.html | Baseball Talks Crumbling Fast | True | BY Murray Chass | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/people-in-sports-killebrew-turns-in-bat-for-microphone.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/ford-orders-a-reduction-in-government-red-tape.html | Ford Orders a Reduction in Government Red Tape | True | | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-04 | 1976-03-04 | https://www.nytimes.com/1976/03/04/archives/unit-of-bankrupt-penny-planning-a-60-dividend.html | Unit of Bankrupt Penney Planning a $60 Dividend | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-080 | B 95-390 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/hammer-enters-2d-guilty-pleas-chief-of-occidental-admits-illegal.html | HAMMER ENTERS 2D GUILTY PLEAS | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/curry-wins-title-in-figure-skating.html | Curry Wins Title In Figure Skating | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/king-games-to-atlanta.html | King Games to Atlanta | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-gulf-asks-return-of-illegal-gifts-letters-sent-to.html | GULF ASKS RETURN OF ILLEGAL GIFTS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/crimagainstwomen-parley-opens-in-brussels-without-men.html | Crimeâ€‹Ââ€‹Ââ€‹Againstâ€‹Ââ€‹Ââ€‹Women Parley Opens in Brussels Without Men | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/workers-in-portugal-release-2-americans.html | Workers in Portugal Release 2 Americans | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/284000-approved-for-ford-campaign.html | $284,000 APPROVED FOR FORD CAMPAIGN | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/drinkingage-bill-passed.html | Drinking–Age Bill Passed | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/chamber-president-quits.html | Chamber President Quits | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/m-richard-altchek-internist-54-dead-heartlung-expert.html | M. Richard Altchek, Internist, 54, Dead; Heart–Lung Expert | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/conferees-agree-on-bill-to-tap-3-navy-oil-fields-conferees-agree-on.html | Conferees Agree on Bill To Tap 3 Navy Oil Fields | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/rabin-stresses-balance.html | Rabin Stresses Balance | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/justice-officials-and-politicians-rally-to-john-jay-college-drive.html | Justice Officials and Politicians Rally to John Jay College Drive | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/nearly-eight-billion-population-by-2010-projected-by-the-un.html | Nearly Eight Billion Population By 2010 Projected by the U.N. | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pan-am-indicted-in-boston-crash-pleads-no-contest-to-first-such.html | PAN AM INDICTED IN BOSTON CRASH | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/razelle-to-address-player-union.html | Razelle to Address Player Union | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/advertising-a-thank-you-to-paine-webber-getting-into-the-act-moves.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-approach-is-urged-in-teaching-of-theology-church-schools.html | New Approach Is Urged In Teaching of Theology | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/5month-inquiry-foreseen-in-leaking-of-pike-report-some-top-secret.html | 5–Month Inquiry Foreseen In Leaking of Pike Report | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/jackson-in-florida-primary-drive-questions-the-credibility-of.html | Jackson, in Florida Primary Drive, Questions the Credibility of Carter | True | BY Douglas. E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/sale-success-if-too-late-for-grant-sale-success-if-too-late-for.html | Sale Success (If Too Late) for Grant | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/sothebys-class-its-exclusive-and-serious-an-age-difference.html | Sotheby's Class: It's Exclusive and Serious | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bridge-a-bidding-theory-mystery-meaning-of-a-jump-raise-the-true.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pound-sinks-to-low.html | Pound Sinks to Low | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/french-riot-over-wine-imports-winegrowers-in-france-rioting-on.html | French Riot Over Wine Imports | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/senator-bellmon-retains-his-seat-colleagues-back-republican-in.html | SENATOR BELLMON RETAINS HIS SEAT | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/3-deaths-in-spain-bring-protests-new-disorders-break-out-in-basque.html | 3 DEATHS IN SPAIN BRING PROTESTS | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/supermarkets-on-li-must-keep-stamping-the-prices-on-goods.html | Supermarkets on L.I. Must Keep Stamping the Prices on Goods | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/federal-panel-bans-most-firecrackers-beginning-next-fall.html | Federal Panel Bans Most Firecrackers Beginning Next Fall | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/retiring-senate-leader-michael-joseph-mansfield-new-generation.html | Retiring Senate Leader | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/house-rejects-ford-plea.html | House Rejects Ford Plea | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/brooks-is-promoted.html | Brooks Is Promoted | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-pan-american-indicted-in-crash-at-logan-field.html | Pan American Indicted In Crash at Logan Field | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/us-materiel-to-egypt.html | U.S. Materiel to Egypt | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/stock-prices-slip-as-trading-eases-drop-reflects-uncertainty-over.html | STOCK PRICES SLIP AS TRADING EASES | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/shriver-staying-in-race-vows-to-do-best-in-illinois-deterioration.html | Shriver Staying in Race; Vows to Do Best in Illinois | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-supermarkets-on-li-must-keep-stamping-the-prices.html | Supermarkets L.I. Must Keep Stamping the Prices on Goods | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/a-franklin-and-jefferson-package-at-met.html | A 'Franklin and Jefferson' Package at Met | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/knights-victors-by-28-points-redmen-by-7-redmen-sweat-it-out-next.html | Knights Victors by 28 Points, Redmen by 7 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/moonlight-trades-spur-rebound-by-treasury-issues.html | 'Moonlight' Trades Spur Rebound by Treasury Issues | True | By John H. Allan | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/ripoff-in-the-mines.html | Rip–Off Off in the Mines ¶ | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bayh-suspends-nomination-race-senator-releases-backers-in-state-but.html | BAYH SUSPENDS NOMINATION RACE | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/cambodia-shows-a-bombed-town-conducts-foreign-envoys-on-tour-of.html | CAMBODIA SHOWS A BOMBED TOWN | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/weeks-retail-sales-rise.html | Week's Retail Sales Rise | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/catholic-school-union-case.html | Catholic School Union Case | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/rangers-call-up-holst-22-a-center.html | Rangers Call Up Holst, 22, a Center | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/minority-caucus-bids-starr-quit.html | MINORITY CAUCUS BIDS STARR QUIT | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/south-africa-seems-cool-to-rhodesians-in-crisis-south-african.html | South Africa Seems Cool To Rhodesians in Crisis | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/white-in-florida.html | White in Florida | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/hawks-103-celtics-98.html | Hawks 103, Celtics 98 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/article-3-no-title.html | Article 3 â€3Ã‚Â¬â€9â€3Ã‚Â¬â€ No Title | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/british-laborites-win-election-keep-control.html | British Laborites Win Election, Keep Control | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/parish-protests-loss-of-monks.html | Parish Protests Loss of Monks | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/union-strikes-two-bus-companies-in-hudson-county.html | Union Strikes Two Bus Companies in Hudson County | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/union-at-met-opera-to-meet-on-strike.html | UNION AT MET OPERA TO MEET ON STRIKE | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/limitless-atomic-power-sought-in-u.-of-rochester-laser-project.html | Limitless Atomic Power Sought In U. of Rochester Laser Project | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/lutz-takes-first-match-at-cap-net-lutz-subdues-alexander-in-cup.html | Lutz Takes First Match At Cup Net | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bombing-in-paris.html | Bombing in Paris | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/evidence-accepted-for-harrises-trial.html | EVIDENCE ACCEPTED FOR HARRISES' TRIAL | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/us-appeals-court-upholds-mortgagecase-convictions.html | U.S. Appeals Court Upholds Mortgageâ€3Ã‚Â¬â€Case Convictions | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/fcc-study-finds-new-jersey-in-need-of-more-local.html | F.C.C. Study Finds New Jersey in Need of More Local TV Service | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/suharto-dismisses-chief-of-floundering-pertamina-suharto-ousts.html | Suharto Dismisses Chief Of Floundering Pertamina | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-fate-of-palisades-tract-held-up-at-least-a-week.html | Fate of Palisades Tract Held Up at Least a Week | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/kissinger-advises-cuba-to-be-wary-in-african-moves-he-warns-against.html | KISSINGER ADVISES MA TO BE WARY IN AFRICAN MOVES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-miss-hearst-notes-on-possible-bomb-put-into.html | Miss Hearst Notes On Possible Bomb Put Into Evidence | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/luxor-baths-being-secretly-converted-into-a-5story-luxury-massage.html | Luxor Baths Being Secretly Converjed Into a 9â€5Ã‚Â¬â€Story Luxury Massage Parlor | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/city-refuses-to-lease-site-for-a-2d-ave-shop-plaza-congestion.html | City Refuses to Lease Site For a 2d Ave. Shop Plaza | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/obituary-1-no-title.html | J. AUSTIN NORRIS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/racquets-elite-compete-behind-a-closed-door.html | Racquets' Elite Compete. Behind a Closed Door | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-elderly-artists-display-their-works-at-morven.html | Elderly Artists Display Their Works at Morven | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-state-expects-city-banks-to-buy-1-billion-in-notes.html | State Expects City Banks To Buy $1 Billion in Notes | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/restaurant-review-both-friends-and-foes-feast-at-palm-and-here-for.html | Restaurant Review | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/2-awarded-42700-in-subway-attack.html | 2 AWARDED $42,700 IN SUBWAY ATTACK | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/obituary-2-no-title.html | BENJAMIN GERIG, 82, A FORMER U.N. AIDE | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/sancious-jazzrock-livened-by-humor.html | SANCIOUS JAZZâ€3Ã‚Â¬â€ROCK LIVENED BY HUMOR | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/nea-may-form-a-new-state-unit-nea-state-unit-move-hinges-on-breakaway-vote-by-unit.html | N.E.A MAY FORM A NEW STATE UNIT | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/a-tv-set-is-traced-and-2-are-arrested-in-slaying-on-li.html | A TV Set Is Traced And 2 Are Arrested In Slaying on L.I. | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/vmi-41-richmond-33.html | V.M.I. 41, Richmond 33 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/mg-chain-stores-set-record-sales.html | MG CHAIN STORES SET RECORD SALES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/commodity-price-index-off-22-from-weekalevel.html | Commodity Price Index Off 2.2 From Weekâ€3Ã‚Â¬â€Ago Level | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pole-position-to-hunt.html | Pole Position to Hunt | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/stage-sheldons-the-boss-revived.html | Stage: Sheldon's â€3Ã‚Â¬â€The Bossâ€3Ã‚Â¬â€ Revived | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/sabres-6-black-hawks-3.html | Sabres 6, Black Hawks 3 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/medal-of-honor-given-to-four-by-president.html | Medal of Honor Given To Four by President | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/syria-rebuffs-plo-at-un-over-issue-of-mideast-inquiry.html | Syria Rebuffs P.L.O. At U.N. Over Issue Of Mideast Inquiry | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/mansfield-24-years-in-senate-to-retire-mansfield.html | Mansfield, 24 Years in Senate, to Retire | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/fords-reaction-a-political-statement.html | Ford's Reaction | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-st-barnabas-asking-the-state-for-aid-on-opening.html | St. Barnabas Asking the State For Aid on Opening Burn Unit | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/books-of-the-times-lindbergh-the-enigmatic-eagle-relies-mainly-on.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/priorities-in-albany.html | Priorities in AlbanyâÃÂ¶ | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/4-lawyers-indicted-after-inquiry-into-schemes-for-evading-taxes.html | 4 Lawyers Indicted After Inquiry Into Schemes for Evading Taxes | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/say-it-aint-so-mike-washington.html | Say It Ain't So, Mike! | True | By James Reston | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/red-smith-new-job-for-the-demauralizer-one-boat-honest-pleasure.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/people-and-business-see-names-advisory-chief.html | People and Business | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-4-is-double-lucky-for-lottery-winner.html | 4 Is Double Lucky for Lottery Winner | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/honeywell-inc-will-buy-shares-repurchase-of-interest-in-unit-from.html | HONEYINELL INC. WILL BUY SHARES | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/laura-glekel-wed-to-michael-sirkin.html | Laura Glekel Wed To Michael Sirkin | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-french-riot-over-wine-imports-winegrowers-in.html | French Riot Over Wine Imports | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/high-rate-of-job-attrition-helps-city-reduce-layoff.html | High Rate of Job Attrition Helps City Reduce layoff | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/trading-of-big-blocks-off-sharply-in-february.html | Trading of Big Blocks Off Sharply in February | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/nixon-gives-his-view-of-the-resignation.html | Nixon Gives His View of the Resignation | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-reagn-in-direct-attack-assails-ford-on-defense.html | Reagan, in Direct Attack, Assails Ford on Defense | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/an-eastlanta-radio-official-is-convicted-in-payola-case.html | An EsâÃÂ°Atlanta Radio Official Is Convicted in Payola Case | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/about-new-york-lunch-as-a-gauge-of-life-style.html | About New York | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/ray-gilbert-song-writer-dead-won-zipadeedoodah-oscar.html | Ray Gilbert, Song Writer, Dead; Won âÃÂ,Ã¯ZipâÃÂ,Ã²aâÃÂ,Ã¯DeeâÃÂ,Ã¯DooâÃÂ,Ã¯DahâÃÂ,Ã¯ Oscar | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-2-bus-companies-struck-in-hudson-but-union-extends.html | 2 BUS COMPANIES STRUCK IN HUDSON | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/500-at-rally-protest-proposal-to-make-york-2yar-college.html | 500 at Rally Protest Proposal To Make York 2âÃÂ,ÃÂ¥Year College | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/stocks-decline-on-amex-and-otc-market-index-falls-by-056-nasdaq.html | STOCKS DECLINE ON AMEX AND OâÃÂ,ÃÂ¥TâÃÂ,ÃÂ¥C | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/miss-hearst-notes-on-possible-bomb-put-into-evidence-miss-hearst.html | Hiss Hearst Notes On Possible Bomb Put Into Evidence | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/state-expects-city-banks-to-buy-1-billion-in-notes-tentative-accord.html | State Expects City Banks To Buy $1 Billion in Notes | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/dunklee-wins-skiing.html | Dunklee Wins Skiing | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/some-mild-banter-eases-pomp-at-soviet-congress.html | Some Mild Banter Eases Pomp at Soviet Congress | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/kodama-questional-in-japan.html | Kodama Questioned in Japan | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-metropolitan-briefs-a-parish-protests-loss-of-its.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/landmark-hotel-faces-demise-in-atlantic-city.html | Landmark Hotel Faces Demise in Atlantic City | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/portugal-releases-exsecurity-chief-implicated-in-plot.html | Portugal Releases ExâÃÂ°Security Chief Implicated in Plot | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/parentschildren-even-little-ones-can-write-from-the-heart-a.html | âÃÂ,ÃÂ®PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/israeli-command-reports-raid-across-lebanon-line.html | Israeli Command Reports Raid Across Lebanon Line | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/a-sulky-curb-at-yonkers-at-aqueduct-at-hialeah-.html | A Sulky Curb at Yonkers | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pilobolus-dancing-its-way-to-togetherness-metaphor-for.html | Pilobolus Dancing Its Way to Togetherness | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/britains-commissioner-in-nigeria-withdrawn.html | Britain's Commissioner In Nigeria Withdrawn | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/knights-redmen-ncaabound-rutgers-and-st-johns-receive-ncaa-bids.html | Knights, Redmen N.C.A.A.âÃÂ,Ã¯ Bound | True | BY Sam Goldaper | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/kiss-me-she-cried.html | âÃÂ,Ã¯Kiss me,âÃÂ,Ã¯ she cried. | True | By R. Emmett Tyrrell Jr. | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/gte-discloses-payments-abroad-221-million-apparently-paid-to.html | G.T.E. DISCLOSES PAYMENTS ABROAD | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-ambassador-hotel-a-57yearold-atlantic-city.html | Ambassador Hotel, a 57â€šÃ„Â¹Yearâ€šÃ„Â¹Old Atlantic City Landmark, Is Facing Demolition | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/letters-to-the-editor-of-judges-teachers-and-salaries-cancer-the.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/puerto-rico-says-jackson-has-4-convention-delegates.html | Puerto Rico Says Jackson Has 4 Convention Delegates | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/article-2-no-title.html | Sovfoto | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/brooks-brothers-heir-admits-welfare-fraud.html | Brooks Brothers Heir Admits Welfare Fraud | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-federal-panel-bans-most-firecrackers-beginning.html | Federal Panel Bans Most Firecrackers Beginning Next Fall | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-cholera-found-in-5th-herd-of-swine.html | Cholera Found in 5th Herd of Swine | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/islanders-tie-canucks-33-marks-broken-by-trottier-islanders-canucks.html | Islanders Tie Canucks,3â€šÃ„Â¬Ã„3; Marks Broken by Trottier | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/mike-hill-hayes-share-lead-mike-hill-hayes-in-tie-at-65.html | Mike Hill, Hayes Share Lead | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/mansfield-24-years-in-senate-to-retire-mansfield-bars-reelection.html | Mansfield, 24 Years in Senate, to Retire | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bernhard-cancels-two-trips-in-inquiry.html | BERNHARD CANCELS TWO TRIPS IN INQUIRY | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/50000-bird-deaths-feared-from-oil-spill-off-coast.html | 50,000 Bird Deaths Feared From Oil Spill Off Coast | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/big-board-seeks-foreign-listings-carlisle-pact-set.html | Big Board Seeks Foreign Listings; Carlisle Pact Set | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-housing-construction-below-1932-level-here.html | Housing Construction Below 1932 Level Here | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/anguilla-in-new-phase-as-elections-approach-independence-loss.html | Anguilla in New Phase As Elections Approach | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/mccloy-scores-us-for-failing-to-act-on-politicians-accepting.html | McCloy Scores U.S. for Failing to Act On Politicians Accepting Illegal Funds | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/2d-region-studied-for-birth-defects-vinyl-chloride-is-suspected-in.html | 2D REGION STUDIED FOR BIRTH DEFECTS | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pound-sinks-to-a-record-low-dollar-up-in-trading-abroad.html | Pound Sinks to a Record Low; Dollar Up in Trading Abroad | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/conferees-agree-on-bill-to-tap-3-navy-oil-fields.html | Conferees Agree on Bill To Tap 3 Navy Oil Fields | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/carter-unit-executive-joining-della-femina.html | Carter Unit Executive Joining Della Femina | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/music-starker-puts-a-refined-tone-to-cello-concerto.html | Music | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/klan-to-emulate-naacp-to-press-rights-of-whites.html | Klan to Emulate N.A.A.C.P. To Press Rights of Whites | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-pennsylvania-coal-rule-is-opposed.html | Pennsylvania Coal Rule Is Opposed | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/31-bay-state-turnout.html | 31 % Bay State Turnout | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/congress-pushes-railroad-talks-senate-as-aid-to-conrail-bids-2.html | CONGRESS PUSHES RAILROAD TALKS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/dr-joseph-j-drago-physician-in-queens.html | DR. JOSEPH J. DRAGO, PHYSICIAN IN QUEENS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/an-odd-couple-on-capitol-hill-daughter-of-the-bronx-and-wellbred.html | An Odd Couple on Capitol Hill: Daughter of the Bronx and Wellâ€šÃ„Â¹Bred Jersey Lady | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/social-security-a-major-issue-in-florida-as-primary-day-nears.html | Social Security a Major Issue In Florida as Primary Day Nears | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-native-norwich-is-ignoring-benedict-arnold-afraid.html | Native Norwich Is Ignoring Benedict Arnold | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/yugoslav-collision-kills-11.html | Yugoslav Collision Of 11 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/us-renews-un-effort-for-political-prisoners.html | U.S. Renews U.N. Effort for Political Prisoners | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/princeton-takes-east-swim-lead.html | Princeton Takes East Swim Lead | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/metropolitan-briefs-4-is-double-lucky-for-lottery-winner-indictment.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/job-discrimination-charged-by-women-workers.html | Job Discrimination Charged by Women Workers | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/wife-of-mao-appears-to-play-key-role-in-ideological-drive.html | Wife of Mao Appears to Play. Key Role in Ideological Drive | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/seaway-official-sworn.html | Seaway Official Sworn | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-article-5-no-title-capitol-hills-odd-couple.html | Capitol Hill's Odd Couple: Bronxite and Jersey Lady | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/us-plans-to-sell-egypt-wide-range-of-materiel-weve-agreed-kissinger.html | U.S. Plans to Sell Egypt Wide Range of Materiel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/reagan-in-direct-attack-assails-ford-on-defense-reagan-assails-ford.html | Reagan, in Direct Attack, Assails Ford on Defense | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-wholesale-prices-fell-in-february-food-key-factor.html | WHOLESALE PRICES FELL IN FEBRUARY; FOOD KEY FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/yunich-sees-transit-increase-unless-4-conditions-are-met.html | Yunich Sees Transit Increase Unless 4 Conditions Are Met | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/suspected-double-agent-buried-at-undisclosed-spot.html | Suspected Double Agent Buried at Undisclosed Spot | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-man-pleads-guilty-in-bar-slaying.html | Man Pleads Guilty in Bar Slaying | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bullets-top-rockets-for-5th-straight.html | Bullets Top Rockets for 5th Straight | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/music-impressive-score-by-sessions-third-symphony-busy-and-rich-in.html | Music: Impressive Score by Sessions | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/business-briefs-planned-capital-spending-up-by-22-car-output-rises.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/aid-to-mozambique-weighed.html | Aid to Mozambique Weighed | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bearne-urges-state-curb-on-handguns.html | Bearne Urges State Curb on Handguns | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/flyers-6-scouts-1.html | Flyers 6, Scouts 1 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/io-job-safety.html | â€ฆâ€¶ in Job Safety â€ฆâ€¶ | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/britain-doubts-cuban-moves.html | Britain Doubts Cuban Moves | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/dissent-in-moscow.html | Dissent in Moscow | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/life-in-lagos-slowly-returning-to-chaotic-normal.html | Life in Lagos Slowly Returning to Chaotic Normal | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/peter-b-yates-66-writer-on-music-organizer-of-contemporary-series.html | PETER B. YATES, 66, WRITER ON MUSIC | True | By John Rockwell | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/now-its-stop-carter-in-the-nation.html | Now It's â€ฆâ€ฒStop Carterâ€ฆâ€ฒ | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-bayh-suspends-nomination-race-senator-releases.html | BAH â€ฆâ€ฒSUSPENDSâ€ฆâ€ฒ NOMINATION RACE | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/stores-sales-up-for-city-and-area-continued-strength-shown-for.html | STORES SALES UP FOR CITY AND AREA | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/house-appropriates-539-billion-for-aid.html | House Appropriates $5.39 Billion for Aid | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/native-norwich-is-ignoring-benedict-arnold-afraid-of-reaction.html | Native Norwich Is Ignoring Benedict Arnold | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/three-grain-companies-fined-in-thefts-investigation-is-continuing.html | Three Grain Companies Fined in Thefts | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/city-u-forced-to-cut-trying-to-maintain-quality-and-range-change-in.html | City U., Forced to Cut, Trying to Maintain Quality and Range | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/construction-of-housing-below-1932-level-here.html | Construction of Housing Below 1932 Level Here | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/scassis-madly-flattering-ideas.html | Scassi's Madly Flattering Ideas | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/jaspers-suffer-8357-loss-niagara-wins-airport-delay-hurt-orange-in.html | Jaspers Suffer 83â€ฆâ€ฒ57 Lossâ€ฆâ€ฒNiagara Wins | True | By Deane Mcgowen Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/lockheed-reported-barring-inspection-by-gao-of-data-195-million-in.html | Lockheed Reported Barring Inspection By G.A.O. of Data | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/80-americans-appeal-to-india-to-restore-fundamental-rights-spectrum.html | 80 Americans Appeal to India To Restore Fundamental Rightsi | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/philippines-bans-traveling-by-foreigners-in-mindanao-quake-hits-new.html | Philippines Bans Traveling By Foreigners in Mindanao | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/17-seoul-critics-said-to-be-held-signers-of-antipark-papar-are.html | 17 SEOUL CRITICS SAID TO BE HELD | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/an-odd-couple-on-capitol-hill-daughter-of-the-bronx-and-odd-couple-on-capitol-hill-daughter-of-the.html | An Odd Couple on Capitol Hill: Daughter Of the Bronx and Wellâ€ฆâ€ฒâ€ฒBred jersey Lady | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-kissinger-advises-cuba-to-be-wary-in-african-moves.html | KISSINGER ADVISES CUBA TO BE WARY IN AFRICAN MOVES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/u-conn-73-u-mass-69.html | U Conn 73, U Mass 69 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/cold-tablets-recalled.html | Cold Tablets Recalled | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/44-million-suit-filed.html | $44 Million Suit Filed | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/city-u-students-face-cut-in-rolls-kibbee-proposal-would-cut.html | CITY U. STUDENTS FACE CUT IN ROLLS | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/prayers-to-be-offered-in-us.html | Prayers to Be Offered in U.S. | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pags-rodino-to-head-democratic-convention-delegates.html | Rodino to Head Democratic Convention Delegates | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/price-increases-in-sugar-futures-wheat-also-up-on-rumors-of-russian.html | PRICE INCREASES IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/shortterm-rates-of-interest-climb-across-board-big-drop-shown-in.html | Shortâ€‹ÂÂ°Term Rates of Interest Climb Across Board | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/simon-in-abu-dhabi-talks.html | Simon in Abu Dhabi Talks | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/fcc-study-finds-new-jersey-in-need-of-more-local-tv-service.html | F.C.C. Study Finds New Jersey in Need of More Local TV Service | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/50state-parade-planned.html | 50â€‹ÂÂ°State Parade Planned | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/kapp-testifies-rozelle-kept-him-from-playing.html | Kapp Testifies Rozelle Kept Him From Playing | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pags-an-eurlanta-radio-official-is-convicted-in-payola.html | An Eoâ€‹âÂ°Atlanta Radio Official Is Convicted in Payola Case | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/jargon-a-small-press-is-one-poets-way-of-helping-other-poets-more.html | jargon, a Small Press, Is One Poet's Way of Helping Other Poets | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/miss-navratilova-miss-wade-upset.html | Miss Navratilova, Miss Wade Upset | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/a-price-war-in-steel-cans-appears-to-be-developing.html | A Price War in Steel Cans Appears to Be Developing | True | By Gene Smith | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/high-rate-of-job-attrition-helps-city-reduce-layoffs-panel-gives.html | High Rate of Job Attrition Helps City Reduce Layoffs | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/layle-lane-rights-leader-teachers-union-officer-78.html | Layle Lane, Rights Leader, Teachersâ€‹ÂÂ Union Officer, 78 | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/article-1-no-title.html | Article 1 â€‹Â°â€‹ÂÂ° No Title | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/wholesale-prices-fell-in-february-food-key-factor-indexes-05-drop.html | WHOLESALE PEES FEU IN FEBRUARY; FOOD KEY FACTOR | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/and-on-the-rails.html | â€‹ÂÂ°Â¶ and on the Rails | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/nadjari-presses-a-court-inquiry-asserts-ouside-of-surrogate-has.html | NADJARI PRESSES A COURT INQUIRY | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/miss-cohen-dances-mothers-of-israel.html | MISS COHEN DANCES MOTHERS OF ISRAELâ€‹ÂÂ | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/moscow-congress-voting-on-leaders.html | MOSCOW CONGRESS VOTING ON LEADERS | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pags-un-materiel-to-egypt.html | U.S. Matâ€‹áCried to Egypt | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/belgrade-denounces-us.html | Belgrade Denounces U.S. | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/appellate-court-upholds-ruling-nullifying-election-of-3-regents.html | Appellate Court Upholds Ruling Nullifying Election of 3 Regents | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/getting-better-judges.html | Getting Better Judges | True | By Robert Abrams | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/fcc-issues-two-rulings-on-political-primaries.html | F.C.C. issues Two Ruling on Political Primaries | True | By Les Brown | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/city-hall-regression.html | â€‹ÂÂ°Â¶ City Hall Regression? | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/about-real-estate-gas-company-backing-housing.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pags-article-4-no-title-2-hudson-bus-companies-are.html | 2 Hudson Bus Companies Are Struck; Transport of Jersey Walkout Deferred | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/baseball-salaries-to-rise-delay-stirs-hopes-of-pay-boosts.html | Baseball: Salaries To Rise? | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/bucks-99-kings-95.html | Bucks 99, Kings 95 | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/virginia-maryland-clemson-win.html | Virginia, Maryland, Clemson Win | True | | 2004-02-06 0:00 | RE 917-077 | | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/gulf-asks-return-of-illegal-gifts-letters-sent-to-politicians-in-an.html | GULF ASKS RETURN OF ILLEGAL GIFTS | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/pf-cohalen-opens-drive-for-house-from-li-area.html | P. F. Cohalen Opens Drive For House from L.I. Area | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-05 | 1976-03-05 | https://www.nytimes.com/1976/03/05/archives/notes-on-people-mcclellan-80-feted-on-aid-to-waterway.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-077 | B 95-385 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/city-is-acting-on-charges-of-bronx-market-bribery.html | City Is Acting on Charges Of Bronx Market Bribery | True | By John L. Hess | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/argentina-announces-an-emergency-economic-plan.html | Argentina Announces an Emergency Economic Plan | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/2-americans-freed-by-lisbon-workers.html | 2 AMERICANS FREED BY LISBON WORKERS | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/fouryear-notes-sold-at-treasury-auction.html | Fourâ€‹ÂÂ°Year Notes Sold At Treasury Auction | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/another-mandate.html | Another Mandate? | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/adm-herbert-knowles-81-early-submarine-leader.html | Adm. Herbert Knowles, 81, Early Submarine Leader | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/saigon-hanoi-and-haiphong-to-be-vietnam-provinces.html | Saigon, Hanoi and Haiphong To Be Vietnam Provinces | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/rhodesia-defense-chief-thanks-kissinger-for-warning-to-cuba.html | Rhodesia Defense Chief Thanks Kissinger for Warning to Cuba | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/in-denmark-child-custody-case-stirs-a-major-dispute.html | In Denmark, Child Custody Case Stirs a Major Dispute | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/dividends-dividends-declared-friday.html | Dividends | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/7-of-the-democratic-delegate-candidates-why-they-run-7-of.html | 7 of the Democratic Delegate Candidates: Why They Run | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/minklined-gumshoes.html | Minkâ€Ã¡Â¬Â¨Lined Gumshoes | True | By Russell Baker | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/sifting-through-garbage-for-clues-on-american-life.html | Sifting Through Garbage For Cities on American Life | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/rebuilding-oldnew-jerusalem.html | (Re)building Oldâ€Ã¡Â¬Â¨New Jerusalem | True | By Charles M. Haar | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/cancer-death-rate-grew-sharply-in-last-two-years.html | Cancer Death Rate Grew Sharply in Last Two Years | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/gop-kickbacks-are-charged-to-8-8-party-aide-and-7-town-officials.html | G.O.P. KICKBACKS ARE CHARGED TO 8 | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/angola-faction-announces-steppedup-guerrilla-drive.html | Angola Faction Announces Steppedâ€Ã¡Â¬Â¨Up Guerrilla Drive | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/smalley-resigns-as-coach-of-navy.html | Smalley Resigns As Coach of Navy | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/boeing-notes-in-overseas-calls-outlays-legal-boeing-reports-sales.html | Boeing Notes In Overseas | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/byhre-gets-coaching-post.html | Byhre Gets Coaching Post | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/at-100-legal-aid-strives-to-live-within-budget.html | At 100, Legal Aid Strives to Live Within Budget | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/nyu-leads-penn-in-eastern-fencing.html | N.Y.U. Leads Penn In Eastern Fencing | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bailey-charges-bid-to-five-case.html | BAILEY CHARGES BID TO â€Ã¡Â¬Â¨FIXâ€Ã¡Â¬Â¨ CASE | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/elevator-concern-accused-in-explosion-fatal-to-five.html | Elevator Concern Accused In Explosion Fatal to Five | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/plane-flown-off-mountain-after-drugcargo-seizure.html | Plane Flown Off Mountain After Drugâ€Ã¡Â¬Â¨Cargo Seizure | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/reported-exchanges-between-the-us-secretary-of-state-and-middle.html | Reported Exchanges Between the U. S. Secretary of State and Middle East Leaders | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/carter-is-praised-by-auto-workers-chief.html | Carter Is Praised by Auto Workers Chief | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/murphy-decries-presidents-policy-on-ocean-dumping.html | Murphy Decries President's Policy on Ocean Dumping | True | By David Bird | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/3-whites-indicted-in-57-black-death.html | 3 WHITES INDICTED IN '57 BLACK DEATH | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jacques-maliniac-a-plastic-surgeon.html | JACQUES MALINIAC, A PLASTIC SURGEON | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/when-anxious-over-decorating-eight-heads-are-better-than-one.html | When Anxious Over Decorating, Eight Heads Are Better Than One | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/york-college-fights-conversion-to-a-2year-status-.html | York College Fights Conversion to a 2â€Ã¡Â¬Â¨Year Status . . . | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/us-leadership-a-worry-to-bonn-fords-remarks-on-detente-played-up.html | U. S. LEADERSHIP A WORRY TO BONN | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/market-place-new-strategies-for-option-dealings.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/catholics-changing-concept-and-practice-of-confession.html | Catholics Changing Concept and Practice of Confession | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jackson-broadens-attack.html | Jackson Broadens Attack | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/chilean-cabinet-resigns.html | Chilean Cabinet Resigns | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/4-killed-in-illinois-blaze.html | 4 Killed in Illinois Blaze | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/futures-prices-of-sugar-advance-brazil-in-a-force-majeure-cancels.html | FUTURES PRICES OF SUGAR ADVANCE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/nuclear-plant-generates-wealth-for-town.html | Nuclear Plant Generates Wealth for Town | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/art-portraits-by-richard-yarde-evoke-black-heroes.html | Art: Portraits by Richard Yarde Evoke Black Heroes | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jim-walsh-basketball-star-led-us-to-olympic-medal.html | ??im Walsh, Basketball Star, Led U.S. to Olympic Medal | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/subway-station-scored-as-unsafe-mrs-abzug-asks-overhaul-at-broadway.html | SUBWAY STATION SCORED AS UNSAFE | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-trenton-times-is-limited-by-court-in-covering-a-trial.html | The Trenton Times Is Limited by Court. In Covering a Trial | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/owners-agree-to-increase-in-land-taxes-in-oklahoma.html | Owners Agree to Increase in Land Taxes in Oklahoma | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/floridas-elderly-raise-hopes-of-ford-and-jackson.html | Florida's Elderly Raise Hopes of Ford and Jackson | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/shakeup-by-air-force-eliminates-2610-jobs.html | Shakeup by Air Force Eliminates 2,610 Jobs | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/flu-and-pneumonia-hit-epidemic-levels-in-all-us-regions.html | Flu and Pneumonia Hit Epidemic Levels In All U.S. Regions | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/archbishop-bartoletti-dies.html | Archbishop Bartoletti Dies | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/pilot-killed-in-plane-crash.html | Pilot Killed in Plane Crash | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/76ers-rally-to-victory-over-pistons-123112.html | 76ers Rally to Victory Over Pistons, 123â€šÃ„Â°112 | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/value-of-the-pound-drops-below-2-for-first-time-value-of-the-pound.html | Value of the Pound Drops Below $2 for First Time | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/modern-art-tower-hires-an-architect.html | MODERN ART TOWER HIRES AN ARCHITECT | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/two-new-disturbances-break-out-in-lebanon.html | Two New Disturbances Break Out in Lebanon | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/gravediggers-union-threatens-to-strike.html | Gravediggers Union Threatens to Strike | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/arco-has-begun-talks-with-petro-weighs-sale-of-a-subsidiary.html | ARCO HAS BEGUN TALKS WITH PETRO | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/senate-democrats-seek-leaders-jobs.html | Senate Democrats Seek Leaders' Jobs | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/trenton-to-weigh-propertytax-relief-trenton-to-weigh-propertytax.html | Trenton to Weigh Propertyâ€šÃ„Â¨Tax Relief | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/leopold-balleisen-engineer-industrialrelations-expert.html | Leopold Balleisen, Engineer, Industrialâ€šÃ„Â¨Relations Expert | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/light-bulb-costing-10-may-last-for-10-years.html | Light Bulb Costing $10 May Last for 10 Years | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/group-in-englewood-joins-drive-to-buy-east-hill-site.html | Group in Englewood Joins Drive to Buy East Hill Site | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/us-tourge-pact-in-un-to-combat-corporate-bribes-promise-is-made-to.html | U.S. TO URGE PACT IN U.N. TO COMBAT CORPORATE BRIBES | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jury-is-completed-on-coast-for-trial-of-sandra-good.html | Jury Is Completed on Coast For Trial of Sandra Good | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/baseball-players-reported-to-have-toughened-stand-ballplayers-stand.html | Baseball Players Reported To Have Toughened Stand | True | By Murray Chass | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/sentenced-in-kidnapping.html | Sentenced in Kidnapping | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/giscard-ii-european.html | Giscard: II â€šÃ„Â® European | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bowater-names-executive.html | Bowater Names Executive | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/teacher-group-in-state-leaves-national-education-association.html | Teacher Group in State Leaves National Education Association | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/con-ed-files-a-plan-for-storm-king-unit.html | CON ED FILES A PLAN FOR STORM KING UNIT | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/mrs-meir-resumes-role-in-her-partys-leadership.html | Mrs. Meir Resumes Role in Her Party's Leadership | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/airplane-noise-challenged-in-coast-case.html | Airplane Noise Challenged in Coast Case | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/rights-of-spring.html | Rights of Spring | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jello-test-finds-lifelike-signal-blob-gives-confusing-signs-in.html | JELLâ€šÃ„Â°0 TEST FINDS LIFELIKE SIGNAL | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/connecticut-bonds-75712338.html | Connecticut Bonds | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/ford-nominates-two-men-to-the-federal-court-here.html | Ford Nominates Two Men To the Federal Court Here | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/housing-activists-relatively-quiet-spokesmen-for-poor-are-in-new.html | HOUSING ACTIVISTS RELATIVELY QUIET | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/flames-strike-quickly-and-rout-rangers-83-by.html | Flames Strike Quickly And Rout Rangers, 8â€šÃ„Â¨3 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jersey-lists-instant-lottery.html | Jersey Lists Instant Lottery | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/pilotless-train.html | Pilotless Train | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/zarley-leads-golf-by-2-shots-zarley-leads-by-2-strokes.html | Zarley Leads Golf by 2 Shots | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/women-in-philadelphia-win-police-patrol-fight.html | Women in Philadelphia Win Police Patrol Fight | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/emigre-body-lists-aides-at-un-as-soviet-agents.html | Emigre Body Lists Aides At U. N. as Soviet Agents | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-stage-maggie-flynn.html | The Stage: â€šÃ„Â¨'Maggie Flynnâ€šÃ„Â¨' | True | By Richard Eder | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/graft-by-police-is-said-to-decline-report-by-department-says.html | GRAFT BY POLICE IS SAID TO DECLINE | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/basque-general-strike-set-monday.html | Basque General Strike Set Monday | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/consumer-notes-safety-panel-scores-plan-to-end-car-inspections.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/value-of-the-pound-drops-below-2-for-first-time.html | Value of the Pound Drops Below $2 for First Time | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/2-brokers-found-guilty-of-fraud-scheme-is-said-to-include-some.html | 2 BROKERS FOUND GUILTY OF FRAUD | True | By Arnold Lubasch | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/whose-primary.html | Whose Primary? | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bridge-growing-honor-with-honor-complex-and-at-times-wrong.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/maryland-is-upset-by-virginia.html | Maryland Is Upset By Virginia | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/salvation-army-displaces-harlem-outlets.html | Salvation Army Displaces Harlem Outlets | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/state-police-in-iran-end-us-advisory-assistance.html | State Police in Iran End U.S. Advisory Assistance | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/comptroller-bars-a-study-of-office-by-house-panel.html | Comptroller Bars a Study Of Office by House Panel | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/dance-pilobolus-images-untitled-opens-fare-at-brooklyn-academy.html | Dance: Pilobolus Images | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/israel-objects-to-sale-of-us-planes-to-egypt.html | Israel Objects to Sale Of U. S. Planes to Egypt | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/stocks-end-week-on-upward-note-prices-gain-in-light-volume-on-labor.html | STOCKS END WEEK ON UPWARD NOTE | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/copierduplicators-introduced-by-ibm.html | COPIERâ€ŠÃ¢Â€ŠDUPLICATORS INTRODUCED BY I.B.M. | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/2189-million-loss-is-listed-by-pennsy-pennsy-reports-a-loss-for.html | $218.9 Million Loss Is Listed by Pennsy | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/russians-deficit-in-trade-widens.html | RUSSIANS DEFICIT IN TRADE WIDENS | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/robert-cottinghams-photorealist-paintings.html | Robert Cottingham's Photorealist Paintings | True | By John Russell | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jones-phil-mahre-1-2-in-giant-slalom.html | Jones, Phil Mahre 1,2 in Giant Slalom | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/screen-man-friday.html | Screen: â€ŠÃ¢Â€ŠMan Fridayâ€ŠÃ¢Â€Š | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/7-of-the-democratic-delegate-candidates-why-they-run.html | 7 of the Democratic Delegate Candidates: Why They Run | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/a-recall-is-sought-on-infant-pacifiers-after-babys-death.html | A Recall Is Sought OnInfant Pacifiers After Baby's Death | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/up-to-1000-in-the-race-for-205-delegate-posts.html | Up to 1,000 in the Race For 205 Delegate Posts | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/soviet-agriculture-chief-is-ousted-from-politburo-soviet-farm-head.html | Soviet Agriculture Chief Is Ousted From Politburo | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/triumph-follows-tragedy-as-meeting-ends-at-hialeah.html | Triumph Follows Tragedy As Meeting Ends at Hialeah | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/miss-cain-captures-collegiate-ski-race.html | Miss Cain Captures Collegiate Ski Race | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-city-kid-from-the-virgin-islands.html | The â€ŠÃ¢Â€ŠCity Kidâ€ŠÃ¢Â€Š from the Virgin Islands | True | Dave Anderson | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/article-2-no-title-value-of-the-pound-drops-below-2-for-first-time.html | Value of the Pound Drops Below $2 for First Time | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/carey-signs-bill-to-bar-concorde-at-kennedy-airport.html | Carey Signs Bill To Bar Concorde At Kennedy Airport | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/metropolitan-briefs-police-aide-suspended-after-arrest-expoliceman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/president-in-illinois-proposes-doubling-individual-exemption-in.html | President, in Illinois, Proposes Doubling Individual Exemption in Inheritance Tax | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/2d-woman-in-gridiron-club.html | 2d Woman in Gridiron Club | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/citys-outlook-viewed-as-good-for-a-place-to-run-a-business.html | City's Outlook Viewed as Good For a Place to Run a Business | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/still-too-few-jobs.html | Still Too Few Jobs | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/strike-spree-for-bowler.html | Strike Spree for Bowler | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/new-jersey-briefs-youth-guilty-in-slaying-of-model-nursinghome-aide.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/people-in-sports-rose-signs-contract-while-morgan-balks.html | People in Sports | True | Thomas Rogers | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/11-lawyers-leave-firm-being-investigated-by-us.html | 11 Lawyers Leave Firm Being Investigated by U. S. | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/exjustice-jones-of-claims-court-new-deal-farm-expert-dies-texan.html | EXâ€šÃ¸Â³JUSTICE JONES OF CLAIMS COURT | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/seaver-warns-mets-of-jump-seaver-warns-of-a-jump-if-his-demand-isnt.html | Seaver Warns Mets of Jump | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/miss-krupsak-favors-talk-of-her-nomination.html | Miss Krupsak Favors Talk of Her Nomination | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/jersey-senators-assail-fcc-tv-step.html | JERSEY SENATORS ASSAIL F.C.C. TV STEP | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/princeton-weekend-host-of-ic4a-championships.html | Princeton Weekend Host Of IC4A Championships | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/recall-of-infant-pacifiers-sought-after-babys-death.html | Recall of Infant Pacifiers Sought After Baby's Death | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/post-office-closings-permitted-if-service-abides-by-the-rules.html | Post Office Closings Permitted If Service Abides by the Rules | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/priest-is-queried-in-lockheed-case-tokyo-police-study-alleged-role.html | PRIEST IS QUERIED IN LOCKHEED CASE | True | By Hirotaka Yoshizaki Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/prof-harry-hoijer-anthropologist-71.html | PROF. HARRY HOIJER, ANTHROPOLOGIST, 71 | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/while-hostos-college-resists-its-elimination.html | ...While Hostos College Resists Its Elimination | True | By David Vidal | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/william-d-crane.html | WILLIAM D. CRANE | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-dance-harlem-troupe-at-its-best.html | The Dance: Harlem Troupe at Its Best | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/group-in-sahara-names-government.html | GROUP IN SAHARA NAMES GOVERNMENT | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/us-to-urge-pact-in-un-to-combat-corporate-bribes-promise-is-made-to.html | U. S. TO URGE PACT IN U. N. TO COMBAT CORPORATE BRIBES | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/citibank-rate-steady.html | Citibank Rate Steady | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/union-to-vote-on-bus-companys-offer.html | Union to Vote on Bus Company's Offer | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/8-on-li-accused-of-gop-kickbacks-gop-kickbacks-are-charged-to-8.html | 8 on L.I. Accused of G.O.P. Kickbacks | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/article-divulges-details-of-kissinger-mideast-talks.html | Article Divulges Details of Kissinger Mideast Talks | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/cancer-death-rate-grew-sharply-in-last-two-years-cancer-death-rate.html | Cancer Death Rate Grew Sharply in Last Two Years | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/vaccination-refusal-a-national-problem.html | Vaccination Refusal A National Problem | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/10-democrats-enter-race-in-connecticut-for-51-delegates.html | 10 Democrats Enter Race in Connecticut For 51 Delegates | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/books-of-the-times-next-year-in-st-petersburg.html | Books of The Times | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-stage-maggie-flynn-equity-library-revives-musical-of-1968.html | The Stage: â€šÃ¸Â³Maggie Flynnâ€šÃ¸Â³ | True | BY Richard Eder | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/1500-detroit-employees-to-be-laid-off-april-1.html | 1,500 Detroit Employees To Be Laid Off April 1 | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/democrats-alter-wisconsin-vote-it-will-be-binding-primary-same-day.html | DEMOCRATS ALTER WISCONSIN VOTE | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/chile-leads-argentina.html | Chile Leads Argentina | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/un-group-urges-us-insure-safety-of-foreign-aides.html | U.N. Group Urges U.S. Insure Safety Of Foreign Aides | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/us-assails-policy-of-un-rights-group.html | U.S. ASSAILS POLICY OF U.N. RIGHTS GROUP | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/sketches-of-three-promoted-in-soviet-grigory-v-romanov-dmitri-f.html | Sketches of Three Promoted in Soviet | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/arkansas-rights-figure-dies.html | Arkansas Rights Figure Dies | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/russians-deficit-in-trade-widens-west-sending-them-more-machinery.html | RUSSIANS DEFICIT IN TRADE WIDENS | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/miss-hamill-leading-in-title-skate.html | Miss Hamill Leading in Title Skate | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/4-wallace-delegate-slates-off-states-primary-ballot.html | 4 Wallace Delegate Slates Off State's Primary Ballot | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/nebraska-agency-and-nbc-settle-dispute-on-logotype.html | Nebraska Agency and NBC Settle Dispute on Logotype | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/rifkind-gives-plan-to-end-impasse-on-transfer-tax.html | Rifkind Gives Plan to End Impasse on Transfer Tax | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/recital-vishnevskaya-shows-her-skill-at-satire.html | Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/malverne-quintet-freeport-in-final.html | Malverne Quintet, Freeport in Final | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/south-korea-frees-one-critic-of-park-but-seizes-another.html | South Korea Frees One Critic of Park But Seizes Another | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/response-is-mixed-to-request-by-gulf-for-return-of-payments.html | Response Is Mixed to Request By Gulf for Return of Payments | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/total-employed-rose-in-february-to-july-1974-peak-jobless-rate-fell.html | TOTAL EMPLOYED ROSE IN FEBRUARY TO JULY 1974 PEAK | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/cunningham-motion-questions-nadjari-authority-and-motives.html | Cunningham Motion Questions Nadjari Authority and Motives | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bailey-charges-bid-to-fix-case-clashes-with-government-witness-in.html | BAILEY CHARGES BID TO â€šÃ„Ã²FIXâ€šÃ„Ã´ CASE | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/britain-gives-up-on-ulster-talks-will-retain-rule-convention.html | BRITAIN GIVES UP ON ULSTER TALKS WILL RETAIN RULE | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/imports-of-cotton-from-china-soar.html | Imports of Cotton From China Soar | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/a-p-begins-retraining-all-its-employees-an-is-retraining-all-its.html | A. & P. Begins Retraining All Its Employees | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/ashe-wins-us-loses-in-doubles-ashe-routs-newcombe-us-pair-falls.html | Ashe Wins; U.S. Loses In Doubles | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/connecticut-bonds.html | Connecticut Bonds | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/notes-on-people-mills-makes-it-final-he-wont-run-again.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/people-and-business-st-louis-reserve-bank-appoints-new-president.html | People and Business | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/pension-tax-rise-seen-less-likely-house-unit-leaves-door-open-for.html | PENSION TAX RISE SEEN LESS LIKELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/carter-charges-jackson-with-lies-and-distortions.html | Carter Charges Jackson With Lies and Distortions | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/finnish-skier-is-first.html | Finnish Skier Is First | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/total-employed-rose-in-february-to-july-1974-peak.html | TOTAL EMPLOYED ROSE IN FEBRUARY TO JULY 1974 PEAK | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/payments-sales-work-cyanamid-role-cited-cy-anamid-cites-payments.html | Payments Sales Work | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/screen-man-friday-otoole-roundtree-in-a-crusoe-version.html | Screen: â€šÃ„Ã²Man Fridayâ€šÃ„Ã´ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/american-motors-again-cuts-output-for-pacer-model.html | American Motors Again Cuts Output For Pacer Model | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/prices-make-gains-on-amex-otc-trading-volume-up.html | Prices Make Gains On Amex, Oâ€šÃ„Ã²TCâ€šÃ„Ã´; Trading Volume Up | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/3-injured-in-explosion-on-wards-island-tower.html | 3 Injured in Explosion On Wards Island Tower | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/connecticuts-bond-rating-reduced-2d-time-in-year.html | Connecticut's Bond Rating Reduced 2d Time in Year | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/tv-auction-to-aid-7-arts-institutions-in-brooklyn-tonight.html | TV Auction to Aid 7 Arts Institutions In Brooklyn Tonight | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/nets-put-squires-to-rout.html | Nets Put Squires To Rout | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/lead-taken-by-wyoming-in-title-ski.html | Lead Taken By Wyoming In Title Ski | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/first-ugandans-fly-migs.html | First Ugandans Fly MIG's | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/patents-an-electronic-voting-machine.html | Patents An Electronic Voting Machine | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/business-briefs-suit-against-ruder-finn-dismissed-maritime-fruit.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/bank-bandits-doused-with-dye-drop-money.html | Bank Bandits, Doused With Dye, Drop Money | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/reagan-declares-hes-in-race-to-the-end.html | Reagan Declares He's in Race to the End | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/inspector-is-guilty-of-taking-bribes-from-grain-dealer.html | Inspector Is Guilty Of Taking Bribes From Grain Dealer | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/welshmen-think-twice-or-thrice-about-home-rule.html | Welshmen Think Twice, or Thrice, About Home Rule | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/haig-says-nato-must-deal-with-soviet-expansion.html | Haig Says NATO Must Deal With Soviet Expansion | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/dr-dorothy-k-nash-neurosurgeon-dies.html | DR. DOROTHY K. NASH, NEUROSURGEON, DIES | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/whooping-cranes-stir-hope.html | Whooping Cranes Stir Hope | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/big-day-for-turcotte-six-aqueduct-winners.html | Big Day for Turcotte: Six Aqueduct Winners | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/city-is-acting-on-charges-of-bronx-market-bribery-city-acts-on.html | City Is Acting on Charges Of Bronx Market Bribery | True | By John L. Hess | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/the-value-of-ushrazilian-consultation.html | The Value of U.S.â€“Brazilian Consultation | True | By Frank D. McCann | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/soviet-agriculture-chief-is-ousted-from-politburo.html | Soviet Agriculture Chief Is Ousted From Politburo | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/wine-growers-in-france-mourn-casualties.html | Winegrowers in France Mourn Casualties | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/birth-rate-declines-for-fifth-year-in-row.html | Birth Rate Declines For Fifth Year in Row | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/rutgers-st-johns-to-clash-rutgers-st-johns-to-clash.html | Rutgers, St. John's To Clash | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/companies-report-sales-and-earnings.html | Companies Report sales and Earnings | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/a-victory-for-guns.html | A Victory for Guns | True | | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/polyansky-up-from-farm-to-politburo-and-down-after-a-harvest.html | Polyarisky Up From Farm to Politburo And Down After a Harvest Disaster | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-06 | 1976-03-06 | https://www.nytimes.com/1976/03/06/archives/britain-gives-up-on-ulster-talks-will-retain-rule.html | BRITAIN GIVES UP ON ULSTER TALKS, WILL RETAIN RULE | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-122 | B 116-392 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/concert-predilections-new-chamber-group-led-by-shulman-is-a.html | Concert: Predilections | True | Robert Sherman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/hughes-ordered-to-court.html | Hughes Ordered to Court | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-9-no-title.html | Lynne Bassett Betrothed | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/notes-in-search-of-solid-hits-crime-time.html | Notes: In Search of Solid Hits | True | By Les Brown | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/mr-watson-come-here.html | â€˜â€˜Mr. Watson, Come Here...â€™â€™ | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/whats-in-a-name.html | What's in a Name? | True | By James Reston | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-mittermaier-is-victor.html | Miss Mittermaier Is Victor | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-economic-scene-some-pickup-in-the-laggards.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/faulty-irrigation-hurts-poor-nations-salt-a-problem.html | Faulty Irrigation Hurts Poor Nations | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/pam-furer-is-married-to-peter-f-edelman.html | Pam Furer Is Married To Peter F. Edelman | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nadjari-says-murtagh-blocked-a-retrial-court-criticized-rulings.html | Nadjari Says Murtagh Blocked a Retrial | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/us-welfare-aid-still-state-issue-albany-claims-763-million-but.html | U.S. WELFARE AID STILL STATE ISSUE | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/this-week-in-sports-boxing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/erdnick-proposes-radical-new-rule-no-more-foul-outs-fouls-inhibit.html | Erdâ€‹â€‹â€˜Knick Proposes Radical New Rule... No More Foul Outs | True | By Willis Reed | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-tennis-clinic-how-to-use-the-eastern-grip-for-a-more-accurate.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/city-studies-charges-on-leasing-of-bronx-market-rent-was-doubled.html | City Studies Charges on Leasing of Bronx Market | True | By John L. Hess | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/wallace-tactics-appear-to-indicate-possible-acceptance-of-a-role-in.html | Wallace Tactics Appear to Indicate Possible Acceptance of a Role in a Third Party | True | By B. Drummond Ayres Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/strife-in-ethiopia-strains-military-rule-rebellion-and-strife.html | Strife in Ethiopia Strains Military Rule | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-young-leads-in-title-skating.html | Miss Young Leads in Title Skating | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/josephine-degener-writer-a-bride.html | Josephine Degener, Writer, a Bride | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-gardening-flora-76a-gardeners-dream.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-1-no-title.html | Pamela Griffith to Wed | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/future-social-events-he-springs-eternal-the-fashionables-come-in.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/scarlett-rhett-and-a-cast-of-thousands.html | Scarlett, Rhett, And a Cast Of Thousands | True | Jean V. Naggar | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/judith-gansberg-plans-bridal-on-may-30-to-robert-burger.html | Judith Gansberg Plans Bridal On May 30 to Robert Burger | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/comrades.html | Comrades | True | By John Yohalem | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-people-perspective-for-toll.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-1-no-title.html | BRANDRETH SYMONDS Jr. | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/options-where-commissions-run-high.html | Options: | True | By Robert Metz | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/116107-victors-over-bullets-knicks-beat-bullets-116107-hay.wood-gets.html | 116â€¦ Â¦Â°107 Victors Over Bullets | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/barbara-mallow-is-heard-in-cello-recital.html | Barbara Mallow Is Heard in Cello Recital | True | John Rockwell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/madrid-to-relax-curbs-on-political-associations-spain-to-permit.html | Madrid to Relax Curbs On Political Associations | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-at-seton-hall-a-new-image-seton-halls-new-look.html | At Seton Hall, A New Image | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/yaniani-reported-in-florida-talks-saudi-official-and-american-oilman.html | YANIANI REPORTED IN FLORIDA TALKS | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/pucker-up-america-the-kiss-is-chic.html | Pucker Up, America The Kiss Is Chic | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/happiness-is-too-much-trouble.html | Happiness Is Too Much Trouble | True | By Katha Pollitt | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-rodino-alone-in-the-corridors-of-power-rodino.html | Rodino: Alone in the Corridors of Power | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-the-legislature-today.html | The Legislature Today | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/isabelle-tamulet-sets-july-bridal.html | Isabelle Tamulet Sets July Bridal | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/udall-given-top-rating-by-feminist-democrats-new-ratings-coming.html | Udall Given Top Rating By.. Feminist Democrats | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/c-newbold-taylor-investment-broker.html | C. NEWBOLD TAYLOR, IVESTMENT BROKER | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-driver-returns-his-wife-worries-about-motor-sports-off-the-wall.html | A Driver Returns; His Wife Worries | True | By Phil Pash | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-letter-from-washington-limit-for-fishing.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/soho-group-tries-to-buy-its-building-soho-tenant-group-is-trying-to.html | SoHo Group Tries To Buy Its Building | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-7-no-title.html | Harlem School to Gain | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/argentina-raises-prices-sharply-some-are-doubled-as-part-of.html | ARGENTINA RAISES PRICES SHARPLY | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/single-pension-plan-proposed-for-city-and-state-current-systems.html | Single Pension Plan Proposed fOr City and State | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/-a-better-way.html | . . . a Better Way | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/ford-stumping-in-illinois-cites-proven-leadership-peace-through.html | Ford, Stumping in Illinois, Cites â€¦Â¬Â¬Provenâ€¦Â¬Â¬ Leadership | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/adlai-stevenson-of-illinois.html | Adlai Stevenson of Illinois | True | By John Kenneth Galbraith | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/into-the-long-season-enter-jackson-but-there-is-no-lead-donkey-yet.html | Into The Long Season | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/eugenie-a-diserio-to-wed-may-23.html | Eugenie A. Diserio to Wed May 23 | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/finefeathered-newcomers-settle-at-a-new-mexico-wildlife-refuge.html | Fineâ€¦Â¬Â¬Feathered Newcomers Settle at a New Mexico Wildlife Refuge | True | By John Savage | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/jd-monzack-fiance-of-miss-solomon.html | J. D. Monzack Fiance of Miss Solomon | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/red-smith-the-lions-will-eat-you-up.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/saigon-aide-sees-economy-keeping-a-private-sector-mrs-binh-says-s.html | SAIGON AIDE SEES ECONOMY KEEPING A PRIVATE SECTOR | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-6-no-title.html | Peggy Rounick Engaged | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/corruption-cases-spreading-in-iran-wave-of-arrests-expands-to-vast.html | CORRUPTION CASES SPREADING IN IRAN | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/meeting-yeats-was-a-momentous-encounter-for-both-seventy-years.html | Meeting Yeats was a momentous encounter for both | True | By Richard Ellmann | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/greed-makes-the-world-go-round-today-and-tomorrow-in-america.html | Greed makes the world go round | True | By Robert Lekachman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/albany-focusing-on-budget-issues-rescue-of-4-state-agencies-is-also.html | ALBANY FOCUSING ON BUDGET ISSUES | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/governor-backed-on-medicaid-cuts-statewide-group-calls-plan.html | GOVEHOR BACKED ON MEDICAID CUTS | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/ting-pei-weds-marianne-magoesi.html | T'ing Pei Weds Marianne Magoesi | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/fictions-short-and-long.html | Fictions short and long | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/egyptians-back-womens-divorce-egy.ptians-back-womens-divorce-sheiks-support-a-draft-law-to-permit.html | EGYPTIANS BACK WOMEN'S DIVORCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-2-no-title.html | Sally Olhausen Is Married to Newsman | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nyu-loses-in-fencing-to-penn.html | N.Y.U.Loses In Fencing To Penn | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/cat-stevens-sings-judicious-program-in-complex-setting.html | Cat Stevens Sings Judicious Program In Complex Setting | True | Ian Dove | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/one-of-the-last-vietnam-dead-is-buried-war-now-long-way-off.html | One of the Last Vietnam Dead Is Buried | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/does-it-serve-women-writers-to-be-a-class-apart-literary-women.html | Does it serve women writers to be a class apart? | True | By Maureen Howard | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/elizabeth-bird-social-worker-fiancee-of-rev-william-potter.html | Elizabeth Bird, Social Worker, Fiancee of Rev. William Potter | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nixon-bar-inquiry.html | Nixon Bar Inquiry | True | Richard Haitch | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/whitlam-engaged-in-a-new-dispute-eoaustralian-chief-accused-of.html | WHITLAM ENGAGED IN A NEW DISPUTE | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/music-view-a-new-maestro-for-the-philharmonic.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/curare-found-in-tissues-of-body-in-case-of-dr-x-presence-confirmed.html | Curare Found in Tissues Of Body in Case of Dr. X | True | By M.a. Farber | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-gourmets-choice-of-seeds.html | The Gourmet's Choice of Seeds | True | By George K. Marshall | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/kissinger-cautions-communists-again-on-military-moves.html | Kissinger Cautions Communists Again On Military Moves | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-hegierski-wed-to-louis-salerno.html | Miss Hegierski Wed to Louis Salerno | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-making-of-a-good-german-the-other-german.html | The making of a good German | True | By David Schoenbaum | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/no-planet-named-george-in-an-age-of-booming-space-exploration.html | No planet named George | True | By Carl Sagan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/editors-choice-fiction.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/rutgers-tops-st-johns.html | Rutgers Tops St. John's | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-ulster-failure.html | New Ulster Failure | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/soviet-diplomats-as-the-targets.html | Soviet Diplomats As the Targets | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/introducing-shirley-braverman.html | Introducing Shirley Braverman | True | By Joyce Bermel | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/french-region-prepares-for-its-local-elections.html | French Region Prepares For Its Local Elections | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/pw-bianchi-weds-marion-a-bigelow.html | P.W. Bianchi Weds Marion A. Bigelow | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/state-official-rules-city-is-guilty-of-improper-labor-practice-in.html | State Official Rules City Is Guilty of Improper Labor Practice in P.B.A. Case | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/reagan-attacks-fords-timidity-says-presidents-loss-of-prestige.html | REACAN ATTACKS FOED'S â€šÃ„Ã´TIMDITYâ€šÃ„Ã´ | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/florida-primary-tuesday-to-test-fate-of-leaders-contests-viewed-as.html | FLORIDA PRIMARY TUESDAY TO TEST FATE OF LEADERS | True | By Roy Reed Special to the New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-the-fine-art-of-excellence-in-printmaking-in-the.html | The Fine Art of Excellence In Printmaking | True | By John Russell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-yorks-finest.html | NEW YORK'S FINEST | True | By Bob McKenty | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/eroding-school-freedom.html | Eroding School Freedom | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/end-of-exile.html | End of Exile | True | By Gerald Jonas | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/robin-mccann-to-be-a-bride.html | Robin McCann To Be a Bride | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/i-am-the-audience-in-action-joseph-chaikin.html | â€šÃ„Ã¹I Am The Audience In Actionâ€šÃ„Ã´ | True | By Elenore Lester | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-more-on-the-search-a-staunch-stayputer.html | Letters More on â€šÃ„Ã¹The searchâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/maybe-ill-learn-someday-dad-you-cant-win-in-this-game.html | â€šÃ„Ã¹Maybe I'll Learn Someday, Dad, You Can't Win in This Gameâ€šÃ„Ã´ | True | By Alanna Nash | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-hidden-tax-is-called-unfair.html | â€šÃ„Ã¹Hiddenâ€šÃ„Ã´ Tax Is Called Unfair | True | By Samuel J. Foosaner | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/jockeys-streak-halted-at-eight-at-bowie-foolish-pleasure-romps.html | Jockey's Streak Halted at Eight at Bowie | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/buckley-differs-with-rockefeller-agrees-they-met-but-each-denies.html | BUCKLEY DIFFERS WITH ROCKEFELLER | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/art-view-museum-dilemma-to-grow-or-not-to-grow.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/successor-to-ramparts-to-be-issued-this-week.html | Successor To Ramparts To Be Issued This Week | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-theater-at-middle-age-or-squaring-the-circle-the-circle-reaches.html | A Theater at Middle Age, Or, Squaring the Circle | True | By Julius Novick | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/jodie-fosters-rise-from-disney-to-depravity.html | Jodie Foster's Rise From Disney To Depravity | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/tom-paine-and-revolutionary-america.html | Tom Paine and Revolutionary America | True | By Garry Wills | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/ideas-trends-education-space-law.html | Ideas &Trends | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/mopping-up-a-lonely-nights-work-mopping-up-a-lonely-nights-work-but.html | Mopping Up: A Lonely Night's Work | True | BY Carter B. Horsley | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/recital-miss-von-stade-mezzosoprano-delivers-an-assortment-of.html | Recital: Miss Von Stade | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/entrechats-among-the-ingots.html | Entrechats Among the Ingots | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/3-armed-libyans-seized-at-rome.html | 3 Armed Libyans Seized at Rome | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/controls-on-nsa-reported-sought-senate-staff-said-to-urge-warrants.html | CONTROLS ON N.S.A. REPORTED SOUGHT | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-mcmahon-teacher-to-wed.html | Miss McMahon, Teacher, to Wed | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-a-testing-place-for-tenant-power-jersey-a-testing-place.html | New Jersey a Testing Place for Tenant Power | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/regional-unemployment.html | Regional Unemployment. | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sister-jane-of-gulf-oil.html | Sister Tane of Gulf Oil | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/austin-clarke-the-guest-word.html | Austin Clarke | True | By Donald Davie | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/clara-b-fayette-88-gibson-girl-model.html | CLARA B. FAYETTE, 88, A â€šÃ„Ã²GIBSON GIRLâ€šÃ„Ã´ MODEL | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/service-academies-hurt-by-attrition.html | SERVICE ACADEMIES HURT BY ATTRITION | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/business-tunes-in-on-citizens-band-giants-enter-booming-market-for.html | Business Tunes In On Citizens and | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-teachers-briefed-on-economics.html | Teachers Briefed on Economics | True | By James F. Lynch | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/indian-government-is-pressing-a-campaign-to-clear-the-streets-of.html | Indian Government Is Pressing a Campaign to Clear the Streets of Bombay of Thousands of Beggars | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/south-africa-short-of-power.html | South Africa Short of Power | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/north-sea-oil-norways-and-britains.html | North Sea Oil: Norway's and Britain's | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/metropolitan-briefs-penn-central-paying-mta-back-38-deer-destroyed.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/one-familys-unavoidable-deficit.html | One Family's Unavoidable â€šÃ„Ã²Deficitâ€šÃ„Ã´ | True | By Gerald Astor | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/numismatics-more-on-those-co-dollars.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/camera-view-multiple-flash-is-better.html | CAMERA VIEW | True | David L. Miller | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/friends-of-carole-king-fill-the-beacon-theater-back-to-urban-days.html | Friends of Carole King Fill the Beacon Theater | True | By John Rockwell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/six-coast-shows-in-top-10-news-of-dogs.html | Six Coast Shows in Top 10 | True | By Walter Fletcher Make way for California. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/two-scandals-later-literally-it-as-business-as-usual-in-the-nursing.html | Two Scandals Later | True | By John L. Hess | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/food-table-dhoti-dahi-shrimp-shrimp-with-dal-bhuna-ghost-pareoasted.html | Food | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/6000-katangese-militiamen-under-3-flags-in-14-years-face.html | 6,000 Katangese Militiamen, Under 3 Flags in 14 Years, Face Repatriation to Zaire From Angola | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/arts-and-leisure-guide-theater-broadway.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dialysis-or-death-some-16000-kidney-failure-victims-are-alive.html | Dialysis or death | True | By Alan Anderson Jr. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/east-frisia-complains-of-neglect.html | East Frisia Complains Of Neglect | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-to-the-editor-a-plea-for-tax-relief-for-business.html | Letters to the Editor | True | Kenneth D. Laub | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/academic-decline-in-high-schools-can-be-explained-theoretically.html | Academic Decline in High Schools Can Be Explained, Theoretically | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/one-way-or-the-other-social-security-will-need-help.html | One Way or the Other, Social Security Will Need Help | True | By Edward Cowan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-article-6-no-title-educational-change-meaning.html | Article 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | By Chuck Anderson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/hamill-wins-ice-crown.html | Hamill Wins Ice Crown | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/triumph-seals-playoff-spot-then-get-on-smith-islanders-down.html | Triumph Seals Playoff Spot | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/moscow-and-peking-take-different-roads-to-influence-communist.html | Moscow and Peking Take Different Roads to Influence | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/whats-doing-in-greater-miami.html | What's Doing in GREATER MIAMI | True | By George Volsky | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-irans-grand-library.html | Iran's Grand Library | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-gardening-beauty-of-japanese-maples.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/not-an-edsel-after-all.html | Not an Edsel After All | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/planes-to-egypt.html | Planes to Egypt | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-this-week-art.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/downstairs-but-not-a-comedown-can-a-middleclass-but-unemployed.html | Downstairs, but not a comedown | True | By Saul Braun and Ziva Kwitney | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/how-to-get-balled-in-berkeley.html | How to Get Balled in Berkeley | True | By Seymour Epstein | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-dining-out-cantonese-favorites.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-8-no-title.html | Gail Morrison Fiancee | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sovietcape-verde-accord.html | Sovietâ€¦â€™Cape Verde Accord | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/chess-attack-again-if-possible.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-a-resident-of.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-some-surfers-never-give-up.html | Some Surfers Never Give up | True | By Trudi Cowan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/81-shot-victor-at-aqueduct-coltss-fourth-victory.html | 8â€¦â€™1 Shot Victor at Aqueduct | True | By Steve Cady | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/fords-for-ford-as-campaigners-betty-and-the-kids-are-coming-on-like.html | Fords for Ford | True | By Nick Thimmesch | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-island-pays-for-city-debt-paying-citys-debts.html | Island Pays For City Debt | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/flyers-rout-red-wings-61.html | Flyers Rout Red Wings, 6â€¦â€™1 | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/polyansky-retains-seat-in-soviet-central-committee-ukrainians.html | Polyansky Retains Seat in Soviet Central Committee | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/2-unknowns-who-virtually-run-the-state-budget-process-the-tough.html | 2 Unknowns Who Virtually Run the State Budget Process | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-switch-in-the-politburo.html | A Switch in The Politburo | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/floridas-rapidly-growing-electorate-is-a-major-import.html | Florida's Rapidly Growing Electorate Is a Major Import | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/ashe-connors-win-singles-clinch-world-cup-for-us-roche-puzzles-ashe.html | Ashe, Connors Win Singles, Clinch World Cup for U.S. | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-to-the-editor-what-if-a-candidate-is-assassinated.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/deborah-kayser-engaged-to-wed-gordon-strauss.html | Deborah Kayser Engaged to Wed Gordon Strauss | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/snuff-is-pure-poison-poison-snuff.html | â€¦â€™Snuffâ€¦â€™ Is Pure Poison | True | By Richard Eder | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/bridgework-as-an-employee-benefit.html | Bridgework as an Employee Benefit | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dr-denise-m-nagel-bride-of-m-h-wald.html | Dr. Denise M. Nagel Bride of M. H. Wald | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/rise-in-remedial-work-taxing-colleges-rise-in-need-for-remedial.html | Rise in Remedial Work Taxing Colleges | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/chased-from-africa-adrift-and-jobless-in-portugal-the-excolonizers.html | Chased From Africa, Adrift and Jobless in Portugal | True | By Marvine Howe | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-slavic-showcase.html | Slavic Showcase | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nancy-berkey-harrison-affianced.html | Nancy Berkey Harrison Affianced | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€¦â€™â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/home-clinic-more-solutions-to-common-problems.html | Home Clinic | True | Bernard Gladstone | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/bridge-another-highland-fling.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/fund-will-honor-memory-of-worker-killed-at-times.html | Fund Will Honor Memory Of Worker Killed at Times | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/torture-by-navy-charged-by-pilot-he-seeks-15-million-after-stay-in.html | TORTURE BY NAVY CHARGED BY PILOT | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sports-briefs.html | Sports Briefs | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-making-order-out-of-chaos-for-the-convention.html | Making Order Out of Chaos for the Convention | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-tale-of-the-impatient-diva.html | The Tale of the Impatient Diva | True | By Jack Hiemenz | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/rhodesian-black-scoffs-at-talks-leader-of-majority-faction-calls.html | RHODESIAN BLACK SCOFFS AT TALKS | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-guardian-angel-of-real-madrid-news-of-soccer.html | the Guardian Anfiel of Real Madrid | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/fashion-all-young-all-latin.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/man-held-in-threat-to-hit-ford-freed-in-west-virginia.html | Man Held in Threat to Hit Ford Freed in West Virginia | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/congress-acts-to-watch-over-sales-of-arms.html | Congress Acts To Watch Over Sales of Arms | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/typhoid-fever-hunt.html | Typhoid Fever Hunt | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-8-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/florida-funkâ€¦â€Hot Stuff From Hialeah.html | Florida Funkâ€¦â€Hot Stuff From Hialeah | True | By Steve Ditlea | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/anthony-beats-hudson-in-pin-final.html | Anthony Beats Hudson in Pin Final | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/if-you-go.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/hearst-csae-jury-to-scan-her-notes-feminist-and-revolutionary-ideas.html | HEARST CSAE JURY TO SCAN HER NOTES | True | By William Carlsen Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-letters-to-the-editor-musician-looks-at-the.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-9-no-title.html | Obituary 9 â€¦Â¾â€¦Â¾ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-huckins-wed-to-pb-campbell.html | Miss Huckins Wed To P. B. Campbell | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/china-to-show-pottery-army.html | China Pottery Army | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/article-4-no-title-maryland-freshman-wins-long-jump-in-io4a-meet.html | Maryland Freshman Wins Long Jump in IC4 A Meek | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-guidelines-for-a-new-guidebook-bike-train.html | Letters: Guidelines For a New Guidebook | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/mrs-onassis-arrives-in-london-on-a-visit.html | Mrs. Onassis Arrives In London on a Visit | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/photography-view-old-images-in-a-modern-focus.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/east-midwest-meet-in-jazzrock-beat-of-the-lake-quartet.html | East, Midwest Meet In Jazzâ€¦Â¾â€Rock Beat Of the Lake Quartet | True | Robert Palmer | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dance-view-oh-copenhagen.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/moss-seeks-to-be-whip.html | Moss Seeks to Be Whip | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/palestinians-move-in-lebanese-clash.html | PALESTINIANS MOVE IN LEBANESE CLASH | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-trenton-notebook-teachers-and-politics.html | TRENTON NOTEBOOK | True | By. Martin Waldron | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/winners-and-losers.html | Winners and Losers ... | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-7-no-title.html | Obituary 7 â€¦Â¾â€¦Â¾ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sellerss-3-baskets-near-end-decisive-foes-call-sellers-top-player.html | Seller's 3 Baskets Near End Decisive | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sunday-observer-dog-day-evening.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-nation-in-summary-unemployment-and-prices-both-decline.html | The Nation | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/fordham-bright-spot-spirited-female-five-women-in-sports.html | Fordham Bright Spot: Spirited Female Five | True | By Lena Williams | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/indictments-in-nassau-county.html | Indictments in Nassau County | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/schoolboy-spiked-on-heels-ties-mark.html | Schoolboy, Spiked on Heels, Ties Mark | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-us-arab-commitment.html | The U.S. Arab â€¦Â¾â€¦Â¾'Commitmentâ€¦Â¾â€ | True | Thomas Butson and Bryant Rollins | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/big-industry-gun-aims-at-the-hill.html | Big Industry Gun Aims at the Hill | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-joffrey-surviving-against-the-odds.html | The Joffreyâ€¦Â¾â€Surviving Against the Odds | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-famous-names-but-just-students.html | Famous Names, but Just Students | True | By James Barron | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sarah-brissenden-betrothed-to-william-kinlaw-3d.html | Sarah Brissenden Betrothed to William Kinlaw 3d | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-food-gourmet-coffee-is-in-demand.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/galanes-captures-crosscountry-ski.html | Galanes Captures Crossâ€šÃ„Â¥Country Ski | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/julie-a-diehl-sets-august-nuptials.html | Julie A. Diehl Sets August Nuptials. | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-a-word-in-favor-of-meditation-in-schools.html | A Word in Favor Of Meditation in Schools | True | By Anne L. Finger | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/virginia-victor-in-acc-upset.html | Virginia Victor In A.C.C. Upset | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/progress-seen-on-ganges-pact.html | Progress Seen On Ganges Pact | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/notes-on-booking-a-slow-boat-new-theme-parks-mus-crustacean-usa.html | Notes: On Booking a Slow Boat | True | By John Brannon Albright | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/animals-rescue-is-set-in-panama-thousands-are-to-be-saved-from.html | ANIMALS RESCUE IS SET IN PANAMA | True | By John C. Devlin | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dissident-teachers-form-another-union-cochairmen-named.html | Dissident Teachers Form Another Union | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-to-save-the-economy-must-we-spoil-the.html | To Save the Economy Must We Spoil the Environment? | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/levittown-cuts-back-on-schools.html | Levittown Cuts Back on Schools | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/flowers-for-shade.html | Flowers for Shade | True | By Molly Price | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/yankee-stadium-modern-comforts-and-hairdryers-yankee-stadium-modern.html | Yankee Stadium: Modern Comforts And Hairdryers | True | By Murray Chass | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/wood-field-stream-fish-management.html | Wood, Field, Stream: Fish Management | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-centennial-novel-for-the-bicentennial-1876.html | A Centennial novel for the Bicentennial | True | By Julian Moynahan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/lauda-victor-in-south-africa-race.html | Lauda Victor in South Africa Race | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/wake-forest-picks-aide.html | Wake Forest Picks Aide | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-2-no-title.html | Frank A. Ayer, Engineer, Specialist in Copper Mining | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/city-an-example-in-control-dispute.html | City an Example in Control Dispute | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/3-special-juries-here-endorse-decriminalizing-marijuana-use.html | 3 Special Juries Here Endorse Decriminalizing Marijuana Use | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/an-avantgardist-toys-with-the-past.html | An Avantâ€šÃ„Â¥Gardist Toys With the Past | True | By Roger Copeland | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/spread-of-rent-controls-spurs-new-controversy-rent-controls.html | Spread of Rent Controls Spurs New Controversy | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-coming-to-grips-with-the-states-identity-crisis.html | Coming To Grips With The State's Identity Crisis | True | By John Bendel | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-sacks-plans-to-marry-lawyer.html | Miss Sacks Plans To Marry Lawyer | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/racial-animosity-turns-to-violence-in-pensacola-fla-on-issue-of.html | Racial Animosity Turns to Violence in Pensacola, Fla., on Issue of Calling High School Teams â€šÃ„Â¥Rebelsâ€šÃ„Â¥ | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/kleine-sets-skate-mark.html | Kleine Sets Skate Mark | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-defenders-of-the-law.html | Defenders of the Law | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-silent-28-million-sports-of-the-times.html | The Silent $28 Million | True | Dave Anderson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/peking-wooing-bonn-to-offset-moscow.html | Peking Wooing Bonn to Offset Moscow | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/industry-will-it-spend-more-no-surge-has-developed-so-far-but.html | Industry: Will It Spend More? | True | By Soma Golden | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/spring-planning-the-many-kinds-of-snowdrop.html | Spring Planning | True | By Jonathan Shaw | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-about-long-island-the-big-lie.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/unemployment-up-in-3-states.html | Unemployment Up In 3 States | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/stephanie-l-saunders-is-wed-to-gregory-fouch-economist.html | Stephanie L. Saunders Is Wed To Gregory Fouch, Economist | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/bold-prices-for-bald-eagles.html | Bold Prices for Bald Eagles | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-bit-of-monkey-business.html | Bit of Monkey Business | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-art-small-chairs-for-the-small.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-rutgers-vs-passaic-1920s.html | Rutgers vs. Passaic, 1920's | True | By Sidney Zion | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/again-signs-in-the-air-that-the-democrats-plan-bloc-party.html | Again, Signs in the Air That the Democrats Plan a Bloc Party | True | By Herbert S. Parmet | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 â€¦ â€¦ â€˜ No Title | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-home-clinic-sweating-windows.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marine-recruit-abuse-continues-many-abuses-found.html | Marine Recruit Abuse Continues | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-housebusbanding-or-suburban-mania-housebusband.html | â€˜Housebusbandingâ€¦â€™ or Suburban Mania | True | By Yerudi A. Cohen | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-5-no-title.html | Carole Kahn Married | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-village-that-taught-the-world-how-to-ski-st-anton-altns-mater-of-a.html | A Village That Taught The World How to Ski | True | By Robert Wool | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/teng-reported-accused-of-mishandling-military.html | Teng Reported Accused Of Mishandling Military | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/board-and-seize-superefficient-foreign-fleets-deplete-stocks-of.html | Board and seize | True | By William B. McCloskey Jr. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-businessman-versus-the-journalist.html | The Businessman Versus the Journalist | True | By Donald S. MacNaughton | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/us-set-for-talks-on-giving-countries-data-about-bribes.html | U.S. Set for Talks On Giving Countries Data About Bribes | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/canarsie-psal-victor.html | Canarsie P. S. A. L. Victor | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/connecticut-stuns-providence.html | Connecticut Stuns Providence | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/tv-recycles-the-entertainer-as-entertainment-tv-recycles-the.html | TV Recycles The Entertainerâ€¦ â€™ as Entertainment | True | By Ralph Tyler | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sports-editors-mailbox-columbias-rowing-deathivy.html | Sports Editor's Mailbox: Columbia's Rowing Death/Ivy Basketball Scholarships | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-teterboro-cites-godfrey.html | Teterboro Cites Godfrey | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/american-need-for-foreign-oil-rising-texaco-officer-asserts.html | American Need for Foreign Oil Rising, Texaco Officer Asserts | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-4-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/linsley-price-wed-to-a-sabena-aide.html | Linsley Price Wed To a Sabena Aide | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/music-notes-resurrecting-some-operatic-rarities-young-quartet.html | Music Notes: Resurrecting Some Operatic Rarities | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/inner-circle-lampoons-beamcarey-tensions.html | Inner Circle Lampoons Beameâ€¦ â€™Carey Tensions | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-upsalas-oneman-band.html | Upsala's Oneâ€¦ â€™Man Band | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/does-orrs-return-to-hockey-matter-5-people-say-yes-description-of.html | Does Orr's Return To Hockey Matter? 5 People Say Yes | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/peter-schwartz-marries-laurd-whyte.html | Peter Schwartz Marries Laurd Whyte | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-seeking-an-identity-instead-of-a-drink.html | Seeking an Identity Instead of a Drink | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-chunnel.html | The â€¦ â€™Chunnelâ€¦ â€™ | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/burmese-defense-minister-resigns-from-government.html | Burmese Defense Minister Resigns From Government | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/swede-describes-a-visit-to-site-of-alleged-cambodia-bombing.html | Swede Describes a Visit to Site Of Alleged Cambodia Bombing | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/strike-is-certain-on-jersey-bus-line-union-official-says-strike.html | Strike Is â€¦ â€™Certainâ€¦ â€™ On Jersey Bus Line, Union Official Says | True | By Murray Illson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/builders-fight-laws-preserving-wetlands-builders-fighting-wetlands.html | Builders Fight Laws Preserving Wetlands | True | By Michael Bux | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/birth-notice-1-no-title.html | Births | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/benjamin-tuttle-fiance-of-barbara-c-abbott.html | Benjamin Tuttle Fiance Of Barbara C. Abbott | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-women-who-guard-the-corners.html | Women Who Guard the Corners | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/chrysler-prunes-its-growth-to-thicken-its-profits-chrysler-curbs.html | Chrysler Prunes Its Growth to Thicken Its Profits | True | By Agis Salpukas | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/if-you-go-121600100.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-about-new-jersey-cashing-in-on-a-big-sale.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/city-trash-pickups-at-a-critical-stage-assert-strained-by.html | City Trash Pickups â€¦ â€™at a Critical Stage,â€¦ â€™ Officials Assert | True | BY Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/article-1-no-title.html | Article 1 â€¦ â€™â€¦ â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/contractors-get-appeal-for-unity-building-trades-union-head-calls.html | CONTRACTORS GET APPEAL FOR UNITY | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/music-a-celebration-contemporary-music-festival-presents-three.html | Music: A â€¦ â€™Celebrationâ€¦ â€™ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/footnote-on-a-guru-alan-watts.html | Footnote on a guru | True | By Herbert Gold | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/jr-gillenson-to-wed-sally-piermont.html | J. R. Gillenson to Wed Sally Piermont | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-preventing-prison-suicides.html | Preventing Prison Suicides | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-moisture-monitor-from-the-grave.html | A Moisture Monitor From the Grave | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/tristate-good-intentions.html | Tristate Good Intentions | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/stage-view-the-best-work-of-burtons-life.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/cornell-assails-kys-treatment-faculty-unit-says-his-free-speech-was.html | CORNELL ASSAILS KY'S TREATMENT | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/10000-in-france-attend-funeral-of-a-winegrower-killed-in-clash.html | 10,000 in France Attend Funeral Of a Winegrower Killed in Clash | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miss-correa-bride-of-james-bourne.html | Miss Correa Bride Of James Bourne | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nuptials-april-24-for-devon-king-d-l-billings-2d.html | Nuptials April 24 For Devon King, D. L. Billings 2d | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/queens-women-top-immaculata.html | Queens Women Top Immaculata | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dr-patrick-s-nolan-marries-nancy-hood.html | Dr. Patrick S. Nolan Marries Nancy Hood | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/headliners-death-in-connecticut.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/economics-endangering-the-areas-improved-environment-the-weakening.html | Economics Endangering the Area's Improved Environment | True | By Donald Morrison | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/belfast-airport-struck-by-shells.html | Belfast Airport Struck by Shells | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-art-on-loan.html | Art on Loan | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/rockingham-dates-set.html | Rockingham Dates Set | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/wayne-county-and-tuff-darts-play-at-cbgbs.html | Wayne County And Tuff Darts Play at CBGB's | True | John Rockwell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/shoeshine-girl.html | Shoeshine Girl | True | By Ingeborg Boudreau | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/dr-john-pinckney-to-wed-janet-barker.html | Dr. John Pinckney to Wed Janet Barker | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-new-jersey-this-week-theater-music-folkjazzpop.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/stamps-interpex-show-opens-friday.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/attrition-is-saving-other-city-jobs-connecticut-rating-down.html | Attrition Is Saving Other City Jobs | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/zarley-still-leads-62-for-gary-player-at-206-not-satisfied.html | Zarley Still Leads | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/mateo-stops-licata-in-8th-in-paris.html | Mateo Stops Licata in 8th in Paris | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-british-turn-out-dogs-too-tv-view.html | The British Turn Out Dogs, Too | True | John J. O'Connor | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/moira-macavoy-engaged-to-wed.html | Moira MacAvoy Engaged to Wed | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/byrne-promises-to-continue-fight-on-tv-for-jersey.html | Byrne Promises To Continue Fight On TV for Jersey | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/marriage-announcement-10-no-title.html | Caren Fox Is Fiancee Of Dr. Robert Linden | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/motorboat-racing-gets-new-professional-circuit-news-of-boating.html | Motorboat Racing Gets New Professional Circuit | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/will-you-please-be-quiet-please.html | Will You Please Be Quiet, Please? | True | By Geoffrey Wolff | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/birds-will-come-where-berried-plants-grow.html | Birds Will Come Where Berried Plants Grow | True | By Albert E. Simpson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/article-3-no-title-for-children.html | For children | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/kennedy-to-oppose-long-in-fight-for-tax-reform-revenueraising.html | Kennedy to Oppose Long In Fight for Tax Reform | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/design-second-time-around.html | Design | True | By Lois Wagner Green | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/charles-lederer-dead-at-65-the-stage-and-screen-writer.html | Charles Lederer Dead at 65; The Stage and Screen Writer | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/architecture-view-federal-buildings-need-not-be-hohum.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-substituting-for-substitutes.html | Substituting For Substitutes | True | By George Vecsey | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-presidents-mistress.html | The President's Mistress | True | By Dan Wakefield | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-the-dating-game-on-videotape.html | The Dating Game on Videotape | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-shop-talk-stained-glass-for-home.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/cost-of-italys-strikes.html | Cost of Italy's Strikes | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/miller-kuhn-to-rescue-a-suggested-ending-kuhn-to-the-rescue.html | Miller: Kuhn to Rescue? | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/little-peru-spends-big-for-arms.html | Little Peru Spends Big For Arms | True | By Hugh O'Shaughnessy | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-to-the-editor-scoop-right-and-left.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-dining-out-delight-to-eye-not-to-palate.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-deserts-are-growing.html | The Deserts Are Growing | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-changing-spanish-politics.html | The Changing Spanish Politics | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/israel-again-asks-pershing-missile-us-said-to-resist-appeals-for.html | ISRAEL AGAIN ASKS PERSHING MISSILE | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/seven-beauties-a-cartoon-trying-to-be-a-tragedy-seven-beauties.html | â€ŠÂ,Â'Seven Beautiesâ€ŠÂ,Â'â€ŠÂ,Â'A Cartoon Trying to Be a Tragedy | True | By Jerzy Kosinski | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/letters-employment.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-novel-whip.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/politics-and-the-nervous-traveler-politics-and-the-nervous-traveler.html | Politics And the Nervous Traveler | True | By Earl Ubell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/gloomsayer-or-doomsayer.html | Gloomsayer or Doomsayer? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/markets-in-review-volume-and-prices-ebb-on-big-board.html | MARKETS IN REVIEW | True | Douglas W. Cray | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/early-rmp-vote-skips-scarlet-star-rutgers-defeats-st-johns.html | Early lilt. V. P. Vote Skips Scarlet Star | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-children-of-the-counterculture.html | The Children of The Counterculture | True | By Margot Hentoff | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/ruffled-feathers-in-the-canaries-ruffled-feathers-on-a-canaries.html | Ruffled Feathers In the Canaries | True | By Robert Lasson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/with-no-other-choice-moscow-hears-out-rebels.html | With No Other Choice, Moscow Hears Out Rebels | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/notes-from-the-highway.html | Notes From The Highway | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/katherine-twyeffort-is-fiancee-of-the-rev-richmond-k-greene.html | Katherine Twyeffort Is Fiancee of the Rev. Richmond K. Greene | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-alabany-notebook-educating-carey.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/5-atom-olympic-hopefuls-to-train-in-warmer-climate-about-track-and.html | 5 Atom Olympic Hopefuls to Train in Warmer Climate | True | By Bob Harsh | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/canada-and-india-said-to-agree.html | Canada and India Said to Agree | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/film-view-from-30s-porn-to-70s-corn.html | FILM VIEW | True | Vincent CanBY | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/new-products-wood-tiles.html | New Products | True | Bernard Gladstone | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/peking-steadily-intensifies-attack-on-teng-maos-impulse-considered.html | Peking Steadily Intensifies Attack on Teng | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/noise-on-the-job.html | Noise on the Job | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/time-to-prune-fruit-trees-to-keep-them-bountiful-proper-trimming.html | Time to Prune Fruit Trees to Keep Them Bountiful | True | By Richard L. Norton | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-moving-nuclear-waste.html | Moving Nuclear Waste | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/how-to-be-like-rust-hills-how-to-be-good.html | How to be like Rust Hills | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/soviet-gerontocracy.html | Soviet Gerontocracy | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/obituary-5-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/contract-is-let-to-install-a-harbor-radar-system-port-notes.html | Contract Is Let to Install A Harbor Radar System | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/news-of-the-realty-trade-goldman-relinquishes-five-properties-in.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/nigeria-arrests-leader-of-coup.html | Nigeria Arrests Leader of Coup | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-lewis-clark-highway-a-restorative-across-the-bitterroots-on-the.html | The Lewis & Clark Highway: A Restorative | True | By MacKey Brown | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/andrea-sykes-william-foote-plan-marriage.html | Andrea Sykes, William Foote Plan Marriage | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/juggling-keep-your-eye-on-the-oranges-juggling-those-oranges.html | Juggling Keep Your Eye On the Oranges! | True | By Stan Bicknell | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/the-silverman-strategy-how-fred-silverman-is-helping-abc-get-over.html | THE SILVERMAN STRATEGY | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/papadopoulos-acquittal-plea.html | Papadopoulos Acquittal Plea | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-home-clinic-sweating-windows.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-politics-political-test-of-strength.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/music-in-review-salvatore-macchia-plays-string-bass.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/washington-report-what-price-a-pint-of-human-blood.html | WASHINGTON REPORT | True | By Edward Cowan | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/lawyer-fiance-of-kristin-forsberg.html | Lawyer Fiance of Kristin Forsberg | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-memories-of-chukkers-past.html | Memories of Chukkers Past | True | By Martin Gansberg | 2004-02-06 0:00 | RE 917-082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/a-flap-that-became-a-flop.html | A Flap That Became a Flop | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-07 | 1976-03-07 | https://www.nytimes.com/1976/03/07/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-082 | B 97-203 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/undermining-school-aid.html | Undermining School Aid | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/restructuring-city-u-kibbee-plan-to-cut-scope-of-operation-sparks.html | Restructuring City U. | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/firemen-seize-suspect-in-a-brooklyn-mugging.html | Firemen Seize Suspect In a Brooklyn Mugging | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/clues-sought-in-the-killing-of-4-in-virginia-restaurant.html | Clues Sought in the Killing Of 4 in Virginia Restaurant | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/strike-postponed-by-gravediggers-union-accepts-plea-to-join.html | STRIKE POSTPONED BY GRAVEDIGGERS | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/election-reprieve.html | Election Reprieve | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/public-hearings-slated-on-pesticidause-rules.html | Public Hearings Slated On Pesticideâ€šÃ„Ã"Use Rules | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/few-nations-need-nuclear-plants-exporting-of-technology-to-poorer.html | FEW NATIONS NEED NUCLEAR PLANTS | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/extortion-hearing-friday.html | Extortion Hearing Friday | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-scout-leaders-glass-crusher-gives-troop-a-break.html | Scout Leader's Glass Crusher Gives Troop a Break | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/saigon-trains-tour-guides.html | Saigon Trains Tour Guides | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-wright-patman-82-dean-of-house-dies-wright-patman.html | Wright Patman, 82, Dean of House, Dies | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/curbing-arms-trade.html | Curbing Arms Trade | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/marriage-announcement-1-no-title.html | E. Joan Blum Bride Of H. D. Hassenfeld | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/sports-news-briefs-royal-glint-takes-santa-anita-cap-five.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/police-party-is-a-trap-for-60-thieves-a-cooperative-venture-most.html | Police â€šÃ„Ã'Partyâ€šÃ„Ã' Is a Trap for 60 Thieves | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/2-composers-offer-musical-collages.html | 2 COMPOSERS OFFER MUSICAL COLLAGES | True | Robert Palmer | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/udall-gives-wisconsin-priority-for-campaign.html | Udall Gives Wisconsin Priority for Campaign | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/ehrlichman-says-fair-trial-was-denied-in-watergate.html | Ehrlichman Says Fair Trial Was Denied in Watergate | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/seymour-herrick.html | SEYMOUR HERRICK | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/milk-of-kindness-sours-experts-find-a-throwback-to-dickens.html | Milk of Kindness Sours, Experts Find | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/maxie-rosenbloom-dies.html | Maxie Rosenbloom Dies | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/man-69-shot-to-death.html | Man, 69, Shot to Death | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-5-killed-in-fire-in-a-mobile-home-infant-girl.html | 5 KILLED IN FIRE IN A MOBILE HOME | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/jackson-scores-planned-sales-to-egypt-shappt-campaigning.html | Jackson Scores Planned Sales to Egypt | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/girl-scouting-64-years-old-is-changing-changes-in-scout-laws-vary.html | Girl Scouting, 64 Years Old, Is Changing | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/about-new-york-now-take-my-job-please.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/collaboration-and-complex-techniques-led-to-discovery-of-curare-in.html | Collaboration and Complex Techniques Led to Discovery of Curare in Tissues | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/mysterious-death-of-officer-from-eye-wound-under-study.html | Mysterious Death of Officer From Eye Wound Under Study | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/dance-above-the-ground.html | Dance: Above the Ground | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/reagan-says-committed-voters-favor-him-in-florida-primary.html | Reagan Says Committed Voters Favor Him in Florida Primary | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-warning-sounded-by-postal-chief-reshaping-of.html | WARNING SOUNDED BY POSTAL CHIEF | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/article-4-no-title-marcis-wins-richmond-400.html | Marcis Wins Richmond 400 | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/why-a-bill-with-ardent-backers-and-firm-opponents-has-gone-nowhere.html | Why a Bill With Ardent Backers and Firm Opponents Has Gone Nowhere in 5 Weeks | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/swede-victor-in-slalom-davillard-wins-again.html | Swede Victor in Slalom | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-envoy-touring-cambodia-finds-a-nowage-system.html | Envoy Touring Cambodia Finds a Noâ€šÃ„Ã"Wage System | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/bridge-new-guide-for-teenagers-produced-by-robert-ewen-unbarking.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/jury-taken-off-street-but-still-cant-agree.html | Jary Taken Off Street But Still Can't Agree | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-blaschka-plants-blend-science-and-artistry.html | Blaschka Plants Blend Science and Artistry | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/tampa-tribune-backs-ford.html | Tampa Tribune Backs Ford | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-simon-commends-sadat-on-economy-reported-to-press.html | SIMON COMMENDS SADAT ON ECONOMY | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/the-british-sour-on-civil-servants-an-old-proud-elite-becomes-a.html | THE BRITISH SOUR ON CIVIL SERVANTS | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/britain-and-rhodesia-londons-quandary-it-fears-attack-on-whites-but.html | Britain and Rhodesia | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/concert-ingrid-haebler-pianist-at-hunter-gives-a-persuasive-display.html | Concert: Ingrid Haebler | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/disclosure-issue-splits-sec-ranks-dispute-involves-necessity-of.html | DISCLOSURE ISSUE SPLITS S.E.C. RANKS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-riders-of-transport-of-jersey-prepare-for.html | Riders of Transport of Jersey Prepare For Threatened Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/rabin-opposed-to-sale.html | Rabin Opposed to Sale | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/reuss-assails-fed-as-for-men-only.html | REUSS ASSAILS FED AS â€šÃ„Ã²FOR MEN ONLYâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/the-cold-warrior-abroad-at-home.html | The Cold Warrior | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/circle-in-the-square-at-25-to-stage-a-gala-7000-from-friends-a.html | Circle in the Square, at 25, to Stage a Gala | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/mohtadi-squash-victor.html | Mohtadi Squash Victor | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-new-jersey-briefs-2-die-of-flames-in-parflame.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/sales-of-homes-by-race-alleged-in-a-bergen-suit-englewood-joins.html | SALES OF HOMES BY RACE ALLEGED IN A BERGEN SUIT | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/smoke-from-pier-covers-wide-area.html | Smoke From Pier Covers Wide Area | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/iowa-county-vote-has-carter-ahead.html | IOWA COUNTY VOTE HAS CARTER AHEAD | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/falling-light-pole-hits-girl-on-head.html | FALLING LIGHT POLE HITS GIRL ON HEAD | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/a-slow-rate-rise-seen-as-fed-goal-actions-of-reserve-closely.html | A SLOW RATE RISE SEEN AS FED GOAL | True | By John H. Allan | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/de-gustibus-de-gustibus-of-course-a-cod-cant-stay-a-scrod-all-its-life.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/amex-governor-nominees-include-4-new-executives.html | Amex Governor Nominees Include 4 New Executives | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/union-opens-talks-today-with-4-major-tire-makers.html | Union Opens Talks Today With 4 Major Tire Makers | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/opponent-of-park-in-71-and-his-wife-are-seized-in-seoul.html | Opponent of Park in '71 and His Wife Are Seized in Seoul | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/practice-makes-carnegie-program-perfect-for-1977-practice-makes.html | Practice Makes Carnegie Program Perfect for 1977 | True | By Richard Severo | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/floridians-not-impressed-by-the-primaries-to-date-the-memory.html | Floridians Not Impressed By the Primaries to Date | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/knicks-off-mark-defeated-knicks-shoot-34-and-bow-to-bullets.html | Knicks, Off Mark, Defeated | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-practice-makes-carnegie-program-perfect-for-1977.html | Practice Makes Carnegie Program Perfect for 1977 | True | By Richard Severo | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/ford-in-turnabout-now-seems-to-lead-reagan-in-florida-vote.html | Ford, in Turnabout, Now Seems To Lead Reagan in Florida Vote | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/henrys-leaked-secrets.html | Henry's Leaked Secrets | True | By William Safire | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/edison-house-relives-past.html | Edison House Relives Past | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/jackson-said-to-back-reports-on-soviet-embassy.html | Jackson Said to Back Reports on Soviet Embassy | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-protests-rising-on-curbs-in-india-gandhi-regimes.html | Protests Rising on Curbs in India | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/uniondale-wins-track.html | Uniondale Wins Track | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/us-challenged-on-armsestimate-proxmire-and-aspin-charge.html | U.S. CHALLENGED ON ARMSâ€šÃ„Ã²ESTIMATE | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/protests-rising-on-curbs-in-india-gandhi-regimes-curbs-draw-more.html | Protests Rising on Curbs in India | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/books-of-the-times-to-speak-in-the-roman-way-the-linguistic-thread.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/more-car-buyers-prefer-big-models-than-in-1975-more-car-buyers-want.html | More Car Buyers Prefer Big Models Than in 1975 | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/warning-sounded-by-postal-chief-reshaping-of-system-urged-to-meet.html | WARNING SOUNDED BY POSTAL CHIEF | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/voter-tax-break-sought.html | Voter Tax Break Sought | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/business-gained-in-february-says-purchasing-group.html | Business Gained In February, Says Purchasing Group | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/us-teams-cup-victory-ends-at-61-us-completes-61-cup-victory-roche.html | U.S. Team's Cup Victory Ends at 6–3Â¸Â·1 | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/shah-visiting-pakistan.html | Shah Visiting Pakistan | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/miss-young-skates-to-3d-sprint-title.html | Miss Young Skates To 3d Sprint Title | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-girl-scouts-are-hailing-64th-year-changes-in-scout.html | Girl Scouts Are Hailing 64th Year | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-security-blacks-out-oil-meeting-tight-security.html | Security Blacks Out Oil Meeting | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/red-smith-golden-age-of-press-agentry-spot-for-a-czar-the-play-ers.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/ford-expected-to-back-scenic-river-plan-saturday-on-north-carolina.html | Ford Expected to Back Scenic River Plan Saturday on North Carolina Trip | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/envoy-touring-cambodia-finds-a-nowage-system-cambodia-living-barter.html | Envoy Touring Cambodia Finds a No–Â¸Â·Wage System | True | By Ross H. Munro The Globe and Mail Toronto | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/metropolitan-briefs-park-agency-defends-its-records-badilla-charges.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/prison-experiments.html | Prison Experiments | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/ralph-h-meyer-specialist-and-consultant-on-metals.html | Ralph H. Meyer, Specialist And Consultant on Metals | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/nam-li-62-of-north-korea-dies-signed-panmunjon-truce-pact-led.html | Nam I1, 62, of North Korea Dies; Signed Panmunjon Truce Pact | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/riverdale-swim-victor.html | Riverdale Swim Victor | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/gandhi-regime-frees-an-opposition-leader.html | Gandhi Regime Frees An Opposition Leader | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-team-to-unify-era-campaign-access-to-the-leaders-deny-snubbing.html | New Team to Unify E.R.A. Campaign | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/carey-honors-temple-given-landmark-status.html | Carey Honors Temple Given Landmark Status | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/saving-john-jay.html | Saving John Jay | True | By Thomas F. Heavey 2d | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/islanders-set-back-penguins-short-by-2-men-islanders-set-back.html | Islanders Set Back Penguins | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/advertising-how-to-round-up-new-clients-promoting-radio-news-taking.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/linda-siegelman-18-registers-with-ny-sets-not-college.html | Linda Siegelman, 18, Registers With N.Y. Sets, Not College | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/simon-commends-sadat-on-economy-reported-to-press-cairo-for-moves.html | SIMON COMMENDS SADAT ON ECONOMY | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/wright-patman-82-dean-of-house-dies-wright-patman-82-dies-was-dean.html | Wright Patman, 82, Dean of House, Dies | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/the-cia-sovietdiaper-blunder.html | The C.I.A. Soviet–Â¸Â·Diaper Blunder | True | By Whitman Bassow | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/cecotto-wins-florida-motorcycle-test.html | Cecotto Wins Florida Motorcycle Test | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/limiting-speech.html | Limiting Speech | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/high-bonn-official-underlines-concern-over-us-resolve.html | High Bonn Official Underlines Concern Over U.S. Resolve | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/kentucky-among-6-in-nit-kentucky-oregon-in-nit-field.html | Kentucky Among 6 in N.I.T. | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/critics-to-debate-city-u-closings-kibbee-plan-faces-protest-at.html | CRITICS TO DEBATE CITY U. CLOSINGS | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/track-title-to-farrell.html | Track Title to Farrell | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/letters-to-the-editor-city-university-on-the-need-to-save-john-jay.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/moscow-reduces-food-output-targets-food-shortages-reported-planners.html | Moscow Reduces Food Output6–Â¸Â·Targets | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/supplementary-overcounter-listings.html | Supplementary Over6–Â¸Â·Counter Listings | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/screen-about-failurevincent-francois-is-new-sautet-story.html | Screen: About Failure;'Vincent, Francois' Is New Sautet Story | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/rangers-tie-flames-66-maloney-hurt.html | Rangers Tie Flames, 6–Â¸Â·6 | True | By Parton Keese | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/maryland-trackmen-win-maryland-captures-io4a-track.html | Maryland's Trackmen Win | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/state-employees-seek-mediators-declare-impasses-in-talks-involving.html | STATE EMPLOYEES SEEK MEDIATORS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-city-urged-to-cut-transit-college-and-hospital-aid.html | CITY URGED TO CUT TRANSIT, COLLEGE ANP HOSPITAL AID | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/maxie-rosenbloom-dead-boxer-and-actor-was-71.html | Maxie Rosenbloom Dead; Boxer and Actor Was 71 | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/pension-plans-canceled-by-5500-small-companies.html | Pension Plans Canceled By 5,500 Small Companies | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/french-left-reports-gain-in-local-voting-a-concession-by-marchais.html | French Left Reports Gain in Local Voting | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-county-welfare-control-is-facing-test-in-court.html | County Welfare Control Is Facing Test in Court | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-carey-honors-temple-given-landmark-status.html | Carey Honors Temple Given Landmark Status | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-collaboration-and-complex-techniques-led-to.html | Collaboration and Complex Techniques Led to Discovery of Curare in Tissues | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/rome-socialists-favor-communist-ties-back-away-from-earlier.html | Rome Socialists Favor Communist Ties | True | By Rome March 7&#8212;Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/juilliard-theater-orchestra-performs-prague-madrigal-antiqua-offers.html | Juilliard Theater Orchestra Performs | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/kentucky-town-to-remove-birds-killed-in-spray-attack.html | Kentucky Town to Remove Birds Killed in Spray Attack | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/darkness-halts-golf-playoff-darkness-halts-playoff-between-irwin.html | Darkness Halts Golf Playoff | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/conflict-is-seen-on-us-bank-post-proxmire-says-decisions-of-home.html | CONFLICT IS SEEN ON U.S. BANK POST | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-candidates-vie-for-school-board-posts-heavy.html | Candidates Vie for School Board Posts | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/interior-dept-urged-to-shield-yosemite-from-big-business.html | Interior Dept. Urged To Shield Yosemite From Big Business | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/pension-plans-canceled-by-5500-small-companies-private.html | Pension Plans Canceled By 5,500 Small Companies | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/john-p-doyle-lawyer-dies-exmay-or-of-mount-kisco.html | John P. Doyle, Lawyer, Dies; Ex&#xE9;&Aacute;Mayor of Mount Kisco | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/nets-top-spurs-by-118i93-by-paul-l-montgomery-special-to-the-new.html | Nets Top Spurs by 118í93Â‚Â°109 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/mrs-morrisons-dog-best-bearded-collie.html | Mrs. Morrison's Dog Best Bearded Collie | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/loughlin-power-gain-chsaa-semifinals-malverne-to-face-baby-lon-holy.html | Loughlin, Power Gain. C.H.S.A.A. Semifinals | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/chile-tennis-victor-ussoviet-match-today-rahim-arkansas-victor.html | Chile Tennis Victor | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/tinderbox-tokyo-is-mobilized-against-fire-threat-so-far-a-very-bad.html | Tinderbox Tokyo Is Mobilized Against Fire Threat | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-edison-mansion-relives-its-musical-past.html | Edison Mansion Relives Its Musical Past | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/tapestry-tapestry-on-the-wall.html | Tapestry, Tapestry, On the Wall... | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/bunny-borinstein-wed-to-jesse-mautner.html | Bunny Borinstein Wed to Jesse Mautner | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/25-blaschka-glass-models-to-be-seen-here-an-aid-for-teachers.html | 25 Blaschka Glass Models to Be Seen Here | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/a-wider-area-tests-now-accounts-extension-to-all-new-england-is-all.html | A Wider Area Tests NOW Accounts | True | By Douglas W. Cray Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/issues-and-debate-decentralization-of-control-over-use-of-us-funds.html | Issues and Debate | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/jersey-bus-line-plans-for-strike-both-sides-expect-walkout-at-1201.html | JERSEY BUS LINE PLANS FOR STRIKE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/auction-held-to-aid-7-brooklyn-cultural-organizations-astronomical.html | Auction Held to Aid 7 Brooklyn Cultural Organizations | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/judge-ralph-cory-of-family-court-staten-island-republican-on-bench.html | JUDGE RALPH CORY OF FAMILY COURT | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/security-blacks-out-oil-meeting-tight-security-blacks-out-news-of.html | Security Blacks Out Oil Meeting | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/meanny-hits-delay-on-health-rules.html | MEANY HITS DELAY ON HEALTH RULES | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/mihajlov-improving.html | Mihajlov Improving | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/us-businesses-reported-remaining-in-south-africa.html | U.S. Businesses Reported Remaining in South Africa | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/tokyo-fire-data-and-new-yorks.html | Tokyo Fire Data And New York's | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/medicaid-controls-outside-city-found-subject-to-abuses.html | Medicaid Controls Outside City Found Subject to Abuses | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/rhodesia-reports-attacks-on-planes.html | RHODESIA REPORTS ATTACKS ON PLANES | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/vaccine-to-block-pregnancy-is-tested-guarded-enthusiasm-refining.html | Vaccine to Block Pregnancy Is Tested | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-sales-of-homes-by-race-alleged-in-a-bergen-suit.html | SALES OF HOMES BY RACE ALLEGED IN A BERGEN SUIT | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/article-1-no-title.html | Article 1 â€ĵâ€ĵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/es-wells-kerr.html | E. S. WELLS KERR | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/whitlam-accused-of-bad-judgment-party-rebukes-leader-over-plan-to.html | WHITLAM ACCUSED OF BAD JUDGMENT | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/col-james-v-demarest-86-leader-in-american-legion.html | Col. James V. Demarest, 86, Leader in American Legion | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/obituary-1-no-title.html | Obituary 1 â€ĵâ€ĵ No Title | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-alternative-routes-for-jersey-riders.html | Alternative Routes For Jersey Riders | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/city-urged-to-cut-transit-college-and-hospital-aid-citizens-budget.html | CITY URGED TO CUT TRANSIT, COLLEGE AND HOSPITAL AID | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/egyptian-airline-receives-the-first-of-8-boeing-737s.html | Egyptian Airline Receives The First of 8 Boeing 737s | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/kissinger-would-quit-if-he-hampered-ford.html | Kissinger Would Quit If He â€ĵâ€ĵHamperedâ€ĵâ€ĵ Ford | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-bible-translation-is-a-chinese-version.html | New Bible Translation Is a Chinese Version | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/personal-finance-taxfree-sick-pay.html | Personal Finance: Taxâ€ĵâ€ĵFree Sick Pay | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/time-trying-nonpostal-delivery.html | Time Trying Nonâ€ĵâ€ĵPostal Delivery | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/people.html | People | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/morocco-breaks-ties-with-algeria-in-sahara-dispute-algeria.html | Morocco Breaks Ties With Algeria In Sahara Dispute | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/irish-bombing-kills-one.html | Irish Bombing Kills One | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/article-2-no-title.html | Article 2 â€ĵâ€ĵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/einstein-new-wilson-opera-taking-shape-in-rehearsal-3-months.html | â€ĵâ€ĵEinsteinâ€ĵâ€ĵ New Wilson Opera, Taking Shape | True | By John Rockwell | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€ĵâ€ĵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/metric-conversion-urged.html | Metric Conversion Urged | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/a-significant-but-eccentric-race.html | A Significant but Eccentric Race | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/egypt-is-seeking-defensive-arms-need-from-us-put-at-40-of-volume-is.html | EGYPT IS SEEKING â€ĵâ€ĵDEFENSIVEâ€ĵâ€ĵ ARMS | True | | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/corn-sweetener-industry-is-expanding-its-share-of-the-market.html | Corn Sweetener Industry Is Expanding Its Share of the Market | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/large-wallace-vote-reflects-depth-of-antibusing-sentiment-in.html | Large Wallace Vote Reflects Depth of Antibusing Sentiment in Boston's Workingâ€ĵâ€ĵClass Neighborhoods | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-08 | 1976-03-08 | https://www.nytimes.com/1976/03/08/archives/a-farming-center-in-portugal-says-the-revolution-has-brought-hard.html | A Farming Center in Portugal Says the Revolution Has Brought Hard Times | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-284 | B 97-206 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/company-offering-mailorder-review-of-potential-malpractice.html | Company Offering Mailâ€ĵâ€ĵOrder Review Of Potential Malpractice Scrutinized, | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/front-page-2-no-title.html | Front Page 2 â€ĵâ€ĵâ€ĵâ€ĵ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/federal-aide-asks-congress-to-study-auto-parts-prices.html | Federal Aide Asks Congress to Study Auto Parts Prices | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/final-college-conference-standings.html | Final College Conference Standings | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/connecticut-gets-unchanged-rating.html | CONNECTICUT GETS UNCHANGED RATING | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/cotton-markets.html | Cotton Markets | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dissident-irs-aides-contend-they-felt-pressures-to-retire-dissident.html | Dissident I.R.S. Aides Contend They Felt Pressures to Retire | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/companies-issue-reports.html | Companies Issue Reports | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/music-bartok-quartet.html | Music: Bartok Quartet | True | By John Rockwell | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/rockefeller-u-at-75.html | Rockefeller U. at 75 | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/market-place-tax-loss-an-issue-on-mac-bonds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/justice-stevens-in-dissents-gives-a-hint-of-some-liberal-views.html | Justice Stevens, in Dissents, Gives a Hint of Some Liberal Views | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/options-available-in-bus-strike.html | Options Available in Bus Strike | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/congress-is-viewed-as-unlikely-to-meet-high-courts-deadline-for.html | Congress Is Viewed as Unlikely to Meet High Court's Deadline for Keeping Election Commission | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/retreat-in-trenton.html | Retreat in Trenton | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/british-pound-falls-again-hits-a-new-low-of-194-britains-pound.html | British Pound Falls Again; Hits a New Low of $1.94 | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/makita-2-others-get-hockey-awards.html | Makita, 2 Others Get Hockey Awards | True | By Parton Keese | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dowling-is-beaten-in-naia.html | Dowling Is Beaten In N.A.I.A. | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/surtees-keeps-title-in-racquets-singles.html | Surtees Keeps Title In Racquets Singles | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/a-driver-on-final-run-still-hopes-for-contract.html | A Driver on Final Run Still Hopes for Contract | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/fbi-seizes-man-in-doctor-threats.html | F.B.I. SEIZES MAN IN DOCTOR THREATS | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/unions-in-pledge-on-battery-homes-vow-peace-on-longdelayed.html | UNIONS IN PLEDGE ON BATTERY HOMES | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/born-63-graduated-74-elected-76.html | Born '63. Graduated '74. Elected '76. | True | By Eric Hoffer | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/court-gives-nonbinding-voteâ€¦â€¦ä³act-view.html | Court Gives Nonbinding Voteâ€¦â€¦ä³Act View | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bill-puts-ceiling-on-state-spending-assembly-panel-votes-5-limit-on.html | BILL PUTS CEILING ON STATE SPENDING | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/slates-for-wallace-facing-elimination-from-state-ballot.html | Slates for Wallace Facing Elimination From State Ballot | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/inquiry-on-steering-proposed-in-jersey-state-senator-plans-inquiry.html | Inquiry on â€¦Â¸Â¸"Steering"â€¦Â¸Â¸' Proposed in Jersey | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/students-flee-fire.html | Students Flee Fire | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/correction-75578420.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/petrosian-to-play-40-here.html | Petrosian to Play 40 Here | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/5c-price-increase-on-mailgrams-set-by-western-union.html | 5c Price Increase On Mailgrams Set By Western Union | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/unions-vow-peace-for-battery-housing-unions-in-pledge-on-battery.html | Unions Vow Peace For Battery Housing | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bethea-defeats-douglas-bethea-gets-verdict-over-douglas-here.html | Bethea Defeats Douglas | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/fed-target-wider-at-jan-20-meeting.html | FED TARGET WIDER AT JAN. 20 MEETING | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/rise-in-port-traffic-seen.html | Rise in Port Traffic Seen | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/young-republicans-on-coast-bar-endorseâ€¦Â¸Â¸"Reagan Move.html | Young Republicans on Coast Bar Endorseâ€¦Â¸Â¸"Reagan Move | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/fiscal-crisis-mutes-albanys-usual-drama.html | Fiscal Crisis Mutes Albany's Usual Drama | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/tracer-of-eichmann-says-here-that-62-nazis-may-be-in-us.html | Tracer of Eichmann Says Here That 62 Nazis May Be in U.S. | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/old-age-a-new-problem-troubles-indian-families.html | Old Age, a New Problem, Troubles Indian Families | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/major-independents-final-standings.html | Major Independents | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/edith-lehman-philanthropist-is-dead.html | Edith Lehman, Philanthropist, Is Dead | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/business-briefs-installment-credit-rises-sharply-stead-output-rose.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/signing-of-sarnoff-as-rca-consultant-disclosed-in-proxy-sarnoff.html | Signing of Sarnoff As RCA Consultant Disclosed in Proxy | True | By Gene Smith | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/wheat-and-corn-off-despite-rain-back-of-news-about-buy-ing-by-soviet.html | WHEAT AND CORN OFF DESPITE RAIN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/pro-hockey-scoring.html | Pro Hockey Scoring | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/tv-song-of-myselfeffective-portrait-of-whitman.html | TV: â€¦Â¸Â¸'Song of Myself'â€¦Â¸Â¸' Effective Portrait of Whitman | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/lilcos-petition-on-highersulfur-oil-is-rejected-by-environmental.html | Lilco's Petition on Higherâ€¦Â¸Â¸"Sulfur Oil Is Rejected by Environmental Agency | True | By Richard Severo | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/unemployment-a-way-of-life-in-one-connecticut-valley.html | Unemployment a Way of Life in One Connecticut Valley | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/split-with-gov-askew-seen-as-hurting-carter.html | Split With Gov. Askew Seen as Hurting Carter | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/david-church-led-fundraising-unit.html | DAVID CHURCH, LED FUNDâ€šÃ„Ã"RAISING UNIT | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/adam-smiths-economics-revived-in-election-year.html | Adam Smith's Economics Revived in Election Year | True | By Soma Golden | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/darden-sets-high-school-dash-mark.html | Darden Sets High School Dash Mark | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/slates-for-wallace-facing-elimination-from-state-ballot-wallace.html | Slates for Wallace Facing Elimination From State Ballot | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/berger-is-named-to-replace-elish-on-control-board-choice-of-top.html | BERGER IS NAMED TO REPLACE ELISH ON CONTROL BOARD | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/standard-poors-gives-connecticut-unchanged-rating.html | Standard & Poor's Gives Connecticut Unchanged Rating | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/levi-plans-curbs-on-fbi-inquiries-to-avert-abuses.html | LEVI PLANS CURBS ON F.B.I INQUIRIES TO AVERT ABUSES | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/-and-grain-scandals.html | ... and Grain Scandals | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/portuguese-socialist-presses-drive-with-20-rallies-in-two-days.html | Portuguese Socialist Presses Drive With 20 Rallies in Two Days | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/political-rivals-find-economic-worry-is-now-dominant-in-a-changed.html | Political Rivals Find Economic Worry Is Now Dominant in a Changed Florida | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dissident-irs-aides-contend-they-felt-pressures-to-retire.html | Dissident I.R.S. Aides Contend They Felt Pressures to Retire | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/rabbi-aj-appleman.html | RABBI A. J. APPLEMAN | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/3500-chant-outside-42d-st-hearing.html | 3,500 Chant Outside 42d St. Hearing | True | By David Vidal | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/castro-on-visit-wins-the-backing-of-tito-on-angola.html | Castro, on Visit, Wins the Backing of Tito on Angola | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/workers-yield-paper.html | Workers Yield Paper | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/fpc-hears-arguments-on-utility-building-costs-hearing-is-held-on.html | F.P.C. Hears Arguments On Utility Building Costs | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/irwin-beats-zarley-on-6th-playoff-hole-irwin-captures-play-off-from.html | Irwin Beats Zarley on 6th Playoff Hole | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/islander-ticket-policy-drawing-fans-interest.html | Islander Ticket Policy Drawing Fans' Interest | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/100000-womens-event.html | $100,000 Women's Event | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/news-summary-and-index-75578417.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/berger-is-named-to-replace-elish-on-control-board-choice-of-top.html | BERGER IS NAMED TO REPLACE ELISH ON CONTROL BOARD | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/glass-forms-of-today-hark-back-to-yesterday.html | Glass Forms of Today Hark Back to Yesterday | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/college-school-results-basketball.html | College, School Results | True | Basketball | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/nigeria-says-ousted-briton-sent-bill-during-mourning.html | Nigeria Says Ousted Briton Sent Bill During Mourning | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/7-jersey-gop-leaders-form-special-unit-for-ford.html | 7 Jersey G.O.P. Leaders Form Special Unit for Ford | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/us-tv-and-film-concerns-increase-investment-in-bbc-productions.html | U.S. TV and Film Concerns Increase Investment in BBC Productions | True | By Les Brown | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/quednau-will-switch-to-the-mile-run.html | Quednau Will Switch to the Mile Run | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/control-board-chief-stephen-berger.html | Control Board Chief | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/baroness-pauline-de-rothschild-dies.html | Baroness Pauline de Rothschild Dies | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/confrontation-a-swiss-film-on-nazis-and-numbness.html | 'Confrontation,' a Swiss Film on Nazis and Numbness | True | By Richard Eder | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/sports-news-briefs-city-warns-yankees-on-labor-dispute-foreman.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bankruptcy-step-taken-by-trust-continental-mortgage-files-for.html | BANKRUPTCY STEP TAKEN BY TRUST | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dale-fabyan.html | DALE FABYAN | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/parents-quietly-occupy-ps-87-offices.html | Parents Quietly Occupy P.S. 87 Offices | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/in-brazil-the-women-boast-about-their-plastic-surgery.html | In Brazil, the Women Boast About Their Plastic Surgery | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/newcomers-in-key-roles-in-mets-rosenkavalier.html | Newcomers in Key Roles In Mets' â€šÃ„Ã´Rosenkavalierâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/new-fossil-discoveries-indicate-that-an-advanced-man-had-evolved-by.html | New Fossil Discoveries Indicate That an Advanced Man Had Evolved by 3.75 Million Years Ago | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/knickers-a-new-approach.html | Knickers â€šÃ„Ã¶A New Approach | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/alabama-triumphs-for-sec-title.html | Alabama Triumphs For S.E.C. Title | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/people-in-sports-ashe-is-tennis-player-of-year.html | People in Sports | True | Al Harvin | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/navy-orders-halt-on-an-ltv-project.html | NAVY ORDERS HALT ON AN LTV PROJECT | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/article-2-no-title-economics-of-adam-smith-revived-in-election-year.html | Economics of Adam Smith Revived in Election Year | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/shattering-experience-for-burnett-and-sills.html | Shattering Experience for Burnett and Sills | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/kapp-insists-he-wanted-to-continue-as-a-player.html | Kapp Insists He Wanted To Continue as a Player | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/the-stage-rural-ireland-2-oneacters-open-at-the-long-wharf.html | The Stage: Rural Ireland | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/defense-minister-out.html | Defense Minister Out | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/the-farm-vote-.html | The Farm Vote . . . | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/scope-of-medical-school-education-is-debated-at-rockefeller-u.html | Scope of Medical School Education Is Debated at Rockefeller U. | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/new-jersey-briefs-helpers-to-seek-cause-of-coma-us-sues-camden-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/save-our-sports-and-kids-like-roberto.html | Save Our Sports and Kids Like Roberto | True | Dave Anderson | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/board-reports-8-rise-in-police-abuse-charges.html | Board Reports 8% Rise In Police Abuse Charges | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/owners-players-money.html | Owners, Players & Money | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/helping-new-york.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/seoul-arrests-2-top-foes-of-president.html | Seoul Arrests 2 Top Foes of President | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/song-recital-given-by-gabriella-tucci.html | SONG RECITAL GIVEN BY GABRIELLA TUCCI | True | John Rockwell | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bus-union-begins-jersey-walkout-strike-halts-runs-by-biggest-line.html | BUS UNION BEGINS JERSEY WALKOUT | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/india-parliament-opens-to-study-budget.html | India Parliament Opens to Study Budget | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/philippines-faces-a-sugar-crisis-philippines-faces-a-sugar-dilemma.html | Philippines Faces a Sugar Crisis | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/showdown-on-clean-air.html | Showdown on Clean Air | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/test-is-expected-of-three-ear-high-prices-of-stocks-show-sharp.html | Test Is Expected of Threeâ€šÃ„Ã¶Year High | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/duke-of-leinster-is-dead-at-83-was-premier-peer-of-ireland.html | Duke of Leinster Is Dead at 83; Was Premier Peer of Ireland | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/south-africa-to-let-blacks-drink-in-homes-of-whites.html | South Africa to Let Blacks Drink in Homes of Whites | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/british-salute-smith-in-debates-essays.html | British Salute Smith In Debates, Essays | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/doctor-calls-miss-hearst-willing-bandit-doctor-says-miss-hearst-was.html | Doctor Calls Miss Hearst Willing Bandit | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/pope-starting-a-period-of-spiritual-seclusion.html | Pope Starting a Period Of Spiritual Seclusion | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/doctor-calls-miss-hearst-willing-bandit.html | Doctor Calls Miss Hearst Willing Bandit | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/reagan-doubtful-on-florida-voting-agrees-primary-loss-today-would.html | REAGAN DOUBTFUL ON FLORIDA VOTING | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/crime-in-schools-reported-on-rise-goodman-at-hearing-puts-blame-on.html | CRIME IN SCHOOLS REPORTED ON RISE | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/exhumphrey-aide-loses-court-plea.html | EXâ€‹Ã¢,Â¬ÂHUMPHREY AIDE LOSES COURT PLEA | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/a-record-syndicate-for-nero.html | A Record Syndicate For Nero | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/metropolitan-briefs-helpam-to-seek-cause-of-coma-building-owner.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/chess-whats-your-next-move-dont-know-whats-yours.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/8-killed-as-car-hits-group-of-50-youths-at-ohio-intersection.html | 8 Killed as Car Hits Group of 50 Youths At Ohio Intersection | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/3-hurt-in-autotrain-crash.html | 3 Hurt in Autoâ€‹Ã¢,Â¬ÂTrain Crash | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/notes-on-people-ford-appoints-aide-for-womens-affairs.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/spare-tire-is-nearing-end-of-road-detroit-is-seeking-better.html | Spare Tire Is Nearing End of Road | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/nader-settles-a-lawsuit-over-dannons-ron-raider.html | Nader Settles a Lawsuit Over Dannon'sâ€‹Ã¢,Â¬Ron Raiderâ€‹Ã¢,Â¬Â | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/planned-city-u-cuts-spur-protest-plans-for-city-u-evoke-protests.html | Planned City U. Cuts Spur Protest | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/14-hurt-in-texas-tornado.html | 14 Hurt in Texas Tornado | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/circle-in-square-notes-25th-birthday.html | Circle in Square Notes 25th Birth day | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/edward-j-winters.html | EDWARD J. WINTERS | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/aba-head-asks-more-bank-disclosure-as-way-to-stem-erosion-of.html | A.B.A. Head Asks More Bank Disclosure As Way to Stem â€‹Ã¢,Â¬Erosion of Confidenceâ€‹Ã¢,Â¬Â | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/philadelphia-college-struck.html | Philadelphia College Struck | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/5-in-carolina-grave-identified-as-family-of-missing-us-aide.html | 5 in Carolina Grave Identified as Family Of Missing U.S. Aide | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/us-leads-russians-in-team-tennis.html | U.S. Leads Russians in Team Tennis | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/mrs-gandhis-dilemma.html | Mrs. Gandhi's Dilemma | True | By Robert Bendiner | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/soliah-trial-put-off-for-a-day-press-to-hear-selection-of-jury.html | Soliah Trial Put Off for a Day; Press to Hear Selection of Jury | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/12team-field-filled-by-nit-nit-picks-dons-field-completed.html | 12â€‹Ã¢,Â¬ÂTeam Field Filled by INT.I.T. | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/clifford-w-michel-investment-banker.html | CLIFFORD W. MICHEL, INVESTMENT BANKER | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/unseld-xrays-negative.html | Unseld Xâ€‹Ã¢,Â¬ÂRays Negative | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/homebound-find-help-from-the-easter-seals.html | Homebound Find Help From the Easter Seals | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/waldman-violin-recital.html | Waldman Violin Recital | True | Donal Henahan | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/state-department-pledges-discipline-in-mideast-leak.html | State Department Pledges Discipline in Mideast Leak | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/a-foreign-service-leader-censured-for-testimony.html | A Foreign Service Leader Censured for Testimony | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/aramco-guarded-on-florida-talks-nessen-urges-congress-to-adopt-ford.html | ARAMCO GUARDED ON FLORIDA TALKS | True | By William D. Smith | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/stocks-advance-on-amex-and-otc-drop-in-unemployment-cited-market-in.html | STOCKS ADVANCE ON AMEX AND Oâ€‹Ã¢,Â¬Tâ€‹Ã¢,Â¬ÂC | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/proposals-made-to-end-kennedy-airport-bird-peril.html | Proposals Made to End Kennedy Airport Bird Peril | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/florida-blacks-find-candidates-aloof.html | Florida Blacks Find Candidates Aloof | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/lebanese-rebels-occupy-a-castle-dissident-soldiers-act-in-widening.html | LEBANESE REBELS OCCUPY A CASTLE | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/israel-and-syria-exchange-fire-in-golan-heights-area.html | Israel and Syria Exchange Fire in Golan Heights Area | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/2000-on-otb-staff-threaten-strike-gobturns-union-charging-inequity.html | 2,000 ON OTB STAFF THREATEN STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/advertising-harvard-vs-national-lampoon.html | Advertising | True | By Ishillip H. Dougherty | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/hollace-shaw-radio-singer-symphony-soprano-is-dead.html | Hollace Shaw, Radio Singer, Symphony Soprano, Is Dead | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/boeing-overseas-payments-being-audited-by-irs.html | Boeing Overseas Payments Being Audited by I.R.S. | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/workers-in-argentina-strike-to-protest-austerity-program.html | Workers in Argentina Strike To Protest Austerity Program | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/body-found-on-expressway.html | Body Found on Expressway | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/john-devlin-police-officer-set-longevity-record-90.html | John Devlin, Police Officer, Set Longevity Record, 90 | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bomb-is-set-off-at-5th-ave-office-of-soviet-airline.html | Bomb Is Set Off At 5th Ave. Office Of Soviet Airline | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/rescue-of-agencies-advances-one-step-in-torn-legislature.html | Rescue of Agencies Advances One Step In Torn Legislature | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/cubas-african-role.html | Cuba's African Role | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/denial-of-job-for-woman-priest-reportedly-investigated-by-us.html | Denial of Job for Woman Priest Reportedly Investigated by U.S. | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/exxon-disputes-californias-rules-on-offshore-oil.html | Exxon Disputes California's Rules on Offshore Oil | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/players-seek-summit-talk-players-request-summit-meeting.html | Players Seek â€šÃ„Â´Summitâ€šÃ„Â´ Talk | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/new-kodak-camera-due.html | New Kodak Camera Due | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/pro-con-and-ho-hum.html | Pro, Con and Ho Hum | True | By Russell Baker | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/wallace-pushing-hard-for-wide-florida-vote.html | Wallace Pushing Hard For Wide Florida Vote | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/israel-reaffirms-it-bars-protests-at-temple-mount.html | Israel Reaffirms It Bars Protests at Temple Mount | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/jersey-planning-steering-inquiry-majority-leader-to-conduct.html | JERSEY PLANNING STEERING INQUIRY | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/black-rhodesians-seek-us-support-head-of-nationalist-faction-sees.html | BLACK RHODESIANS SEEK U.S SUPPORT | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/baseball-dispute.html | Baseball Dispute | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/its-almost-over-in-florida-so-candidates-strategists-look-ahead.html | It's Almost Over in Florida, So Candidates' Strategists Look Ahead | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/egypt-says-7-libyan-soldiers-admit-kidnapping-plot-in-cairo.html | Egypt Says 7 Libyan Soldiers Admit Kidnapping Plot in Cairo | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/canada-to-decide-by-april-on-deal-with-lockheed.html | Canada to Decide by April On Deal With Lockheed | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/a-cuff-of-gold-or-silver-or-enamel-or-lucite-for-each-wrist.html | A Cuff of Gold (or Silver or Enamel or Lucite) for Each Wrist | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/dog-leads-agents-to-a-hashish-cache-at-kennedy-airport.html | Dog Leads Agents To a Hashish Cache At Kennedy Airport | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/mbride-aun-aide-chided-by-waldheim.html | M'BRIDE, A U.N. AIDE, CHIDED BY WALDHEIM | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/stock-tables-revised.html | Stock Tables Revised | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/new-death-marks-strikes-in-spain-hundreds-of-thousands-of-basques.html | NEW DEATH MARKS STRIKES IN SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/raymond-leddy-diplomatic-aide-specialist-on-latin-american-affairs.html | RAYMOND LIDDY DIPLOMATIC AIDE | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/front-page-1-no-title-plans-for-city-u-evoke-protests.html | PLANS FOR CITY U. EVOKE PROTESTS | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/us-jews-warning-ford-on-selling-planes-to-egypt.html | U.S. Jews Warning Ford On Selling Planes to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/adam-smiths-economics-revived-in-election-year-economics-of-adam.html | Adam Smith's Economics Revived in Election Year | True | By Soma Golden | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/3-deer-dead-after-crash.html | 3 Deer Dead After Crash | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/helping-new-york-museum-relies-on-volunteers.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/stocks-register-strong-gains-rates-of-interest-edge-lower.html | Stocks Register Strong Gains; Rates of Interest Edge Lower | True | By John H. Allan | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/ford-says-were-going-to-win-today.html | Ford Says â€šÃ„Â´We're Going to Winâ€šÃ„Â´ Today | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/levi-plans-curbs-on-fbi-inquiries-to-avert-abuses-guidelines-cover.html | LEVI PLANS CURBS ON F.B.I. INQUIRIES TO AVERT ABUSES | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/2-uganda-pilots-pregnant-amin-urges-selfcontrol.html | 2 Uganda Pilots Pregnant; Amin Urges. Selfâ€šÃ„Â´Control | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/japan-and-lockheed-touching-raw-nerve.html | Japan and Lockheed: Touching Raw Nerve | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/yonkers-fears-jersey-track-track-in-jersey-worries-yonkers.html | Yonkers Fears Jersey Track | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/borg-wins-by-default.html | Borg Wins by Default | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/people.html | People | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/uncommitted-block-ahead-in-carolina-democratic-vote.html | Uncommitted Block Ahead In Carolina Democratic Vote | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/books-of-the-times-no-such-thing-as-a-free-child.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/mrs-hlavaty-victor.html | Mrs. Hlavaty Victor | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/state-senate-acts-to-aid-truant-voters.html | State Senate Acts to Aid Truant Voters | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/colby-defends-cia-secrecy-in-speech-to-cornell-students.html | Colby Defends C.I.A. Secrecy In Speech to Cornell Students | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/quaker-oil-sets-merger-accord-exchange-of-stock-is-slated-with.html | QUAKER OIL SETS MERGER ACCORD | True | BY Herbert Koshetz | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/planned-city-u-cuts-spur-protest.html | Planned City U. Cuts Spur Protest | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/lois-replacing-jwt-at-publicker-distillers.html | Lois Replacing J.W.T. At Publicker Distillers | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/people-and-business-hughes-bars-sec-deposition.html | People and Business | True | Alexander R. Hammer | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/arson-is-suspected-in-west-11th-street-pier-fire.html | Arson Is Suspected in West 11th Street Pier Fire | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/ashousing-aide-cleared-of-bribery-collapses-in-court.html | Esâ€šÃ„Â¢Housing Aide, Cleared of Bribery, Collapses in Court | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/reagan-doubtful-on-floria-voting.html | REAGAN DOUBTFUL ON FLORIA VOTING | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bridge-wrong-seating-is-the-feeling-after-some-tourney-games.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/luxor-baths-owner-rules-out-criminal-action-on-prostitution.html | Luxor Baths Owner Rules Out Criminal Action on Prostitution | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/binkley-goalie-retires.html | Binkley, Goalie, Retires | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/feminist-parley-ends-on-optimistic-note.html | Feminist Parley Ends on Optimistic Note | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/women-in-peking-assail-teng-as-male-chauvinist.html | Women in Peking Assail Teng as Male Chauvinist | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/mideast-initiatives-lag-next-move-is-syrias.html | Mideast Initiatives Lag | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/a-film-depicts-home-care-for-the-elderly.html | A Film Depicts Home Care for the Elderly | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/miss-durr-with-gators.html | Miss Durr With Gators | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/us-jews-warning-ford-on-selling-planes-to-egypt-key-michigan.html | U.S. Jews Warning Ford On Selling Planes to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/byrne-away-lafante-sworn-in-as-acting-governor.html | Byrne Away, LaFante Sworn In as Acting Governor | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/explosion-at-military-plant-kills-3-puts-16-in-hospital.html | Explosion at Military Plant Kills 3, Puts 16 in Hospital | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-09 | 1976-03-09 | https://www.nytimes.com/1976/03/09/archives/bus-union-begins-jersey-walkout.html | BUS UNION BEGINS JERSEY WALKOUT | True | | 2004-02-06 0:00 | RE 917-083 | B 97-204 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/6-million-drive-set-for-ban-basic.html | $6 Million Drive Set for Ban Basic | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/vance-barred-in-drug-case-trainer-barred-in-drug-case.html | Vance Barred in Drug Case | True | By Michael Katz | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/warren-atherton-headed-legion-in-44.html | WARREN ATHERTON, HEADED LEGION IN â€šÃ„Â'44 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/penney-and-kresge-raise-profit-and-sales-to-peaks-penney-and-kresge.html | Penney and Kresge Raise Profit and Sales to Peaks | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/splitlevel-english-via-reuters.html | Splitâ€šÃ„Â'Level English, Via Reuters | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/wedded-bliss-sans-wedding.html | Wedded Bliss Sans Wedding | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/people-in-sports-dobbs-named-to-coach-vanderbilt-five.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/south-vietnamese-airman-defects-with-6-others-to-thailand-in-copter.html | South Vietnamese Airman Defects With 6 Others to Thailand in Copter | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/kissinger-adamant-in-opposing-nuclear-supplies-for-pakistan.html | Kissinger Adamant in Opposing Nuclear Supplies for Pakistan | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/connecticut-will-escort-atom-waste-shipments.html | Connecticut Will Escort Atom Waste Shipments | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/grigory-podyapolsky-48-dissident-soviet-scientist.html | Grigory Podyapolsky, 48, Dissident Soviet Scientist | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/yield-off-to-478-in-federal-funds-bill-rates-cut-prices-dip-for.html | YIELD OFF TO 4.78 IN FEDERAL FUNDS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/fiscal-prod-.html | Fiscal Prod | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/legislators-in-accord-on-budget-cuts.html | Legislators in Accord on Budget Cuts | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/3-rise-forecast-in-eec-economy-but-commission-sees-high-joblessness.html | 3% RISE FORECAST IN E.E.C. ECONOMY | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/black-rhodesian-guerrillas-are-believed-to-be-getting-more-soviet.html | Black Rhodesian Guerrillas Are Believed to Be Getting More Soviet Arms | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/canada-to-resume-nuclear-aid-to-india.html | Canada to Resume Nuclear Aid India | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/coaches-acclaim-nit-role.html | Coaches Acclaim N.I.T. Role | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/soviet-plane-crashes-120-are-believed-dead.html | Soviet Plane Crashes; 120 Are Believed Dead | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/in-a-suburb-handcrafted-items-are-brought-out-of-shadows.html | In a Suburb, Handcrafted Items Are Brought out of Shadows | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/modern-gets-huge-matisse-cutout-in-1-million-trade-modern-acquires.html | Modern Gets Huge Matisse Cutout in $1 Million Trade | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/vs-opec.html | ... vs. OPEC | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/3-foreign-penetrations-of-fbi-offices-indicated.html | 3 Foreign â€šÃ„Ã²Penetrationsâ€šÃ„Ã´ Of F.B.I. Offices Indicated | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/denver-depends-on-sun-to-clear-snow-from-streets.html | Denver Depends on Sun to Clear Snow From Streets | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/interior-chief-calls-on-company-not-to-stripmine-virginia-land.html | Interior Chief Calls on Company Not to Stripâ€šÃ„Ã®Mine Virginia Land | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/judge-orders-halt-in-cuts-of-aid-to-maryland-schools.html | Judge Orders Halt in Cuts of Aid to Maryland Schools | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/people-and-business-simon-assures-italy-on-aid-pool.html | People and Business | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/ford-defeats-reagan-in-florida-carter-is-winner-over-wallace-in.html | FORD DEFEATS REAGAN IN FLORIDA; CARTER IS WINNER OVER WALLACE IN DEMOCRTIC VOTE, JACKSON 3D | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/harris-shifting-strategy-by-charles-mohr.html | Harris Shifting Strategy By CHARLES MOHR | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/suit-attacks-sweep-tactic-in-drive-on-prostitution.html | Suit Attacks â€šÃ„Ã²Sweepâ€šÃ„Ã´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/lonely-hearts-of-france-it-may-pay-to-advertise.html | Lonely Hearts of France: It May Pay to Advertise | True | By Olive Evans | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/races-you-can-see-what-next.html | Races You Can See? What Next?; Red Smith | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/critics-in-israel-challenge-rabin-prime-minister-lacking-a-strong.html | CRITICS IN ISRAEL CHALLENGE RABIN | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/ethnic-delights-are-hiding-on-supermarket-shelves.html | Ethnic Delights Are Hiding On Supermarket Shelves | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/reuter-and-his-pigeons-might-not-recognize-the-news-agency-now.html | Reuter and His Pigeons Might Not Recognize The News Agency Now | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/15-miners-found-dead-after-kentucky-explosion.html | 15 Die in Mine Blast Fifteen coal miners were found dead in a mine in southeastern Kentucky 12 hours after they were trapped by an explosion, a Federal official said. Page 53. | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/celtics-beaten.html | Celtics Beaten By Jazz | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/final-basketball-ratings.html | Final Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/sports-news-briefs-inquiries-asked-into-islanders-policy-us-ski.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/pike-charges-cia-effort-at-retaliation-for-findings.html | Pike Charges C.I.A. Effort at Retaliation for Findings | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/95000-big-board-seat.html | $95,000 Big Board Seat | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/tampering-with-brakes-of-hearst-car-indicated.html | Tampering With Brakes Of Hearst Car Indicated | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/house-panel-asks-delay-on-new-rule-for-car-emissions.html | House Panel Asks Delay on New Rule For Car Emissions | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/cornell-yale-gain-semifinals-in-polo.html | Cornell, Yale Gain Semifinals in Polo | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/harrisburg-votes-3d-antibusing-bill.html | HARRISBURG VOTES 3D ANTIBUSING BILL | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/legal-aid-centennial.html | Legal Aid Centennial | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/new-jersey-briefs-new-lottery-game-proposed-quinlan-case-figure.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/nothing-succeeds-like-success-right-wrong.html | Nothing Succeeds Like Success. Right? Wrong. | True | By Arthur A. Cohen | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/impact-of-florida-vote.html | Impact of Florida Vote | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/mrs-klein-asks-trenton-for-75-million-additional.html | Mrs. Klein Asks Trenton for $75 Million Additional | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/seashells-become-handbags.html | Seashells Become Handbags | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/jersey-bus-strike-disrupts-450000-other-carriers-report-no.html | JERSEY BUS STRIKE DISRUPTS 450,000 | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/gulf-oil-releases-funds-for-angola.html | GULF OIL RELEASES FUNDS FOR ANGOLA | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/doris-miles-disney-dies-at-68-leading-mystery-novel-writer.html | Doris Miles Disney Dies at 68; Leading Mystery Novel Writer | True | BY C. Gerald Fraser | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/jersey-bus-strike-disrupts-450000.html | JERSEY BUS STRIKE DISRUPTS 450,000 | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/recipes-that-heighten-and-brighten-the-humble-hamburgers-image.html | Recipes That Heighten and Brighten the Humble Hamburger's Image | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/fed-proposes-curbs-on-bank-cd-rates.html | FED PROPOSES CURBS ON BANK C.D. RATES | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/special-meals-on-campus.html | Special Meals on Campus | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/warriors-112-pistons-108.html | Warriors 112, Pistons 108 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/advertising-views-vary-on-move-by-lever.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/minnesota-penalized-3-years-by-ncaa.html | Minnesota Penalized 3 Years by N.C.A.A. | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/owners-heed-bid-of-camp-players.html | Owners Heed Bid Of â€³Ã¬Â'Campâ€³Ã¬Â' | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/commuters-roll-to-work-with-the-punches.html | Commuters Roll (to Work) With the Punches | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/a-spree-of-specials-vies-with-pbss-festival-76.html | A Spree of Specials Vies With PBS's â€³Ã¬Â'Festival 76â€³Ã¬Â' | True | By Les Brown | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/tv-entertainer-on-nbc-tonight.html | TV: â€³Ã¬Â'Entertainerâ€³Ã¬Â' | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/going-out-guide.html | Guide GOING OUT | | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/spring-in-washington.html | Spring in Washington | True | By James Reston | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/280-to-mark-anniversary-75579327.html | 280 to Mark Anniversary | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/british-study-points-up-effects-on-mother-and-baby.html | British Study Points Up Effects on Mother and Baby | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/an-otb-strike-today-averted-as-2-fact-finders-are-named.html | An OTB Strike Today Averted As 2 Fact Finders are Named | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/widening-is-likely-of-maturity-range-on-treasury-notes-wider.html | Widening Is Likely Of Maturity Range On Treasury Notes | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/pike-charges-cia-effort-at-retaliation-for-findings-accuses-agency.html | Pike Charges C.I.A. Effort At Retaliation for Findings | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/weekly-market-basket.html | Weekly Market Basket | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/3-regents-named-in-joint-session-upstate-woman-are-elected-with.html | 3 REGENTS NAMED IN JOINT SESSION | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/storm-stalls-spring.html | Storm Stalls Spring | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/interest-shifts-to-illinois-fordreagan-vote-crucial.html | Interest Shifts to Illinois; Fordâ€³Ã¬Â'Reagan Vote Crucial | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/data-laxity-laid-to-merck-auditor-andersen-co-is-said-to-have.html | DATA LAXITY LAID TO MERCK AUDITOR | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/computerized-health-center-turns-a-medical-ordeal-into-fun-for.html | Computerized Health Center Turns a Medical Ordeal Into Fun for Children | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/arthur-r-williams.html | ARTHUR R. WILLIAMS | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/royal-offer-to-lend-magna-carta-halted-after-house-debate.html | Royal Offer to Lend Magna Carta a Halted After House Debate | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/wheat-futures-up-corn-and-soybeans-also-gain-slightly.html | Wheat Futures Up; Corn and Soybeans Also Gain Slightly | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/baseball-owners-lose-again-freeagent-status-of-2-upheld-pitchers.html | Baseball Owners Lose Again: Freeâ€³Ã¬Â'Agent Status of 2 Upheld | True | By Murray Crass | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/business-briefs-a-p-expects-operating-gains-dominicans-threaten-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/carter-says-he-is-surprised-at-size-of-his-victory.html | Carter Says He Is Surprised at Size of His Victory | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/amex-index-up-01-as-volume-rises-otc-ends-mixed.html | Amex Index Up 0.1 As Volume Rises; 0â€³Ã¬Â'T â€³Ã¬Â'C Ends Mixed | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/schwartz-backed-by-law-officials-group-of-enforcement-aides-cite.html | SCHWARTZ BACKED BY LAW OFFICIALS | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/puppets-that-help-around-the-house.html | Puppets That Help Around the House | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/big-oilloan-deal-via-eecplanned-13-billion-to-cover-irish-and.html | BIG OILâ€³Ã¬Â'LOAN DEAL VIA EEC,PLANNED | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/south-korea-frees-4-still-holds-other-foes.html | South Korea Frees 4; Still Holds Other Foes | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/barberminister-joins-race.html | Barberâ€³Ã¬Â'Minister Joins Race | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/teddy-bentham-trained-many-topflight-boxers.html | Teddy Bentham, Trained Many Topâ€³Ã¬Â'Flight Boxers | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bailey-clashes-with-man-who-called-miss-hearst-willing-bandit.html | Bailey Clashes With Man Who Called Miss Hearst Willing Bandit | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/thais-set-deadline-while-talks-on-us-presence-go-on.html | Thais Set Deadline While Talks on U.S. Presence Go On | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/forest-hill-homeowners-find-no-need-to-flee-from-newark.html | Forest Hill Homeowners Find No Need to Flee From Newark | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/about-new-york-the-semantics-of-where-you-live.html | About New York The Semantics of Where You Live | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/audit-questions-expenditure-of-38-million-by-bedfordstuyvesant.html | Audit Questions Expenditure of $3.8 Million By BedfordâÂÂStuyvesant Antipoverty Group | True | Hy Glenn Fowler | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/hessians-foes-in-war-are-friends-in-bicentennial.html | Hessians. Foes in War. Are Friends in Bicentennial | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/a-fire-destroys-eighth-street-bookstore.html | A Fire Destroys Eighth Street Bookstore | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/panel-calls-hodgson.html | Panel Calls Hodgson | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/father-visits-king-juan-carlos-in-madrid.html | Father Visits King Juan Carlos in Madrid | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/nets-beaten-by-nuggets-128-to-112.html | Nets Beaten By Nuggets, 128 to 112 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/cecile-h-matsehat-81-dead-artist-wrote-suwahnee-river.html | Cecile H. Matschat, 81, Dead; Artist Wrote, âÂÂSuwahnee RiverâÂÂ | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/5-die-in-west-java-climb.html | 5 Die in West Java Climb | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/4-montreal-workers-killed.html | 4 Montreal Workers Killed | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/weekly-market-basket-75579343.html | Weekly Market Basket | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/recital-elmar-oliveira-gains-stature-as-violinist.html | Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/limit-on-budget-rises-curb-proposed-in-legislature-could-restrict.html | Limit on Budget Rises | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/rhodesians-face-a-wider-conflict-with-guerrillas-minister-announces.html | RHODESIANS FACE A WIDER CONFLICT WITH GUERRILLAS | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/peking-party-paper-evokes-the-specter-of-red-guard-action.html | Peking Party Paper Evokes the Specter Of Red Guard Action | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/egypt-rules-out-political-parties-decides-instead-on-groups-in-arab.html | EGYPT RULES OUT POLITICAL PARTIES | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/alabama-official-seeks-1963-killers-of-4-black-girls.html | Alabama Official Seeks 1963 Killers of 4 Black Girls | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/reagan-voices-delight-on-florida-vote.html | Reagan Voices âÂÂDelightâÂÂ | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/giardino-hints-john-jay-and-york-may-keep-status.html | Giardino Hints John Jay And York May Keep Status | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/las-vegas-feels-atom-test.html | Las Vegas Feels Atom Test | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/canada-to-resume-nuclear-aid-to-india-canada-to-renew-indian-atomic.html | Canada to Resume Nuclear Aid to India | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/islanders-set-back-blues-40-islanders-defeat-blues-unger-equals.html | Islanders Set Back Blues, 4âÂÂ0 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/dr-david-a-anderman.html | DR. DAVID A. ANDERMAN | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/city-college-acts-on-davis-center-seeking-to-resume-project-by.html | CITY COLLEGE ACTS ON DAVIS CENTER | True | By David Vidal | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/us-estimate-of-wheat-exports-is-cut-uncertainty-on-soviet-buying.html | U.S. Estimate of Wheat Exports Is Cut; Uncertainty on Soviet Buying Indicated | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/equity-financing-75579276.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/nfl-appeals-ruling.html | N.F.L. Appeals Ruling | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/how-to-cook-hamburgers.html | How to Cook Hamburgers | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/lockheed-citing-legal-ruling-seeks-refinancing-plan-delay.html | Lockheed, Citing Legal Rulings, Seeks Refinancing Plan Delay | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/fords-aides-send-signal-to-reagan-suggest-he-end-insurgency-and.html | FORD'S AIDES SEND SIGNAL TO REAGAN | True | By James M. Naughton | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/42-skiers-are-killed-in-italy-when-cable-car-falls-200-feet.html | 42 Skiers Are Killed in Italy When Cable Car Falls 200 Feet | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/consumer-notes-moving-cost-here-hard-to-establish.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/public-pensions-in-single-system-urged-in-albany.html | PUBLIC PENSIONS IN SINGLE SYSTEM URGED IN ALBANY | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/japanese-again-protest.html | Japanese Again Protest | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/public-employees-in-france-go-on-oneday-strike.html | Public Employees in France Go on OneâÂÂDay Strike | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/medical-schools-spur-ethics-drive-survey-finds-expansion-of.html | MEDICAL SCHOOLS SPUR ETHICS DRIVE | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/metropolitan-briefs-poughkeepsie-teacher-indicted-alexander-bell.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/mansfields-senate.html | MansfieldâÂÂs Senate | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/dance-harlem-troupe-offers-new-bill-at-uris.html | Dance: Harlem Troupe Offers New Bill at Uris | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/business-investing-plans-up-only-slightly-for-1976-investing-plans.html | Business Investing Plans Up Only Slightly for 1976 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/alleged-link-of-hollander-to-nursing-home-studied.html | Alleged Link To Nursing Home Studied | True | By John L. Hess | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/-economic-boost.html | Economic Boost | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/newcombe-aims-for-wimbledon.html | Newcombe Aims for Wimbledon | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/does-national-marxism-exist-foreign-affairs.html | Does National Marxism Exist?; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/varied-communist-goals-in-asia-economic-analysis-us-communists-goals.html | Varied Communist Goals in Asia | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/dow-tops-1000-but-falls-back-profit-taking-holds-advance-to-496.html | Dow Tops 1,000 but Falls Back | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/sources-of-information-on-alternative-rides.html | Sources of Information On Alternative Rides | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/newcomers-in-key-roles-in-mets-rosenkavalier.html | Newcomers in Key Roles In Met's Rosenkavalierâ€3â€Â¨Â' | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/when-cooked-with-elan-hamburgers-have-eclat.html | When Cooked With Elan, Hamburgers Have Eclat | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/3-companies-cite-illegal-payouts-sterling-drug-incarnation-and.html | 3 COMPANIES CITE ILLEGAL PAYOUTS | True | By William D. Smith | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/mrs-peron-faces-revolt-by-workers-and-shopkeepers.html | Mrs. Peron Faces Revolt by Workers And Shopkeepers | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/curtain-rising-on-britains-national.html | Curtain Rising on Britain's National | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/issue-and-debate-assessing-real-estate-for-taxation-at-100-percent.html | Issue and Debate | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/special-meals-on-campus-75579342.html | Special Meals on Campus | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/nuclear-power-is-termed-best-to-meet-state-needs.html | Nuclear Power Is Termed Best to Meet State Needs | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/article-1-no-title.html | Article 1 â€3Â¨Â'â€3Â¨Â' No Title | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/market-place-bull-market-and-convertible-issues.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/another-garrison-in-lebanon-joins-band-of-moslem-deserters.html | Another Garrison in Lebanon Joins Band of Moslem Deserters | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/snowstorm-sets-back-thoughts-of-an-early-spring-for-the-city.html | Snowstorm Sets Back Thoughts Of an Early Spring for the City | True | By Murray Illson | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/concert-jaillard-ensemble-in-shostakovich-quartet.html | Concert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/42-skiers-are-killed-in-italy-when-cable-car-falls-200-feet.html | 42 Skiers Are Killed in Italy When Cable Car Falls 200 Feet | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/richard-f-clemo-of-adelphi-dead-speech-professor-eudean-of-the.html | RICHARD F. CLEM OF ADELPHI DEAD | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/books-of-the-times-great-experiments-in-living.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/a-way-suggested-for-cunningham-nadjari-says-grand-jury-might-give.html | A WAY SUGGESTED FOR CUNNINGHAM | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/morgenthau-finds-film-dismembering-was-indeed-a-hoax.html | Morgenthau Finds Film Dismembering Was Indeed a Hoax | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/the-march-lion-roars-9-days-late.html | The March Lion Roars 9 Days Late | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bank-asking-ids-realty-to-repay-15-million-loan.html | Bank Asking IDS Realty To Repay $15 Million Loan | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/gravediggers-agree-to-extend-strike-deadline-until-saturday.html | Gravediggers Agree to Extend Strike Deadline Until Saturday | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/candidates-moves-follow-the-tv-script.html | Candidates' | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/panel-finds-incompetence-in-city-daycare-program-incompetence-laid.html | Panel Finds Incompetence In City Dayâ€3Â¨Â'Â¨Care Program | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/2-are-held-in-bank-robberies-in-queens-and-new-hyde-park.html | 2 Are Held in Bank Robberies In Queens and New Hyde Park | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/music-massenets-cid-eve-quebec-leads-the-opera-orchestra-in-making.html | Music: Massenet's â€3Â¨Â'CidÂ¨Â'Â¨Â' | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bank-super-agency-opposed-smith-and-volcker-bar-consolidation.html | Bank Super Agency | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/cabot-to-acquire-sprague-electric-value-of-exchange-of-stock-is-set.html | CABOT TO ACQUIRE SPRAGUE ELECTRIC | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/about-education-rules-on-school-records-still-unclarified.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/nancy-weingarten-faber-author-of-retarded-child.html | Nancy Weingarten Faber, Author of â€¦Â Â¢Retarded Childâ€¦Â Â | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index the major events-of-the-day-international | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/public-pensions-in-single-system-urged-in-albany-200-millionsa-yar.html | PUBLIC PENSIONS IN SINGLE SYSTEM URGED IN ALBANY | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/house-members-object-to-tactics-of-the-white-house-lobbyists.html | House Members object to Tactics of the White House Lobbyists | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/asbestos-found-in-ten-powders.html | Asbestos Found In Ten Powders | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/rockefeller-warns-of-marxist-advance.html | ROCKEFELLER WARNS OF MARXIST ADVANCE | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bulls-102-sonics-101.html | Bulls 102, Sonics 101 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/flames-9-bruins-0.html | Flames 9, Bruins 0 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/rhodesians-face-a-wider-conflict-with-guerrillas.html | RHODESIANS FACE A WIDER CONFLICT WITH GUERRILLAS | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/music-concerto-fare-erick-friedman-plays-first-of-2-concerts.html | Music Concerto Fare | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/modern-gets-huge-matisse-cutout-in-1-million-trade.html | Modern Gets Huge Matisse Cutout in $1 Million Trade | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/parking-75579332.html | PARKING | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/elishs-removal-stirs-complaints-union-aide-on-control-board-says.html | ELISH'S REMOVAL STIRS COMPLAINTS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/its-one-woman-against-70-men-for-indy-berths.html | It's One Woman Against 70 Men For Indy Berths | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/inducing-labor-in-childbirth-pernicious-practice-or-safe-and.html | Inducing Labor in Childbirth: Pernicious Practice or safe and | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bridge-many-teachers-of-the-game-give-rudiments-to-beginners.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/280-to-mark-anniversary.html | 280 to Mark Anniversary | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/mrs-king-scores-us-keeps-ahead-mrs-king-helps-us-keep-lead.html | Mrs. King Scores, U.S. Keeps Ahead | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/notes-on-people-dean-of-women-in-congress-is-retiring.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/unions-and-management-split-on-joblessâ€¦Â Â¢Pay-plan.html | Unions and Management Split on Joblessâ€¦Â Â¢Pay Plan | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/house-panel-seeks-to-restrict-growth-of-political-committees.html | House Panel Seeks to Restrict Growth of Political Committees | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/conrail-asks-dividend-curb-on-the-canadian-southern.html | Conrail Asks Dividend Curb On The Canadian Southern | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/protest-to-moscow-by-scientists-urged.html | PROTEST TO MOSCOW BY SCIENTISTS URGED | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/us-aides-tell-of-covert-european-help-to-angolans.html | U.S. Aides Tell of Covert European Help to Angolans | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bayh-delegates-seek-state-shift-aide-reports-sentiment-for-humphrey.html | BAYH DELEGATES SEEK STATE SHIFT | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/wine-talk-opportunities-here-and-abroad-to-educate-your-palate.html | WINE TALK | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/bar-to-homosexuals-in-police-jobs-ends-in-washington-state.html | Bar to Homosexuals In Police Jobs Ends In Washington State | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/impact-of-florida-vote-reagans-prospects-appear-dimmed-carter-did.html | Impact of Florida Vote | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/kapps-trial-finds-lighter-moments.html | Kapp's Trial Finds Lighter Moments | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/knicks-win-minus-2-starters-knicks-win-without-2-starters.html | Knicks Win Minus 2 Starters | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/about-real-estate-factory-eluding-doom-transformed-to-trade-mart.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/house-panel-urges-more-for-education.html | HOUSE PANEL URGES MORE FOR EDUCATION | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/government-oilmen.html | Government Oilmen | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/february-deposits-up-at-thrift-units.html | FEBRUARY DEPOSITS UP AT THRIFT UNITS | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/kissinger-reported-to-interview-aides-on-news-leaks.html | Kissinger Reported to Interview Aides on News Leaks | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/panel-finds-incompetence-in-city-daycare-program.html | Panel Finds Incompetence In City Dayâ€šÃ„Â¢Care Program | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/torture-and-death-in-uruguay.html | Torture and Death in Uruguay | True | By Jeri Laber | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/sketches-of-three-new-state-regents.html | Sketches of Three New State Regents | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/3-foreign-penetrations-of-fbi-offices-indicated-3-penetrations-of.html | 3 Foreign â€šÃ„Â´Penetrationsâ€šÃ„Â´ Of FB.I Offices Indicated | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/1680-queried-in-times-poll.html | 1,680 Queried in Times Poll | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/pound-ends-trading-at-19413-after-support-lifts-it-to-1948.html | Pound Ends Trading at $1.9413 After Support Lifts It to $1.948 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/colonels-151-squires-114.html | Colonels 151, Squires 114 | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/no-changes-in-sight-in-moscow-congress-shows-no-move-toward-new.html | No Changes in Sight in Moscow | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/former-tunisian-minister-is-released-by-egyptians.html | Former Tunisian Minister Is Released by Egyptians | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/senate-intelligence-panel-seeks-3d-delay-in-release-of-spy-study.html | Senate Intelligence Panel Seeks 3d Delay in Release of Spy Study | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/cunys-fateful-hours.html | CUNY's Fateful Hours | True | | 2004-02-06 0:00 | RE 917-091 | B 99-446 | | |
| 1976-03-10 | 1976-03-10 | https://www.nytimes.com/1976/03/10/archives/6-get-prison-terms-for-franklin-losses-6-get-jail-terms-on-back.html | 6 Get Prison Terms For Franklin Losses | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/amex-prices-rise-as-trading-slows-optimism-on-economy-also-bolsters.html | AMEX PRICES RISE AS TRADING SLOWS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/governor-i-saw-you-with-last-night.html | Governor I Saw You With Last Night? | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/borowczyk-presents-film-in4-parts.html | Borowczyk Presents Film-in4 Parts | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/embarrassed-house-panel-revives-proposal-for-a-magna-carta-junket.html | Embarrassed House Panel Revives Proposal for a Magna Cartaâ€šÃ„Â¢junket' | True | By Madden Richard L Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/owners-seen-unready-for-compromise-owners-stand-indicates-lengthy.html | Owners Seen Unready for Compromise | True | By Murray Chass | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/parking-75580038.html | PARKING | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/final-totals-in-florida-primary.html | Final Totals in Florida Primary | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nixon-again-deplores-leak-on-bombing-cambodia.html | Nixon Again Deplores Leak on Bombing Cambodia | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/2-hostages-attack-frankfurt-gunman-and-overcome-him.html | 2 Hostages Attack Frankfurt Gunman And Overcome Him | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/players-expect-a-quick-end-to-dispute-baseball-players-hopeful-of.html | Players Expect a Quick End to Dispute | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/new-books-general-fiction.html | New Books | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/mary-petty-cartoonist-dead-chided-wealthy-in-new-yorker.html | Mary Petty, Cartoonist, Dead; Chided Wealthy in New Yorker | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/officer-seized-for-taking-bribes-in-chinatown-gambling-scheme.html | Officer Seized for Taking Bribes in Chinatown Gambling Scheme | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/engine-problem-delays-bird-defense-for-dc10.html | Engine Problem Delays Bird Defense for DCâ€šÃ„Â¢10 | True | By Richard Within | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/patrolman-slain-over-ticket.html | Patrolman Slain Over Ticket | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/primaries-put-humphrey-in-new-democratic-focus.html | Primaries Put Humphrey in New Democratic Focus | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/weaker-wallace-.html | Weaker Wallace | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/for-children-fun-is-a-play-about-the-subway-films.html | For Children, Fun Is a Play About the Subway | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/assembly-unit-completes-work-on-incometax-bill.html | Assembly Unit Completes Work on Incomeâ€šÃ„Â¢Tax Bill | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/theater-a-rats-mass-death-images-dot-play-about-prejudice.html | Theater: â€šÃ„Â¢A Rat's Massâ€šÃ„Â¢ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/world-rotary-nominee-called-enazi.html | World Rotary Nominee Called Enâ€šÃ„Â¢Nazi | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/business-briefs-president-bars-asparagus-import-aid-big-truckers.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts; 0 1976, by Trialle Publications. Inc. (The Daily Racine Form); Wednesday, March 10. 54th day. Weather cloudy, track fast. | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/mrs-grasso-takes-a-bus-here-to-seek-buyers-for-her-bonds.html | Mrs. Grasso Takes a Bus Here To Seek Buyers for Her Bonds | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/margot-kelly.html | MARGOT KELLY | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/lord-carnoys-dies-2-months-after-leaving-family-home.html | Lord Carnoys Dies 2 Months After Leaving Family Home | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-official-calls-cyclamates.html | U.S. Official Calls Cyclamates' | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/rhodesia-leader-denies-giving-new-proposals-to-nationalists.html | Rhodesia Leader Denies Giving New Proposals to Nationalists | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/divorce-measure-in-albany-revises-alimony-concept-bill-would-give.html | DIVORCE MEASURE IN ALBANY REVISES ALIMONY CONCEPT | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/moslem-soldiers-in-lebanon-seize-3-more-garrisons.html | MOSLEM SOLDIERS IN LEBANON SEIZE 3 MORE GARRISONS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/metropolitan-briefs-3-seized-in-plot-to-free-prisoners-us-sues.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/koch-fails-physical-for-oslo-ski-event.html | Koch Fails Physical For Oslo Ski Event | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/western-railroads-plan-rise-in-rates.html | Western Railroads Plan Rise in Rates | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/gallup-finds-11point-gain-in-presidents-popularity.html | Gallup Finds 11â€šÃ„Â¹Point Gain In President's Popularity | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/article-4-no-title.html | Artist's rendering of part of proposed Church Street Plaza in Montclair | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nbc-and-mobil-oil-feud-over-rebuttal-air-time.html | NBC and Mobil Oil Feud Over Rebuttal Air Time | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/neizvestny-sculptor-leaves-soviet-union.html | Neizvestny, Sculptor, Leaves Soviet Union | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/in-memoriam.html | Article â€šÃ„Ãºâ€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/house-group-adds-2-billion-for-arms.html | House Group Adds $2 Billion for Arms | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/abbott-labs-paid-500000-abroad-abbott-labs-paid-500000-abroad.html | Abbott Labs Paid $500,000 Abroad | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/cambodians-will-elect-assembly-on-march-20.html | Cambodians Will Elect Assembly on March 20 | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/paul-gyorgy-82-nutritionist-dies-pediatrician-did-pioneering.html | PAUL GYORGY 82, NUTRITIONIST DIES | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/plans-to-construct-mills-delayed-iran-is-apparently-falling-short.html | Plans to Construct Mills Delayed | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/userys-expertise-as-a-labor-mediator-to-be-tested-in-a-series-of.html | Usery's Expertise as a Labor Mediator to Be Tested in a Series of Critical Negotiations | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/dow-again-fails-to-stay-over-1000-profit-selling-takes-steam-out-of.html | DOW AGAIN FAILS TO STAY OVER 1,000 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY TELEPHONED OXFORD UNTIL P.M IN REGIONAL OFFICE 9:00 A.M. TO 4:20 p.m, MONDAY THROUGH FRIDAY. NEW JERSEY MARKET 3.3900 WESTCHESTER CO, AND NORTHERN NEW YORK STATE COUNTIES WHITE PLAINS 9.5300; NASSAU CO. (516) SUFFOLK CO. (516) CONNECTICUT (203). | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/still-afloat.html | Still Afloat | True | By Raymond D. Horton | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/advertising-bleach-girding-for-a-comeback.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/explosion-kills-oiler.html | Explosion Kills Oiler | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/affiliates-committee-of-cbs-radio-urged-dismissal-of-schorr.html | Affiliates Committee of CBS Radio Urged Dismissal of Schorr | True | By Les Brown | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/brooklyn-man-arrested-in-airline-bomb-threat.html | Brooklyn Man Arrested in Airline Bomb Threat | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/states-primary-stirs-democrats-carter-aide-attacks-the-jackson.html | STATES PRIMARY STIRS DEMOCRATS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/carey-questions-rise-in-revenue-bars-legislatures-forecast-of.html | CAREY QUESTIONS RISE IN REVENUE | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/busing-in-dallas-is-set-by-judge-moderate-plan-to-involve-20000.html | BUSING IN DALLAS IS SET BY JUDGE | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/memorial-services.html | Article â€šÃ„Ãºâ€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/horn-hardart-in-cedrico-pact-5state-accord-is-set-with-fish-chip.html | HORN & | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/lebanese-strife-a-worries-christians-in-arab-world.html | Lebanese Strife Worries Christians in Arab World | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nastase-suspended-for-not-paying-fine-nastase-suspended-over-fine.html | Nastase Suspended for Not Paying Fine | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/denver-ski-train-timetable-of-past.html | Denver Ski Train: Timetable of Past | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/carter-vs-jackson.html | Carter Vs. Jackson? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/dave-anderson-are-the-owners-ready-to-listen-now.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/music-pianist-at-the-y-joseph-kalichstein-performs-works-of.html | Music: Pianist at the â€šÃ„ÃºYâ€šÃ„Â¹ | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/jackson-abortion-stand-is-disputed-by-his-wife.html | Jackson Abortion Stand Is Disputed by His Wife | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/henry-h-nordlinger.html | HENRY H. NORDLINGER | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/inland-steel-plans-public-stock-sale.html | INLAND STEEL PLANS PUBLIC STOCK SALE | True | By Gene Smith | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/hopes-for-city-growth-a-strategy-must-be-devised-to-ease.html | Hopes for City Growth | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/proisrael-senators-offer-compromise-on-cairo-sale.html | Proâ€šÃ„ÃºIsrael Senators Offer Compromise on Cairo Sale | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/chinas-criticism-of-teng-pressed-drive-against-capitalist-roaders.html | CHINA'S CRITICISM OF TENG PRESSED | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/3-oil-companies-are-cleared-here-in-antitrust-case.html | 3 Oil Companies Are Cleared Here In Antitrust Case | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/spain-convicts-9-as-army-rebels-military-court-sentences-them-to.html | SPAIN CONVICTS 9 AS ARMY REBELS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/democrats-face-a-3week-wait-for-delegate-results-in-hawaii.html | Democrats Face a 3â€3â€Week Wait For Delegate Results in Hawaii | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/health-cut-bills-stir-strike-talk-medicaid-trims-would-lead-to-job.html | HEALTH CUT BILLS STIR STRIKE TALK | True | By Arnnion Stetson | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/bridge-continental-charity-tourney-scheduled-for-bicentennial.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/concorde-backers-lobby-at-state-house-in-trenton-concorde-backers.html | Concorde Backers Lobby At State House in Trenton | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/7-go-on-trial-in-netherlands-for-slaying-on-train-south-moluccans.html | 7 Go on Trial in Netherlands for Slaying on Train | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/1000-attend-rites-for-wright-patman.html | 1,000 ATTEND RITES FOR WRIGHT PAT MAN | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/new-rider-at-big-a-hopes-to-ride-high.html | New Rider at Big A Hopes to Ride High | True | By Michael Katz | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/study-on-impact-of-bus-strike-is-ordered.html | Study on Impact of Bus Strike Is Ordered | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/judge-of-terriers-uses-bench-logic.html | judge of Terriers Uses Bench Logic | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/ski-conditions-in-the-northeast-reports-are-supplied-by-resort.html | Ski Conditions in the Northeast; (Reports are supplied by resort owners.) | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/presidents-of-2-city-university-colleges-on-staten-island-offer.html | Presidents of 2 City University Colleges on Staten Island Offer Rival 4â€3â€Year Programs for Borough | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wisconsin-liver-cancer-cases-linked-to-use-of-an-insecticide.html | Wisconsin Liver Cancer Cases Linked to Use of an Insecticide | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/rohatyns-work-on-city-debt-repays-one-of-his-own.html | Rohatyn's Work on City Debt Repays One of His Own | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/selection-of-jury-begins-for-soliah-patricia-hearst-companion.html | SELECTION OF JURY BEGINS FOR SOLIAH | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/proof-of-lockheed-bribes-in-germany-held-lacking-proof-of-bribes-is.html | Proof of Lockheed Bribes in Germany Held Lacking | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/le-sissman-dies-poet-essayist-48-ad-man-wrote-3-volumes-of-verse.html | L. E. SISSMAN DIES; POET, ESSAYIST, 48 | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/corporate-bond-volume-heavy-issues-sell-well-as-yields-lag.html | Corporate Bond Volume Heavy; Issues Sell Well as Yields Lag | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-official-calls-cyclamates-link-to-cancer-unsure.html | U.S. Official Calls Cyclamates' | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/hofstra-teams-rise-ragstoriches-tale-hofstra-five-tale-of-rags-to.html | Hofstra Team's Rise Ragsâ€3â€toâ€3â€'Riches 'Tale | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/esther-tipple-86-daughter-of-coinventor-of-telephone.html | Esther Tipple, 86, Daughter Of Coâ€3â€'Inventor of Telephone | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/directors-obsession-in-oldtime-form.html | Director's Obsession in â€3â€'Oldtimeâ€3â€' Form | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/jury-deliberating-on-zebra-killings.html | JURY DELIBERATING ON â€3â€'ZEBRAâ€3â€' | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/white-house-alerted-by-briefcase-at-gate.html | White House Alerted By Briefcase at Gate | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/drugstore-liberal.html | Drugstore Liberal | True | By William Safire | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/market-place-us-industries-heavily-traded.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/action-is-deferred-in-the-case-of-dr-x.html | ACTION IS DEFERRED IN THE CASE OF DR. X | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-judge-dismisses-suit-bergman-filed.html | U.S. JUDGE DISMISSES SUIT. BERGMAN FILED | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wyler-gets-film-institute-life-award.html | Wyler Gets Film Institute Life Award | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/company-profits-up-3-in-quarter-citibank-places-total-in-4th-period.html | COMPANY PROFITS UP 3% IN QUARTER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/governor-i-saw-you-with-last-night-who-was-that-governor-i-saw-you.html | Governor I Saw You With Last Night? | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/dr-sidney-rolfe-economist-dead-monetary-expert-backed-floating.html | DR. SIDNEY ROLFE, ECONOMIST, DEAD | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/voting-reflects-shift-in-florida-study-of-primary-shows-altered.html | VOTING REFLECTS SHIFT IN FLORIDA | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/lead-prices-lifted-by-several-makers.html | LEAD PRICES LIFTED BY SEVERAL MAKERS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/itt-net-up-in-quarter-off-for-year.html | I.T.T. Net Up in Quarter, Off for Year | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/the-pop-life-and-now-from-britain-bebop-deluxe.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/unprovoked-held-key-word.html | â€šÃ„Ã²Unprovokedâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/a-key-us-witness-ends-testimony-in-hearst-trial-rigorous.html | A Key U. S. Witness Ends Testimony in Hearst T rial | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/carter-maps-new-strategy-after-florida.html | Carter Maps New Strategy After Florida | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/only-4600-of-a-million-eligible-here-apply-for-new-rent-subsidy.html | Only 4,600 of a Million Eligible Here Apply for New Rent Subsidy Program | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/supply-of-gasoline-fell-during-week-heating-oil-higher.html | Supply of Gasoline Fell During Week; Heating Oil Higher | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/manson-sent-to-folsom.html | Manson Sent to Folsom | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/goslow-approach-urged-on-trading-in-put-options.html | â€šÃ„Ã²Goâ€šÃ„Ã´Slowâ€šÃ„Ã´ | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/killer-force-african-adventure.html | 'Killer Force,' African Adventure | True | By Richard Eder | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/power-five-tolentine-gain-final.html | Power Five, Tolentine Gain Final | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/voting-reflects-shift-in-florida.html | VOTING REFLECTS SHIFT IN FLORIDA | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/phony-health-issue-blamed-by-wallace.html | â€šÃ„Ã²Phony Health Issueâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wheat-futures-decline-slightly-active-may-delivery-drops-5-cents-a.html | WHEAT FUTURES DECLINE SLIGHTLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/meadowland-board-votes-plan-to-recycle-garbage.html | Meadowland Board Votes Plan to Recycle Garbage | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/ehrling-leads-3-us-works-at-juilliard.html | Ehrling Leads 3 U.S. Works at Juilliard | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/contract-version-for-kapp-told.html | Contract Version for Kapp Told | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/divorce-measure-in-albany-revises-alimony-concept.html | DIVORCE MEASURE IN ALBANY REVISES ALIMONY CONCEPT | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/many-in-montclair-are-uneasy-about-plans-for-shopping-plaza.html | Many in Montclair Are Uneasy About Plans for Shopping Plaza | True | By Joan Cook | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/yales-women-crew-to-get-locker-room.html | Yale's Women Crew To Get Locker Room | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/too-slow-in-spain.html | Too Slow in Spain | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/italy-austerity-urged-by-simon-sees-course-as-a-remedy-for-economic.html | ITALY AUSTERITY URGED BY SIMON | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/most-for-the-coast.html | Most for the Coast | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/senate-intelligence-panel-is-given-an-extra-month.html | Senate Intelligence Panel Is Given an Extra Month | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/minnesota-wont-appeal-probation.html | Minnesota Won't Appeal Probation | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/11-critics-of-regime-are-seized-in-seoul.html | 11 Critics of Regime Are Seized in Seoul | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/iceland-dispute-more-than-fish-involved.html | Iceland Dispute: More Than Fish Involved | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/excerpts-from-nixon-deposition-about-security-wiretaps-in-the.html | Excerpts From Nixon Deposition About Security Wiretaps in the Halperin Case | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/horticultural-society-previews-spring.html | Horticultural Society Previews Spring | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/notes-on-people-an-envoys-husband-to-push-grain-sales.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/reagan-makes-a-slip-while-criticizing-ford.html | Reagan Makes a Slip While Criticizing Ford | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/republican-vote-in-florida-by-ideology.html | Republican Vote in Florida by Ideology | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/kissinger-to-stay-in-post-president-tells-reporters.html | Kissinger to Stay in Post, President Tells Reporters | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/3-oil-companies-are-cleared-here-in-antitrust-case-states-criminal.html | 3 Oil Companies Are Cleared Here In Antitrust Case | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/israelis-fire-into-the-air-in-unrest-on-west-bank.html | Israelis Fire Into the Air In Unrest on West Bank | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-cited-violations-before-mine-blast-violations-cited-in-kentucky.html | U.S. Cited Violations Before Mine Blast | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/world-rotary-nominee-called-exnazi-world-rotary-nominee-called.html | World Rotary Nominee Called Exâ€šÃ„Ã²Nazi | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-cited-violations-before-mine-blast-albany-divorce-bill-revises.html | U.S. Cited Violations Before Mine Blast | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/shoemaker-is-one-shy-of-no-7000.html | Shoemaker Is One Shy of No. 7,000 | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/recital.html | Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/court-lifts-medicaid-ban-for-voluntary-abortions.html | Court Lifts Medicaid Ban For Voluntary Abortions | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/profits-still-go-to-mozambique-rhodesian-fees-end-south-african.html | PROFITS STILL GO TO MOZAMBIQUE | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/reagan-will-stay-in-race-denies-ford-won-triumph-reagan-asserts-he.html | Reagan Will Stay in Race; Denies Ford Won Triumph | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/new-jersey-briefs-most-school-budgets-defeated-3-convicted-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/joffrey-presents-sappington-face-dancers.html | Joffrey Presents Sappington â€šÃ„Ã¢'Face Dancersâ€šÃ„Ã¢' | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/people-and-business-icom-sales-to-soviet-predicted.html | People and Business | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/northrop-given-contract.html | Northrop Given Contract | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/ford-nominee-tells-of-role-in-72-race.html | FORD NOMINEE TELLS OF ROLE IN â€šÃ„Ã¢'72 RACE | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-aides-dispute-nixon-on-wiretapping-of-british-newsman.html | U.S. Aides Dispute Nixon on Wiretapping of British Newsman | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/centuries-of-feminism-show-common-theme.html | Centuries of Feminism Show Common Theme | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/democrats-urge-more-spurs-to-economy.html | Democrats Urge More Spurs to Economy | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/personal-finance-does-it-pay-for-a-wife-to-works.html | Personal Finance: Does It Pay for a Wife to Work? | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/tvmanzanar-a-story-of-wartime-internment.html | TV: â€šÃ„Ã¢'Manzanar,â€šÃ„Ã¢' | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/bardin-says-state-should-implement-landuse-safeguards-for-atom.html | Bardin Says State Should Implement Landâ€šÃ„Ã¢'Use Safeguards for Atom Plants | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¢'â€šÃ„Ã¢' No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/blues-unger-sets-ironman-record.html | Blues' | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/robert-baker-dies-banker-73-headed-american-security.html | Robert Baker Dies; Banker, 73, Headed American Security | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/books-of-the-times-grinning-and-bearing-it.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/moslem-soldiers-in-lebanon-seize-3-more-garrisons-general-amnesty.html | MOSLEM SOBS IN LEBANON SEIZE 3 MORE GARRISONS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/shifts-in-state-regulation-of-utilities-are-drafted.html | Shifts in State Regulation of Utilities Are Drafted | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/britain-is-raising-share-in-oil-field-agreement-reached-to-pay.html | BRITAIN IS RAISING SHARE IN OILFIELD | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/poverty-unit-head-is-reported-ousted.html | POVERTY UNIT HEAD IS REPORTED OUSTED | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nixon-testifies-kissinger-picked-wiretap-targets.html | NIXON TESTIFIES KISSINGER PICKED WIRETAP TARGETS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/poll-based-on-interviews-after-voting-in-florida.html | Poll Based on Interviews After Voting in Florida | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wisconsin-gun-curb-signed.html | Wisconsin Gun Curb Signed | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/chess-illadvised-bravado-traps-a-trapper-in-his-own-trap.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/reagan-will-stay-in-race-minimizes-florida-results-reagan-assets-in.html | Reagan Will Stay in Race; Minimizes Florida Results | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/levittown-plans-school-furlough-board-adopts-program-for-its-1200.html | LEVITTOWN PLANS SCHOOL FURLOUGH | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/people-in-sports-ray-scott-named-college-coach.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/foreign-markets.html | Foreign Markets | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/11-are-abducted-in-argentine-city-leftist-and-labor-groups-are.html | 11 ARE ABDUCTED IN ARGENTINE CITY | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/concorde-backers-lobby-at-state-house-in-trenton-sst-leaders-carry.html | Concorde Backers Lobby At State House in Trenton | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/city-ransoms-a-sixpack-to-gladden-a-boys-heart.html | City Ransoms a Sixâ€šÃ„Ã¢'Pack To Gladden a Boy's Heart | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/spirits-top-nets-99-to-95.html | Spirits Top Nets, 99 to 95 | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/excomptroller-of-hempstead-named-in-li-kickback-case.html | Exâ€šÃ„Ã¢'Comptroller of Hempstead Named in L.I. Kickback Case | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/proisrael-senators-offer-compromise-on-cairo-sale-senate-backers-of.html | Proâ€šÃ„Ã¢'Israel Senators Offer Compromise on Cairo Sale | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/-stronger-ford.html | Stronger Ford | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¢'â€šÃ„Ã¢' No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nevada-atest-delayed.html | Nevada Aâ€šÃ„Ã¢'Test Delayed | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wall-st-watches-dow-but-scans-funds-rate.html | Wall St. Watches Dow But Scans Funds Rate | True | By John H. Allan | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/singer-will-do-own-sewing-ads.html | Singer Will Do Own Sewing Ads | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/11-critics-of-regime-are-seized-in-seoul-11-critics-of-seoul-are.html | 11 Critics of Regime Are Seized in Seoul | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/wilson-loses-vote-on-cuts-in-spending.html | WILSON LOSES VOTE ON CUTS IN SPENDING, | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/laotian-pilot-flees-to-thailand-2d-indochina-defection-in-2-days.html | Laotian Pilot Flees to. Thailand; 2d Indochina Defection in 2 Days | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/ford-is-expected-to-offer-japanese-data-on-lockheed-offer-to-japan.html | Ford Is Expected To Offer Japanese Data on Lockheed | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/yugoslavia-sentences-lawyer-for-criticism-in-court.html | Yugoslavia Sentences Lawyer for Criticism in Court | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/texasgulf-decides-to-close-down-offices-here-and-transfer-all-its.html | Texasgulf Decides to Close Down Offices Here and Transfer All Its 135 Jobs to Southern Connecticut | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/no-rent-record-found-for-arol-city-apparently-hasnt-had-payments.html | NO RENT RECORD FOUND FOR AROL | True | By John L. Hess | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/john-michael-kelly-90-dies-13-us-decathlon-champion.html | John Michael Kelly, 90, Dies; â€šÃ„Â¹13 U.S. Decathlon Champion | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/attilio-piccioni-83-cofounder-of-christian-democrats-is-dead.html | Attilio Piccioni, 83, Coâ€šÃ„Â¥Founder of Christian Democrats, Is Dead | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/moscow-assesses-fords-rejection-of-word-detente.html | Moscow Assesses Ford's Rejection Of Word â€šÃ„Ã¹Detenteâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/teaming-up-fashionably-for-charitys-sake.html | Teaming Up Fashionably, for Charity | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/owner-sells-luxor-baths-dropping-eviction-move.html | Owner Sells Luxor Baths, Dropping Eviction Move | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/mcnamara-in-paraguay.html | McNamara in Paraguay | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/admissions-tests-forum-on-a-thorny-issue.html | Admissions Tests: Forum on a Thorny Issue | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/house-panel-approves-election-bill.html | House Panel Approves Election Bill | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/antiterng-campaign-is-a-puzzle-to-the-chinese-too.html | Antiâ€šÃ„Ã¹Teng Campaign Is a Puzzle to the Chinese, Too | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/pound-declines-to-another-low.html | POUND DECLINES TO ANOTHER LOW | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/spending-cutbacks-show-results-iran-building-up-revenue-surplus.html | Spending Cutbacks Show Results | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/article-2-no-title.html | Big Savings on the Big Seven. | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/front-page-1-no-title-violations-cited-in-kentucky-mine.html | VIOLATIONS CITED IN KENTUCKY MINE | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/pension-realities.html | Pension Realities | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/giants-said-to-seek-a-deal-for-johnson.html | Giants Said to Seek. A Deal for Johnson | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/4-shorts-by-ken-jacobs-at-whitney.html | 4 Shorts by Ken Jacobs at Whitney | True | By A. H. Weiler | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/exli-legal-aide-was-not-a-lawyer-bar-inquiry-finds.html | Exâ€šÃ„Ã¹L.I. Legal Aide Was Not a Lawyer, Bar Inquiry Finds | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/world-study-urged-of-air-charter-role.html | WORLD STUDY URGED OF AIR CHARTER ROLE | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/nixon-testifies-kissinger-picked-wiretap-targets-says-he-ordered.html | NIXON TESTIFIES KISSINGER PICKED WIRETAP TARGETS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/bottoms-up.html | Bottom's Up | True | By Stephen Hess | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/promise-to-egypt-is-denied-by-rabin.html | ROMISE TO EGYPT DENIED BY RABIN | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/2000-routed-by-blaze-in-pine-st-skyscraper.html | 2,000 Routed by Blaze In Pine St. Skyscraper | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/exli-legal-aide-wins-not-a-lawyer-bar-inquiry-finds.html | Exâ€šÃ„Ã¹L.I. Legal Aide Was Not a Lawyer, Bar Inquiry Finds | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/telephone-at-100-looks-to-future-tomorrows-devices-are-seen-holding.html | Telephone, at 100, Looks to Future | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/pan-ocean-oil-find.html | Pan Ocean Oil Find | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/corrections-75580041.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |
| 1976-03-11 | 1976-03-11 | https://www.nytimes.com/1976/03/11/archives/us-is-cutting-off-funds-to-wadsworth-hospital.html | U.S. Is Cutting Of f Funds To Wadsworth Hospital | True | By David Bird | 2004-02-06 0:00 | RE 917-085 | B 99-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/illinois-voters-wood-by-carter-georgian-staging-2day-drive-for.html | ILLINOIS VOTERS WOOD BY CARTER | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/marchesa-wed-to-craig-mitchell.html | Marchesa Wed to Craig Mitchell | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/most-illinois-voters-reside-in-two-areas.html | Most Illinois Voters Reside in Two Areas | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/when-the-buses-stop-as-transport-strike-goes-on-patrons-wonder-if.html | When the Buses Stop | True | By Alvin Maurer | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/satellite-detects-signals-from-constellation-scorpius.html | Satellite Detects â€šÃ„Â³Signalsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/jury-hears-why-kapp-didnt-sign.html | Jury Hears Why Kapp Didn't Sign | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/quake-hits-new-england.html | Quake Hits New England | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/legislators-avert-default-by-agencies-legislators-act-to-save.html | Legislators Avert Default by Agencies | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/retail-sales-report-a-factor-in-gain-retail-sales-gain-spur-to-dow.html | Retail Sales Report a Factor in Gain | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/campaign-funds-dictate-tactics.html | Campaign: Funds Dictate Tactics | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/arab-aides-quit-in-3-west-bank-towns-over-israeli-action-in.html | Arab Aides Quit in 3 West Bank Towns Over Israeli Action in Demonstration | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/scarpa-reputed-colombo-aide-indicted-in-gambling-inquiry.html | Scarpa, Reputed Colombo Aide, Indicted in Gambling Inquiry | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/fed-data-stayed.html | Fed Data Stayed | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/thomas-corbishley-ecumenist-priest.html | THOMAS CORBISHLEY, ECUMENIST PRIEST | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/skyscraper-faces-a-bank-takeover-foreclosure-begun-against-ave-of-a.html | SKYSCRAPER FACES A BANK TAKEOVER | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/world-cup-format-hurts-us-skiers-tauber-says.html | World Cup Format Hurts U.S. Skiers, Tauber Says | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/savings-banks-report-strong-february-inflow.html | Savings Banks Report Strong February Inflow | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/egypt-dismantling-ancient-temple-on-nile-isle-flooded-by-aswan-dam.html | Egypt Dismantling Ancient Temple On Nile Isle Flooded by Aswan Dams | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/4-us-cities-contending-for-vw-assembly-plant-4-us-cities-vie-in.html | 4 U.S. Cities Contending for VW Assembly Plant | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/metropolitan-briefs-summerjob-program-cut-in-half-bearne-names.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/oilland-deposits-5-at-6-top-banks-fed-puts-total-at-more-than-11.html | OILâ€šÃ„Â¡LAND DEPOSITS 5% AT 6 TOP BANKS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/intelligence-panel-expanded-by-ford.html | INTELLIGENCE PANEL EXPANDED BY FORD | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/rotary-directors-here-oppose-wick-nomination.html | Rotary Directors Here Oppose Wick Nomination | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nuggets-defeated-by-nets.html | Nuggets Defeated By Nets | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/iowa-takes-slim-lead-in-wrestling.html | Iowa Takes Slim Lead In Wrestling | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/planned-closing-of-ps-144-protested.html | Planned Closing of P.S. 144 Protested | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/new-jersey-briefs-us-to-study-cancer-in-state-hearings-set-on-blue.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/brazilian-court-closes-case-of-journalists-death-in-jail.html | Brazilian Court Closes Case Of Journalist's Death in Jail | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/miss-hearst-has-a-fever-and-is-treated-for-infection-of-respiratory.html | Miss Hearst Has a Fever and Is Treated for Infection of Respiratory System | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/city-u-assailed-for-plan-to-drop-anthropology.html | City U. Assailed for Plan To Drop Anthropology | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/uop-will-increase-prices-for-tubing.html | UOP WILL INCREASE PRICES FOR TUBING | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/kings-beat-rangers-on-2-late-goals.html | Kings Beat Rangers on 2 Late Goals | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bergman-pleads-guilty-to-a-fraud-in-medicaid-and-bribing-blumenthal.html | BERGMAN PLEADS GUILTY IN A FRAUD IN MEDICAID AND BRIBING BLUMENTHAL | True | By John L. Hess | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/players-owners-say-liability-is-issue-liability-called-baseball.html | Players, Owners Say â€šÃ„Â²Liabilityâ€šÃ„Â´ | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/pressure-report-denied-by-usery-he-replies-to-meany-about-health.html | PRESSURE REPORT DENIED BY USERY | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/port-authority-bans-sst-flight-was-due-next-week-port-authority.html | Port Authority Bans SST; Flight Was Due Next Week | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/conrail-to-speed-freight-from-here-to-chicago-conrail-to-speed.html | Conrail to Speed Freight From Here to Chicago | True | By Robert E. Bedingfield Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/queens-women-gain-in-tourney.html | Queens Women Gain in Tourney | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/dow-closes-above-1000-for-first-time-in-3-years.html | Dow Closes Above 1,000 For First Time in 3 Years | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/kissinger-replies-to-foes-of-policy.html | KISSINGER REPLIES TO FOES OF POLICY | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/notes-on-people-bust-of-rubinstein-in-carnegie.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/filipino-president-confirms-oil-find.html | FILIPINO PRESIDENT CONFIRMS OIL FIND | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/texasgulf-tells-why-it-is-moving-calls-less-commuting-way-to.html | TEXASGULF TELLS WHY IT IS MOVING | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/europes-left-trend.html | Europe's Left Trend | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/dow-closes-above-1000-for-first-time-in-3-years-dow-industrials-end.html | Dow Closes Above 1,000 For First Time in 3 Years | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/running-everywhere-in-the-nation.html | Running Everywhere | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/daniel-cosio-villegas-of-mexico-writer-and-historian-dies-at-77.html | Daniel Cosio Villegas of Mexico, Writer and Historian, Dies at 77 | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/excerpts-from-nixons-responses-to-the-senate-select-committee-on.html | Excerpts From Nixon's Responses to the Senate Select Committee on Intelligence | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/robin-hood-gets-older-at-music-hall.html | Robin Hood Gets Older at Music Hall | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/beirut-general-acts-to-oust-the-leaders-commander-of-garrison.html | Beirut General Acts to Oust the Leaders | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bridge-spring-tourney-to-feature-womens-knockout-teams.html | Bridge: Spring Tourney to Feature Women's Knockout Teams | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/stocks-on-amex-and-counter-show-impressive-gains.html | Stocks on Amex And Counter Show Impressive Gains, | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/us-the-biggest-tin-importer-signs-pact-to-stabilize-prices.html | U.S, the Biggest Tin Importer, Signs Pact to Stabilize Prices | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/great-lakes-study-finds-cleaning-up-could-take-decade.html | Great Lakes Study Finds Cleaning Up Could Take Decade | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/market-place-money-funds-weather-stock-surge.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/atherton-named-in-mideast-leak-department-reprimands-a-top.html | ATHERTON NAMED IN MIDEAST LEAK | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/madrid-regime-urged-to-quit-because-of-basque-disorders.html | Madrid Regime Urged to Quit Because of Basque Disorders | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/arnold-petersen-service.html | Arnold Petersen Service | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/port-authority-bans-sst-flight-was-due-next-week.html | Port Authority Bans SST; Flight Was Due Next Week | True | By Richard &#82;16;WITHIN | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/republicans-denounce-campaign-bill.html | Republicans Denounce Campaign Bill | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/what-a-pleasure-near-8million-syndication.html | What a Pleasure Near $8â€¦â€Million Syndication | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/egypt-in-un-asks-independent-palestine-entity.html | Egypt, in U.N., Asks â€˜â€Independent Palestine Entity' â€˜â€' | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/redlight-for-redlines.html | Redlight for Redlines | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/fund-to-honor-11-israelis.html | Fund to Honor 11 Israelis | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/reagan-criticism-is-seen-spurring-ford.html | Reagan Criticism Is Seen Spurring Ford | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bicentennial-spurs-restoration-of-revolutionary-era-buildings.html | Bicentennial Spurs Restoration Of Revolutionaryâ€˜â€¦â€Era Buildings | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/jack-griffin.html | JACK GRIFFIN | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/is-so-ho-going-up-down-nowhere.html | Is So Ho Going Up, Down, Nowhere? | True | By John Russell | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bruins-top-leafs-3-goals-for-hodge.html | Bruins Top Leafs; 3 Goals for Hodge | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/businesses-face-mail-cut-here-and-in-24-other-cities.html | Businesses Face Mail Cut Here and in 24 Other Cities | True | By Ernest Holsendolpa Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/suspect-indicted-in-fright-death-he-and-youth-15-accused-of-fatally.html | SUSPECT INDICTED IN â€˜â€˜FRIGHT'â€˜â€˜â€¦â€' | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/uop-cites-foreign-payments-new-policy-on-agents-adopted.html | UOP Cites Foreign Payments; New Policy on Agents Adopted | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/article-4-no-title.html | Article 4 â€˜â€¦â€'â€˜â€¦â€' No Title | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/front-page-1-no-title.html | Miss Hearst Has a Fever and Is Treated for Infection of Respiratory System | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/union-group-here-shifting-to-udall-gotbaum-and-other-liberals-had.html | UNION GROUP HERE SHIFTING TO UDALL | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bergman-became-involved-in-nursing-homes-in-â€â/39 | Bergman Became Involved In Nursing Homes in â€â„â/39 | True | BY Edith Evans Asbury | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-decor-is-pleasant-and-promising-but-the-truth-is-still-in-the.html | The Decor Is Pleasant and Promising, But the Truth Is Still in the Tasting | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/albany-ends-impasse-on-agency-funds-legislators-act-to-save.html | Albany Ends Impasse on Agency Funds | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/decorated-court-officer-slain-in-queens-ambush.html | Decorated Court Officer Slain in Queens Ambush | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/warning-is-issued-by-otb-union-heads.html | WARNING IS ISSUED BY OTB UNION HEADS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/morgenthau-begins-a-rothko-inquiry.html | Morganthau Begins a Rothko Inquiry | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/policemans-death-apparently-solved-as-a-cab-driver-tells-of-poking.html | Policeman's Death Apparently Solved As a Cab Driver Tells of Poking Him | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-overlooked-witness.html | The Overlooked Witness | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/connors-scores-in-game-to-become-mr-nice-guy.html | Connors Scores in Game To Become Mr. Nice Guy | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/senate-passes-repeal-of-hatch-act-curb-on-political-activities-by.html | Senate Passes Repeal of Hatch Act Curb on Political Activities by Federal Employees | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/martin-fisher-74-builder-is-dead-founder-with-brothers-of-firm.html | MARTIN FISHER, 74, BUILDER, IS DEAD | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/sports-news-briefs-boycott-weighed-at-garden-state-stones-heads.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/wagoner-dancers-brim-with-vitality-in-umbrella-series.html | Wagner Dancers Brim With Vitality In Umbrella Series | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/people-in-sports-twins-sign-oliva-for-a-new-role.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/juilliard-players-perform-inane-poetic-soliloquy.html | Juilliard Players Perform â€â„â'Inane,â€â„â' Poetic Soliloquy | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/judge-stays-disclosures-of-reserve-units-rulings.html | Judge Stays Disclosures Of Reserve Unit's Rulings | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/us-says-it-intends-to-continue-cutting-forces-on-taiwan.html | U.S. Says It Intends To Continue Cutting Forces. on Taiwan | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/social-security-tax-rise-rejected-by-house-panel.html | Social Security Tax Rise Rejected by House Panel | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-strong-fell-too.html | The Strong Fell, Too | True | By Edward Robb Ellis | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/stage-andersons-joan-in-stamford.html | Stage: Anderson's â€â„â'Joanâ€â„â' | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/hurst-philpots-slight-mistake.html | Hurst Philpot's Slight Mistake | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/rise-in-price-of-5-to-15-for-mens-wear-forecast-price-rise-seen-for.html | Rise in Price of 5% to 15% For Men's Wear Forecast | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/memorial-services.html | Memorial Sexuices | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/officer-is-indicted-for-homicide-in-slaying-of-rockland-minister.html | Officer Is Indicted for Homicide In Slaying of Rockland Minister | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/shop-talk-for-joyous-purimvggogers-and-other-gifts.html | SHOP TALK | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/jeannette-rockefeller-a-place-in-the-sun.html | Jeannette Rockefeller: A Place in the Sun | True | BY Ralph Blumenthal | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/10-more-reported-trapped-where-15-died-in-mine-blast-10-more.html | 10 More Reported Trapped Where 15 Died in Mine Blast | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/businesses-face-mail-cut-here-and-in-24-other-cities-businesses.html | Businesses Face Mail Cut Here and in 24 Other Cities | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/224-concerns-said-to-aid-arab-boycott.html | 224 Concerns Said to Aid Arab Boycott | True | By Kathleen Teltsch | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/article-2-no-title.html | Article 2 â€â„â'â€â„â' No Title | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/books-of-the-times-why-not-literary-people.html | Books of The Times | True | By Christopher Lehmann&#820&HAUPT | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/beirut-general-acts-to-oust-the-leader.html | Beirut General Acts to Oust the Leader | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/fda-gives-warning-on-estrogen-drugs.html | F.D.A. GIVES WARNING ON ESTROGEN DRUGS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/retail-store-sales-up-13.html | Retail Store Sales UP 13% | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/wheat-futures-decline-sharply-showers-termed-a-major-factor-corn.html | WHEAT FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/us-set-to-sell-3-billion-in-2year-notes-thursday-treasury-will-sell.html | U.S. Set to Sell $3 Billion In 2â€â„â'Year Notes Thursday | True | By John H. Allan | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/haldeman-defends-use-of-wiretap-data-in-attack.html | Haldeman Defends Use of Wiretap Data in Attack | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/new-books-general.html | New Books | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/psc-rejects-bid-on-quebec-energy-waterpower-line-for-city-delay-ed.html | P.S.C. REJECTS BID ON QUEBEC ENERGY | True | By Will Lissner | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/kissinger-replies-to-foes-of-policy-he-defends-administration.html | KISSINGER REPLIES TO FOES OF POLIO | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/primary-ballots-in-state-to-name-rival-democrats-carry-signs-bill.html | PRIMARY BALLOTS IN STATE TO NAME RIVAL DEMOCRATS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/schorr-interviewed-on-rival-network-defends-disclosure.html | Schorr, Interviewed On Rival Network, Def ends Disclosure | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/principals-told-to-release-ethnic-data.html | Principals Told to Release Ethnic Data | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/house-votes-more-aid-to-coastal-states-to-ease-impact-of-energy.html | House Votes More Aid to Coastal States To Ease Impact of Energy Development | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/cloud-over-albany.html | Cloud Over Albany | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-sports-scoreboard-basketball.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/stein-enters-race-to-oppose-buckley-for-seat-in-senate-stein-enters.html | Stein Enters Race To Oppose Buckley For Seat in Senate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/primary-ballots-in-state-to-name-rival-democrats.html | PRIMARY BALLOTS IN STATE TO NAME RIVAL DEMOCRATS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/no-more-muscle-flexing.html | No More Muscle Flexing | True | By Lee Dinsmore | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/louisiana-strike-ends.html | Louisiana Strike Ends | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/article-3-no-title.html | Article 3 â€ƒÂ â€ƒÂ Â° No Title | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/libya-said-to-oust-3000-egyptians.html | LIBYA SAID TO OUST 3,000 EGYPTIANS | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/commodity-price-index-up-16-from-weekago-level.html | Commodity Price Index Up 1.6 From Weekâ€ƒÂ Â° Ago Level | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/the-owners-agree-to-sell-home-where-man-starved.html | The Owners Agree to Sell Home Where Man Starved | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bush-says-freedom-house-did-not-get-cia-funds.html | Bush Says Freedom House Did Not Get C.I.A. Funds | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/florida-bathers-flee-sharks.html | Florida Bathers Flee Sharks | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/us-ibm-urged-to-end-trust-suit-computer-industry-group-in-plea-for.html | U.S. I.B.M. URGED TO END TRUST SUIT | True | By William D. Smith | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/state-aide-a-veterinarian-bridles-at-bill-to-save-stray-animals.html | State Aide, a Veterinarian, Bridles at Bill to Save Stray Animals | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/money-supply-rise-reverses-big-drop-of-preceding-week-supply-of.html | Money Supply Rise Reverses Big Drop of Preceding Week | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nixon-declares-he-sought-to-bar-allende-election.html | NIXON DECLARES HE SOUGHT TO BAR ALLENDE ELECTION | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nixon-declares-he-sought-to-bar-allende-election-but-he-adds-in.html | NIXON DECLARES HE SOUGHT TO BAR ALLENDE ELECTION | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/exsenate-aide-says-he-was-double-agent.html | Exâ€ƒÂ Â°Senate Aide Says He Was Double Agent | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/air-force-planning-to-close-3-bases.html | AIR FORCE PLANNING TO CLOSE 3 BASES | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/teachers-in-jersey-acting-to-preserve-all-aid-for-schools-teachers.html | Teachers in Jersey Acting to Preserve All Aid for Schools | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nigeria-sentences-32-to-death-for-uprising.html | Nigeria Sentences 32 To Death for Uprising | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/senate-approves-rise-in-debt-limit.html | SENATE APPROVES RISE IN DEBT LIMIT | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/hussein-holds-talks-in-tokyo.html | Hussein Holds Talks in Tokyo | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/larry-gardner-infielder-on-american-league-teams.html | Larry Gardner, Infielder On American League Teams | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/royal-dutch-net-is-up-in-quarter-but-off-for-year.html | Royal Dutch Net Is Up in Quarter but Off for Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/solar-heats-future-now-here-for-some.html | Solar Heat's Future Now Here for Some | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bridge.html | Bridge | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/gen-browns-widow-100.html | Gen. Brown's Widow, 100 | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/5-shorts-by-bruce-baillie-at-film-forum.html | 5 Shorts by Bruce Baillie at Film Forum | True | By Richard Eder | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/is-soho-going-up-down-nowhere-is-soho-going-up-down-or-nowhere.html | Is SoHo Going Up, Down, Nowhere? | True | By John Russell | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/palisades-drive-is-extended-6-weeks.html | Palisades Drive Is Extended 6 Weeks | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/grain-officials-accused-of-aiding-fraud.html | Grain Officials Accused of Aiding Fraud | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/boycott-backsliding.html | Boycott Backsliding | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/plan-unknown-in-taipei.html | Plan Unknown in Taipei | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/strikers-in-argentina-defiant-despite-concession-on-wages.html | Strikers in Argentina Defiant Despite Concession on Wages | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/article-1-no-title.html | Article 1 â€�â‚¬â€ÂÂ No Title | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/ali-agrees-to-defend-his-title-twice-in-less-than-a-month-ali.html | Ali Agrees to Defend His Title Twice in Less Than a Month | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/durst-asked-to-quit-his-cleanup-post.html | Durst Asked to Quit His Cleanup Post | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/las-vegas-hotels-hit-by-a-2d-strike.html | LAS VEGAS HOTELS HIT BY A 2D STRIKE | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/excerpts-from-speech-by-secretary-kissinger-in-boston-on-us-foreign.html | Excerpts From Speech by Secretary Kissinger in Boston on U.S. Foreign Policy | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/dow-index-adds-803-and-tops-1000-for-the-first-time-since-january.html | Dow Index Adds 8.03 and Tops 1,000 For the First Time Since January 1973 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nestle-calls-tie-with-libby-near-completion-seen-by-end-of-month.html | NESTLE CALLS TIE WITH LIBBY NEAR | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/parentschildren-that-quiet-youngster-may-just-be-coping.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/kissinger-and-jackson.html | Kissinger and Jackson | True | By James Reston | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/17-cubans-reported-killed-by-firing-squad-in-angola.html | 17 Cubans Reported Killed By Firing Squad in Angola | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/income-tax-data-provided-by-irs-alexander-says-the-returns-went-to.html | INCOME TAX DATA PROVIDED BY I.R.S. | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/at-19-hes-a-schoolboard-member.html | At 19, He's a Schoolâ€ÂÂBoard Member | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/crenshaw-green-lead-golf-by-stroke-on-66s-in-florida-crenshaw-green.html | Crenshaw, Green Lead Golf By Stroke on 66' | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/legislators-see-pressures-on-blumenthal-to-quit-post.html | Legislators See Pressures On Blumenthal to Quit Post | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/jonathan-kilbourn-is-dead-medical-world-news-editor.html | Jonathan Kilbourn Is Dead; Medical World News Editor | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/about-new-york-lightfingered-craftsmen.html | About New york | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/rhodesian-talks-said-to-make-gain-smith-and-black-nationalist-hold.html | RHODESIAN TALKS SAID TO MAKE GAIN | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/private-business-offers-psal-aid-and-plan.html | Private Business Offers P.S.A.L. Aid and Plan | True | By Al Harvin | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/wilson-survives-a-vote-of-confidence-labor-cabinet-rebuffed-earlier.html | Wilson Survives a Vote of Confidence | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/advertising-campbellewald-branching-out.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/rabb-forming-a-new-company-to-offer-repertory-like-apa.html | Rabb Forming a New Company To Offer Repertory Like APA | True | By Louis Calta | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/stein-enters-the-race-for-us-senate.html | Stein Enters the Race for U.S. Senate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/council-seeks-deferral-of-capitalbudget-action.html | Council Seeks Deferral of Capital Budget Action | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/korean-democracy.html | Korean â€ÂÂDemocracyâ€ÂÂ | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/cunningham-asserts-obeying-subpoena-would-cost-party-job.html | Cunningham Asserts Obeying Subpoena Would Cost Party Job | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/merchant-triumphs-in-pursuit-of-suspect.html | Merchant Triumphs In Pursuit of Suspect | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/tv-specials-abound-as-emmy-deadline-nears.html | TV: Specials Abound as Emmy Deadline Nears | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/nixon-explains-his-taped-cryptic-remark-about-helms.html | Nixon Explains His Taped Cryptic Remark About Helms | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/letter-from-ford-sent-to-japanese.html | LETTER FROM FORD SENT TO JAPANESE | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/business-briefs-bank-suing-umet-for-28-million-dollar-gains-abroad.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/people-and-business-airandwater-car-fuel-tested.html | People and Business | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/bergman-pleads-guilty-to-12-million-medicaid-fraud.html | Bergman Pleads Guilty to $1.2 Million Medicaid Fraud | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/liberals-stopcarter-moves-anger-southerners.html | Liberalsâ€ÂÂStopâ€ÂÂCarterâ€ÂÂ | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/uop-cites-payments.html | UOP Cites Payments | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/10-officials-accused-of-abetting-fraud-in-grain-industry.html | 10 Of ficials Accused Of Abetting Fraud In Grain Industry | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/south-korea-dissidents-tell-of-threats-and-fear-in-days-of-nonstop.html | South Korea Dissidents Tell of Threats and Fear in Days of Nonstop Grilling by Intelligence Agents, | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/health-strategy-for-us-urged-to-reduce-unnecessary-illness.html | Health Strategy for U.S Urged To Reduce Unnecessary Illness | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/report-by-wabctv-again-barred-by-court.html | Report by WABCâ€šÃ„Â¢TV Again Barred by Court | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/connors-easy-victor-over-waltke-62-61.html | Connors Easy Victor Over Waltke, 6â€šÃ„Â¢2, 6â€šÃ„Â¢1 | True | | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/theater-who-killed-richard-cory.html | Theater: â€šÃ„Â¢Who Killed Richard Cory'â€šÃ„Â¢ | True | By Mel Gussonv | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/spending-curb-placed-on-city-u-board.html | Spending Curb Placed on City U. Board | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-12 | 1976-03-12 | https://www.nytimes.com/1976/03/12/archives/about-real-estate-new-hand-at-the-leisure-technology-helm.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-086 | B 99-440 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/iowa-leads-iowa-state-in-wrestling.html | Iowa Leads Iowa State In Wrestling | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/market-place-lag-seen-for-car-replacement-parts.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/us-and-russian-doctors-implant-artificial-hearts.html | U.S. and Russian Doctors Implant Artificial Hearts | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/tv-dynasty-and-road-2-brothers-lives-in-1800s-are-traced-charing.html | TV:Dynastyâ€šÃ„Â¢ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/paris-proud-except-those-in-path.html | Paris Proud, Except Those in Path | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/farmers-to-pay-migrants-recordhigh-rates-in-76-head-of-state-farm.html | Farmers to Pay Migrants Recordâ€šÃ„Â¢High Rates in â€šÃ„Â¢76 | True | By Donald Janson | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/airlines-with-sst-will-sue-overban-while-they-fight-exclusion-at.html | AIRLINES WITH SST WILL SUE OVER BAN | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/shapp-drops-out-as-76-contender-pennsylvania-race-gains-in.html | SHAPP DROPS OUT AS 76 CONTENDER | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/city-to-end-its-aid-t0-4year-schools-at-city-uin-1977-bearne-tells.html | CITY TO END ITS AID TO 4â€šÃ„Â¢YEAR SCHOOLS At CITY U. IN 1977 | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/gulfs-edobbyist-is-indicted-on-gifts-esgulf-lobbyist-indicted-on.html | Gulf's Eâ€šÃ„Â¢Lobbyist Is Indicted on Gifts | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/high-court-and-community-planning.html | High Court and Community Planning | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/peres-warns-isnael-will-react-if-beirut-changes-raise-threat.html | Peres Warns Israel Will React If Beirut Changes Raise Threat | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/mose-allison-sings-at-the-bottom-line.html | MOSE ALLISON SINGS AT THE BOTTOM LINE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/bodies-of-2-missing-teenage-sisters-found-near-farm-of-convicted.html | Bodies of 2 Missing Teenâ€šÃ„Â¢Age Sisters Found Near Farm of Convicted Rapist | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/the-unexpected-victory-foreign-affairs.html | The Unexpected Victory | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/way-out-in-nowhere-so-icelanders-are-different.html | â€šÃ„Â¢Way Out in Nowhere,â€šÃ„Â¢ | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/nigeria-executes-30-for-coup-role.html | NIGERIA EXECUTES 30 FOR COUP ROLE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/us-to-get-5-races-in-formula-atlantic.html | U.S. to Get 5 Races In Formula Atlantic | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/tax-official-fails-to-avert-retiring.html | TAX OFFICIAL FAILS TO AVERT RETIRING | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/moon-landrieu-oldfashioned-politician.html | Moon Landrieu, Oldâ€šÃ„Â¢Fashioned Politician | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/fears-of-european-devaluations-mount-europe-fearful-of-devaluations.html | Fears of European Devaluations Mount | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/rights-foes-faced-in-kentucky-move.html | RIGHTS FOES FACED IN KENTUCKY MOVE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/city-college-advances-in-playoff.html | City College Advances In Playoff | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/an-expert-folk-sculpture-show-in-brooklyn.html | An Expert Folk Sculpture Show in Brooklyn | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/kissinger-says-hell-shun-campaign.html | Kissinger Says He'll Shun Campaign | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/fraud-suggested-at-bronx-market-state-units-affidavit-cites-prima.html | FRAUD SUGGESTED AT BRONX MARKET | True | By John L. Hess | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/pele-month-late-arrives-for-training.html | Pelé â€šÃ„Â¢, Month Late, Arrives for Training | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/hopatcongarea-residents-decry-rear-of-speedboats.html | Hopatcongâ€šÃ„Â¢Area Residents Decry Rear of Speedboats | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/swedish-king-plans-to-wed-commoner.html | Swedish King Plans to Wed Commoner | True | By Enid Nevy | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/h-edward-vollmers-official-of-morgan-stanley-was-77.html | H. Edward Vollmers, Official Of Morgan Stanley, Was 77 | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/article-1-no-title-vaccine-for-syphilis-is-tested-bacterium-grown.html | Vaccine for Syphilis Is Tested; Bacterium Grown in Test Tube | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/fdic-offers-help-to-farmers-bank.html | F.D.I.C. OFFERS HELP TO FARMERS BANK | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/bridge-spring-national-tourney-under-way-in-kansas-city.html | Bridge; | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/ford-upholds-kissinger-against-reagans-attacks.html | Ford Upholds Kissinger Against Reagan's Attacks | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/defaulting-democrats.html | Defaulting Democrats | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/corrections-75580767.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/neighbors-talk-about-life-with-concorde-near-london-you-get-used-to.html | Neighbors Talk About Life With Concorde | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/alexander-bellow-guitarist-composer-and-conductor-63.html | Alexander Bellow, Guitarist. Composer and Conductor. 63 | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/new-delhi-takes-control-of-last-state-foes-ruled-india-takes-over.html | New Delhi Takes Control Of Last State Foes Ruled | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/obituary-1-no-title.html | Obituary 1 â€ÂŽÃ‚Â»â€ÂŽÃ‚Â» No Title | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/merlino-terms-debate-on-taxes-a-charade.html | Merlino Terms Debate On Taxes â€ÂŽÃ‚Â»'a Charadeâ€ÂŽÃ‚Â»' | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/extax-collector-convicted-of-fraud.html | EXâ€ÂŽÃ‚Â»'TAX COLLECTOR CONVICTED OF FRAUD | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/pentagon-nomination-is-delayed-by-dispute-on-defense-job-offer.html | Pentagon Nomination Is Delayed By Dispute on Defense Job Offer | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/soviet-assails-us-and-local-officials-in-office-bombing.html | Soviet Assails U.S. And Local Officials In Office Bombing | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/reagan-and-aide-in-illinois-denounce-ford-campaign.html | Reagan and Aide in Illinois Denounce Ford Campaign | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/dr-otto-schairer-a-tv-pioneer-dies-directed-research-at-rca.html | DR. OTTO SCHAIRER, A TV PIONEER, DIES | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/2-senate-units-oppose-defense-fund-cut.html | 2 Senate Units Oppose Defense Fund Cut | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/2-lisbon-parties-denounce-parley-assert-european-socialists.html | 2 LISBON PARTIES DENOUNCE PARLEY | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/rhodesia-farmers-are-firm-but-worried.html | Rhodesia Farmers Are Firm but Worried | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/grateful-city-gives-weekend-on-town-to-southern-ally-city-gives.html | Grateful City Gives Weekend on Town To Southern Ally | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/the-leading-scores.html | The Leading Stores | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/article-3-no-title.html | Article 3 â€ÂŽÃ‚Â»â€ÂŽÃ‚Â»' No Title | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/walkout-is-averted-at-48-cemeteries-by-tentative-pact.html | Walkout Is Averted At 48 Cemeteries By Tentative Pact | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/syphilis-vaccine-is-tested-after-bacterium-is-grown-vaccine-for.html | Syphilis Vaccine Is Tested After Bacterium Is Grown | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/quality-or-politics.html | Quality or Politics? | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/european-parliament-is-urging-first-direct-election-by-may-78.html | European Parliament Is Urging First Direct Election by May â€ÂŽÃ‚Â»'78 | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/the-ballet-lisa-bradley.html | The Ballet: Lisa Bradley | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/tanocracy.html | Tanocracy | True | By Russell Baker | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/tv-sets-revival-of-flash-gordon-wnet-will-offer-3-serials-in-move.html | TV SETS REVIVAL OF â€ÂŽÃ‚Â»'FLASH GORDONâ€ÂŽÃ‚Â»' | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/carey-reported-yielding-on-local-aid.html | Carey Reported Yielding on Local Aid | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/reforming-the-federal-foodstamp-program.html | Reforming the Federal Foodâ€ÂŽÃ‚Â»'Stamp Program | True | By Edward I. Koch and James H. Scheuer | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/gulf-oil-to-cut-gasoline-prices-a-1centgallon-reduction-is-set-on.html | GULF OIL TO CUT GASOLINE PRICES | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/swedish-king-plans-to-wed-commoner-ending-years-of-speculation.html | Swedish King Plans to Wed Commoner, | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/new-delhi-takes-control-of-last-state-foes-ruled.html | New Delhi Takes Control Of Last State Foes Ruled | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/metropolitan-briefs-gov-grasso-threatens-tax-veto-bartons-candy.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/rehiring-now-key-issue-in-16eek-press-strike.html | Rehiring Now Key Issue In 16â€ÂŽÃ‚Â»'Week Press Strike | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/whos-sick-not-the-who-in-the-eyes-of-rock-fans.html | Who's Sick? Not the Who In the eyes of Rock Fans | True | By John Rockwell | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/kissinger-gives-reprimands-to-2-high-aides-disciplined-for-having.html | KISSINGER GIVES REPRIMANDS TO 2 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/state-and-civil-service-union-reach-accord-on-new-contract.html | State and Civil Service Union Reach Accord on New Contract | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/bergman-license-faces-revocation-operator-of-nursing-homes-still.html | BERGMAN LICENSE FACES REVOCATION | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/dissident-beirut-general-abdel-aziz-alahdab.html | Dissident Beirut General | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/patents-books-bound-by-a-new-method.html | Patents: Books Bound by a New Method | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/city-decision-to-shut-4-hospitals-approved-by-state-health-chief.html | City Decision to Shut 4 Hospitals Approved by State Health Chief | True | By David Bird | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/kentucky-mine-toll-is-26-as-11-die-in-second-blast.html | Kentucky Mine Toll Is 26 As 11 Die in Second Blast | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/klammer-miss-totschnig-triumph-in-cup-downhill.html | Klammer, Miss Totschnig Triumph in Cup Downhill | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/carey-would-cut-some-city-taxes.html | CAREY WOULD CUT SOME CITY TAXES | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/nits-ticket-sale-hurt-by-tv-games-gate-for-nit-affected-by-tv.html | N.I.T.'s Ticket Sale Hurt by TV Games | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/boston-u-brown-gain-hockey-final.html | Boston U., Brown Gain Hockey Final | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/baseball-players-stop-informal-drills-little-progress-made-in-talks.html | Baseball Players Stop Informal Drills | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/israel-sees-rise-in-fashion-sales-115-apparel-exports-gain.html | ISRAEL SEES RISE IN FASHION SALES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/orange-sale-testing-quota-law-sale-of-oranges-testing-marketing.html | Orange Sale Testing Quota Law | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/roosevelt-clears-webster-roosevelt-clears-webster-to-drive.html | Roosevelt Clears Webster | True | By Steve Cady | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/us-study-decries-citys-new-trains-general-accounting-office-says.html | U.S STUDY DECRIES CITY'S NEW TRAINS | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/new-agency-set-up-for-foreign-trade.html | NEW AGENCY SET UP FOR FOREIGN TRADE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/goodman-urges-the-city-council-to-become-a-â€šÃ¹Ÿtrueâ€šÃ¹ÿ.html | Goodman Urges the City Council To Become a â€šÃ¹Ÿtrueâ€šÃ¹ÿ | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/art-legers-american-friezes.html | Art. Leger's American Friezes | True | By John Russell | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/met-to-display-dresden-art-treasures-in-77.html | Met to Display Dresden Art Treasures in â€šÃ¹ÿ'77 | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/questions-on-mine-safety-are-raised.html | Questions on Mine Safety Are Raised | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/wallace-presses-the-health-issue-in-illinois-he-attributes-florida.html | WALLACE PRESSES THE HEALTH ISSUE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/2-commodity-men-given-10-months.html | 2 COMMODITY MEN GIVEN 10 MONTHS | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/gulfs-eidobbyist-is-indicted-on-gifts-fsgulf-lobbyist-indicted-on.html | Gulf's. Eidâ€šÃ¹ÿ'Lobbyist is Indicted on Gifts | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/news-summary-and-index-755580765.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/connors-advances-along-with-nastase.html | Connors Advances Along With. Nastase | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/two-gunmen-free-16-from-mexican-jail.html | TWO GUNMEN FREE 16 FROM MEXICAN JAIL | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/dow-plunges-1567-amid-profit-taking-weakness-in-2-steel-issues-is.html | Dow Plunges 15.67 Amid Profit Taking | True | BY Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/milton-waldman-author-dies-wrote-elizabeth-i-biographies.html | Milton Waldman, Author, Dies; Wrote Elizabeth I Biographies | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/grateful-city-gives-weekend-on-town-to-southern-ally.html | Grateful City Gives Weekend on Town To Southern Ally | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/city-to-end-its-aid-to-4year-schools-at-city-u-in-1977-beame-tells.html | CITY TO END ITS AM TO 4â€šÃ¹ÿ'YEAR SCHOOLS AT CITY U. IN 1977 | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/nets-top-colonels-124-to-106.html | Nets Top Colonels, 124 to 106 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/anderson-clayton-offers-cash-for-stokely-shares-anderson-seeks.html | Anderson, Clayton Offers Cash for Stokely Shares | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/foremost-reports-an-inquiry-by-sec.html | FOREMOST REPORTS AN INQUIRY BY S.E.C. | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/evers-students-upset-by-kibbees-plan.html | Evers Students Upset by Kibbee's Plan | True | By David Vidal | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/nigeria-executes-30-for-coup-role-exdefense-minister-among-them.html | NIGERIA EXECUTES 30 FOR COUP ROLE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/state-aide-backs-a-tanprivacy-plan.html | State Aide Backs a Tanâ€šÃ¹ÿ'Privacy Plan | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/trial-is-said-to-aid-madrid-army-union.html | TRIAL IS SAID TO AID MADRID ARMY UNION | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/egypt-announces-arrest-of-12-more-libyan-agents.html | Egypt Announces Arrest of 12 More Libyan Agents | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/gas-price-up-in-italy.html | â€šÃ¹ÿGasâ€šÃ¹ÿ' | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/in-rio-jets-are-not-usually-heard.html | In Rio, Jets Are Not Usually Heard | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/lawyers-in-hearst-trial-weigh-jury-instructions.html | Lawyers in Hearst Trial Weigh Jury Instructions | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/protest-on-shortened-day-spreads-to-4-more-schools.html | Protest on Shortened Day Spreads to 4 More Schools | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/college-school-results.html | College. School Results | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/antiques-sword-show-an-emphasis-on-sculptural-perfection-marks.html | Antiques: Sword Show | True | By Rita Reif | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/state-expects-quick-approval-of-new-primary-ballot-by-us.html | State Expects Quick Approval Of New Primary Ballot by U.S. | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/new-havens-democrats-elect-black-as-the-partys-chairman.html | New Haven's Democrats Elect. Black as the Party's Chairman | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/charles-ellis-83-artist-and-actor.html | CHARLES ELLIS, 83, ARTIST AND ACTOR | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/mobil-makes-bid-for-all-of-marcor-offers-stock-and-debenture.html | MOBIL MAKES BID FOR ALL OF MARCOR | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/hayes-on-68135-leads-by-shot.html | Hayes on 68â€¦Â°135, Leads by Shot. | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/stocks-on-amex-and-counter-off-decline-is-first-of-the-week-profit.html | STOCKS ON AMEX AND COUNTER OFF | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/daley-views-the-primary-as-crucial-to-his-power-daley-views-the.html | Daley Views the Primary As Crucial to His Power | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/shop-talk-the-cookwear-craftsman-from-waldow-bklyn-ny.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/syphilis-vaccine-is-tested-after-bacterium-is-grown.html | Syphilis Vaccine Is Tested After Bacterium Is Grown | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/finn-wins-holmenkollen-jump.html | Finn Wins Holmenkollen Jump | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/sinking-pound.html | Sinking Pound | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/reasonable-regulation-stressed-by-richardson.html | â€¦Â°Reasonableâ€¦Â° | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/accord-with-saudis-reached-by-aramco-a-general-pact-on-takeover-is.html | Accord With Saudis Reached by Aramco | True | By William D. Smith | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/it-isnt-only-betraying-jimmy-stewart.html | It Isn't Only Betraying Jimmy Stewart | True | By Seymour Krim | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/paris-opera-to-open-with-figaro-at-met.html | PARIS OPERA TO OPEN WITH FIGARO AT MET | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/rights-protest-blocks-crime-victim-survey.html | Rights Protest Blocks Crimeâ€¦Â°Victim Survey | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/letters-to-the-editor.html | Letters to the Editor. | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/sports-news-briefs-munari-still-leads-portuguese-rally-ears-bigachi.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/mr-dursts-cleanup.html | Mr. Durst's Cleanup | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/books-of-the-times-the-swankeeper-of-coole.html | Books of The Times | True | By Richard Eder | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/rising-austerity.html | Rising Austerity | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/ncaa-action-to-start-today-at-8-sites-ncaa-quintets-start-play.html | N.C.A.A. Action to Start Today at 8 Sites | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/roundup-time-in-albany-comic-opera.html | Roundup Time in Albany: Comic Opera | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/f-m-schaefer-shows-a-deficit-32-million-loss-in-fourth-quarter-is.html | F. & M. SCHAEFER SHOWS A DEFICIT | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/utep-increases-lead-in-ncaa-track-utep-lead-increases-in-track.html | UTEP Increases Lead in N.C.A.A. Track | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/lebanons-chief-defies-general-refuses-to-quit-ahdab-after.html | LEBANON'S CHIEF DEFIES GENERAL, REFUSES TO QUIT | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/figure-skating-won-by-cockerell.html | Figure Skating Won by Cockerell | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/notes-on-people-nixon-loses-a-tree-he-got-from-china.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/bookbinding-method.html | Bookbinding Method | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/indiana-execution-postponed.html | IndianaExecutionPostponed | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/ford-calls-for-more-progress-toward-transition-in-rhodesia.html | Ford Calls for â€¦Â°More Progressâ€¦Â° Toward Transition in Rhodesia | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/west-side-highway-foes-find-a-target.html | West Side Highway Foes Find a Target | True | Ry Ralph Blumenthal | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/payments-by-general-tire-itt-westinghouse-cited-3-companies-cite.html | Payments by General Tire, I.T.T., Westinghouse Cited | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/consumer-notes-congressmen-are-rated-on-consumerissue-votes.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/lebanons-chief-defies-general-refuses-to-quit.html | LEBANON'S CHIEF DEFIES GENERAL, REFUSES TO QUIT | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/wt-grants-signs-coming-down.html | W.T. Grant's Signs Coming Down | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/state-unit-sees-possibility-of-bronx-terminal-fraud-suggested.html | State Unit Sees Possibility of Bronx Terminal Fraud | True | By John L. Hess | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/lebanese-coup.html | Lebanese Coup | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/udall-gets-more-of-bayh-support-tries-to-establish-himself-as-top.html | UDALL GETS MORE OF BAYH SUPPORT | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/blood-on-the-coal.html | Blood on the Coal | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/opera-moffo-as-violetta.html | Opera: Moffo as Violetta | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/dave-anderson-phil-sellers-believes-in-my-players.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/people-and-business-kleppe-scores-us-coal-policy.html | People and Business | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/michelins-best-unchanged.html | Michelin's Best: Unchanged | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/islamic-delegates-at-un-denounce-israeli-policies.html | Islamic Delegates at U.N. Denounce Israeli Policies | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/article-2-no-title.html | Article 2 â€ÍÁ¸ÁÍ€°Á¸ÍÁ¸ÁÍ€° No Title | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/us-will-continue-curb-on-loans-to-south-africa.html | U.S. Will Continue Curb On Loans to South Africa | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/soviet-as-expected-buys-its-first-sugar-since-1974.html | Soviet, as Expected, Buys Its First Sugar Since 1974 | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/frank-kloeb-judge-ohio-congressman.html | FRANK KLOEB, JUDGE, OHIO CONGRESSMAN | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/carey-would-cut-some-city-taxes-calls-for-study-by-rohatyn-to-ward.html | CAREY WOULD CUT SOME CITY TAXES | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/pact-with-poles-ratified-in-bonn-it-provides-for-the-return-of.html | PACT WITH POLES RATIFIED IN BONN | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/jersey-assembly-defeats-bill-to-ease-property-tax-assembly-defeats.html | Jersey Assembly Defeats Bill to Ease Property Tax | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/vaccine-for-syphilis-is-tested-bacterium-grown-in-test-tube.html | Vaccine for Syphilis Is Tested; Bacterium Grown in Test Tube. | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/parley-stirs-talk-on-connally-role-republican-state-chairmen-of-19.html | PARLEY STIRS TALK ON CONNALLY ROLE | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/man-slain-in-dispute-here.html | Man Slain in Dispute Here | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/met-to-display-dresden-art-treasures-next-year.html | Met to Display Dresden Art Treasures Next Year | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/the-leading-finishers.html | The Leading Finishers | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/missing-government-aide-charged-in-wifes-murder.html | Missing Government Aide Charged in Wife's Murder | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/auguste-perret-honored-in-architecture-show-here.html | Auguste Perret Honored In Architecture Show Here | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/births.html | Births | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/daley-views-the-primary-as-crucial-to-his-power.html | Daley Views the Primary As Crucial to His Power | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/belgrade-court-sentences-four-heavy-jail-terms-given-to-alleged.html | BELGRADE COURT SENTENCES FOUR | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/jackson-to-forgo-north-carolina-race.html | Jackson to Forgo North Carolina Race | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/knicks-are-trounced-by-lakers.html | Knicks Are Trounced By Lakers | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/kleppe-moves-to-block-dam-in-carolina.html | Kleppe Moves to Block Dam in Carolina | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/japanese-accept-fords-conditions-on-lockheed-data.html | Japanese Accept Ford's Conditions On Lockheed Data | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/grain-shipment-disputed-at-hearing.html | Grain Shipment Disputed at Hearing | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/heinrich-schalit.html | HEINRICH SCHALIT | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/kentucky-mine-toll-is-26-as-11-die-in-second-blast-11-die-in-2d.html | Kentucky Mine Toll Is 26 As 11 Die in Second Blast | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/shapp-drops-out-as-76-contender-governor-had-only-one-delegate.html | SHAPP DROPS OUT AS 76 CONTENDER | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/h-otis-noyes-78-taught-at-state-u-in-plattsburgh.html | H. Otis Noyes, 78, Taught At State U. in Plattsburgh | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/council-urged-to-be-a-state-legislature.html | Council Urged to Be a â€ÍÁ¸Á€°TrueÍÁ¸Á€° | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-13 | 1976-03-13 | https://www.nytimes.com/1976/03/13/archives/abortions-in-portugal-a-complex-controversy.html | Abortions in Portugal A Complex, Controversy | True | | 2004-02-06 0:00 | RE 917-092 | B 99-447 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-novel-the-untouchable-juli.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/iowa-clinches-2d-wrestling-title-in-row.html | Iowa Clinches 2d Wrestling Title in Row | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/hoosiers-score-9070-triumph-indiana-trounces-st-johns-may-in.html | Hoosiers Score 90â€¦â€70 Triumph | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/tv-view-public-television-versus-private-rights.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-spring-tuneup-for-the-house-things-to-be-checked.html | Spring Tuneâ€¦â€Up for the House | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/fit-for-the-theater.html | Fit for the theater | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-coops-spruce-up-riot-zone-in-newark-new-coops-spruce-up-riot.html | New Coâ€¦â€ops Spruce Up Riot Zone In Newark | True | By Paul D. Colford | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/world-news-briefs-egypt-restricts-travel-to-libya-saudi-aide.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/wilson-rebuffed.html | Wilson Rebuffed | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/castro-meets-boumediene.html | Castro Meets Boumediene | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/for-young-readers-kingdom-of-the-sun.html | For young readers | True | By RAMON EDUARDO RUIZ | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/film-view-robins-bad-and-marians-got-him-film-view-robin-hoods.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/callaway-leaves-fords-campaign-pending-inquiries-presidents.html | CALLAWAY LEAVES FORD'S CAMPAIGN, PENDING INQUIRIES | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/police-press-search-for-bodies-in-a-pond-in-sullivan-county.html | Police Press Search for Bodies In a Pond in Sullivan County | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/young-athletes-who-is-a-failure-some-ashamed-some-turned-off-yourc.html | Young Athletes: Who Is a Failure? | True | By Robert Lipsyte | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-gardening-getting-the-jump-on-petunias.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/followup-on-the-news-glass-skyscraper-antiwar-damages-holes-in.html | Followâ€¦â€Up on The News | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/senator-cranston-bids-us-reexamine-ties-to-seoul.html | Senator Cranston Bids U.S. Reâ€¦â€Examine Ties to Seoul | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/art-view-worlds-of-boxes-packages-and-columns-gallery-view-worlds.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-grande-dame-of-golf-clubs-baltusrol.html | Grande Dame of Golf Clubs | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/encounter-an-illegal-eagle-in-el-paso.html | Encounter: An Illegal Eagle in El Paso | True | By Douglas Lutz | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/french-cabinet-alters-vacation-will-stagger-own-holidays-as-example.html | FRENCH CABINET ALTERS VACATION | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/parliament-acts-in-beirut-to-oust-franjieh-as-chief-head-of-state.html | PARLIAMENT ACTS IN BEIRUT TO OUST FRANJIEH AS CHIEF | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€¦â€â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/end-of-giants-odyssey-is-in-sight-giants-odyssey-appears-likely-to.html | End of Giantsâ€¦â€ | True | By Steve Cady | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/womens-title-won-by-queens-five.html | Woman's Title Won by Queens Five | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ind-d-train-is-derailed.html | IND â€¦â€Dâ€¦â€ | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/halfbuilt-race-track-a-dragon-suffolk-halfbuilt-track-a-drag-on.html | Halfâ€¦â€Built Race Track a Drag on Suffolk | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cavaliers-top-suns-by-9977.html | Cavaliers Top Suns By 99â€¦â€77 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/wood-field-and-stream-the-hudsons-unsafe-fish-stripers-are-special.html | Wood, Field and Stream: The. Hudson's Unsafe Fish | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/levis-fbi-guidelines.html | Levi's F.B.I. Guidelines | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-treasure-in-broken-bottles.html | The Treasure in Broken Bottles | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/economizing-on-411-took-its-toll.html | Economizing on 411 Took Its Toll | True | By Margaret S. Gordy | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4-policemen-hurt-in-melee-with-hasidim.html | 4 Policeman Hurt in Melee With Hasidim | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/us-tennis-team-beats-russians.html | U.S. Tennis Team Beats Russians | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/jewish-observance-of-purim-begins-at-sundown-tomorrow-a-joyous.html | Jewish Observance of Purim Begins at Sundown Tomorrow | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/arthur-h-dix-a-pioneer-in-market-research-82.html | Arthur H. Dix, a Pioneer In Market Research, 82 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-new-role-for-the-postmaster-plant-sitter.html | A New Role For the Postmaster: Plant Sitter | True | By Roslyn South | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/400-professors-ousted-in-korea-seoul-forces-resignations-or.html | 400 PROFESSORS OUSTED IN KOREA | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cp-snow-given-degree-by-nyu-par-honored-as-humanist-bridging.html | C. P. SNOW GIVEN DEGREE BY N.Y.U. | True | By George Dugan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/food-chinese-in-order-canton-chun-chuan-canton-spring-rolls-canton.html | Food | True | By Florence Lin | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-tremors-in-guatemala.html | New Tremors in Guatemala | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-gastronomic-gatehouse.html | Gastronomic Gatehouse | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-boys-from-brazil-the-r-document.html | The Boys From Brazil | True | By Gene Lyons | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/city-weighs-shift-of-port-program-development-scheme-would-go-to.html | CITY WEIGHS SHIFT OF PORT PROGRAM | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/poll-finds-members-of-unions-divided-in-democratic-race.html | Poll Finds Members Of Unions Divided In Democratic Race | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4-zebra-convictions.html | 4 â€š Â²Zebraâ€š Â² | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/this-ageless-hero-rubinstein-he-cannot-go-on-like-this-forever.html | This ageless hero, Rubinstein; He cannot go on like this forever (though some would not be on that). In fact, there are now some troubling signs. | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/im-a-playwright-of-movement.html | â€š Â²I'm a Playwright of Movementâ€š Â² | True | By Roy Koch | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/giardino-says-city-u-cuts-lead-to-social-disaster-officials-charge.html | Giardino Says City U. Cuts Lead to â€š Â²Social Disasterâ€š Â² | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-closing-the-budget-gap.html | Closing The Budget Gap | True | By John P. McQuiston | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/10000-digital.html | $10,000 Digital | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/west-germans-debate-the-issue-of-disloyalty-as-a-ground-for-barring.html | West Germans Debate the Issue of â€š Â²Disloyaltyâ€š Â² | True | By Craig R. Whitney special to The New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-to-the-editor-whatever-happened-to-a-united-europe-arab.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/from-the-old-vic-to-the-new-national-the-new-national-the-new.html | From the Old Vic to the New National | True | By Benedict Nightingale | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/suing-in-the-public-interest.html | Suing in the Public Interest | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-arab-boycott-is-an-elusive-but-weighty-ghost.html | The Arab Boycott Is an Elusive But Weighty Ghost | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/chess-an-early-start.html | CHESS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ride-the-golden-tiger.html | Ride the Golden Tiger | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/in-us-at-first-was-rough-to-get-money-here-is-hard.html | ...In U.S., â€š Â²At First It Was Rough' | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/footballs-role-in-making-life-a-little-better.html | Football's Role In Making Life A Little Better | True | By Ronald Linden | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/european-socialist-chiefs-are-meeting-in-portugal-portugal-and.html | European Socialist Chiefs Are Meeting in Portugal | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-postal-service-plays-the-float.html | The Postal Service Plays the Float | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/125-to-compete-for-aau-diving-titles.html | 125 to Compete for A.A.U. Diving Titles | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€š Â²â€š Â² No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rally-a-sport-for-anyone-with-a-car-the-tsd-rally-a-calculating.html | Rally: A Sport for Anyone With a Car | True | By Philip Singerman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/with-an-admiral-at-the-helm.html | With An Admiral At the Helm | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/distance-standard-set-for-golf-balls.html | Distance Standard Set for Golf Balls | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/editors-choice.html | Editorsâ€š Â² | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dorothy-goebel-77-history-professor.html | DOROTHY GOEBEL, 77, HISTORY PROFESSOR | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/texas-at-el-paso-keeps-track-title.html | Texas at El Paso Keeps Track Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/livingston-college-comes-of-age.html | Livingston College Comes of Age | True | By Dr. Kenneth W. Wheeler | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-labor-militancy-emerges-in-europe.html | New Labor Militancy Emerges In Europe | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/committing-the-uncommitted-delegate-woes.html | Committing the Uncommitted | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/on-becoming-a-shrinker-with-miniature-plants.html | On Becoming A Shrinkerâ€š Â² With Miniature Plants | True | By Kathryn L. Prichard | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/jean-norton-christie-married-to-kenneth-l-gestal-banker.html | Jean Norton Christie Married To Kenneth L. Gestal, Banker | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-5-by-2-dancers-give-fine-program-in-umbrella-series.html | The 5 by 2 Dancers Give Fine Program In Umbrella Series | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/49ers-complete-staff.html | 49ers Complete Staff | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/parks-chief-sees-a-difficult-year-lang-points-to-sharp-cuts-in.html | PARKS CHIEF SEES A DIFFICULT YEAR | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€š Â²â€š Â² No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kinflicks.html | Kinf licks | True | By John Leonard | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/proposal-aims-to-improve-safety-at-anchorages-here-port-notes.html | Proposal Aims to Improve Safety at Anchorages Here | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cruising-a-sense-of-time-suspended-a-decision-for-cruise-passengers.html | Cruising: A Sense Of Time Suspended | True | By Joseph N. Bell | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/can-magic-save-social-security.html | Can Magic Save Social Security? | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/5-killed-in-michigan-crash.html | 5 Killed in Michigan Crash | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/jobs-bill-offered-by-liberal-bloc-us-would-be-required-to-follow.html | JOBS BILL OFFERED BY LIBERAL BLOC | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/nixon-perceived-a-sovereigns-right-to-illegality.html | Nixon Perceived A â€ŝâ€Sovereign'sâ€ŝâ€˜ Right to Illegality | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/markets.html | MARKETS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-home-repairs-caulking-and-painting-things-to-be.html | Home Repairs: Caulking and Painting | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-top-man-tells-why-the-flyers-beat-the-russians-hitting-is-not.html | The Top Man Tells Why the Flyers Beat the Russians | True | By Fred Sherd | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/citiscraper.html | Citiscraper | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4time-discus-winner-plans-return-the-burden-of-pressure.html | 4â€ŝâ€Time Discus Winner Plans Return | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/echoes-from-the-nixon-wiretaps-are-dissonant.html | Echoes From the Nixon Wiretaps are Dissonant | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/parent-and-child-mothers-buy-clothes-boys-make-costumes.html | Parent and Child | True | By Jane Davison | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/battle-of-hastings-site-for-sale-battle-of-hastings-site-is-for.html | Battle of Hastings Site for Sale | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/farm-system-is-set-up-to-americanize-nasl-real-news-of-soccer.html | Farm System Is Set Up To Americanize N.A.S.L | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bergman-says-hell-tie-politics-nursing-homes.html | Bergman Says He'll Tie Politics, Nursing Homes | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 â€ŝâ€â€ŝâ€ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kids-clothes-classic-and-comfortable.html | Kidsâ€ŝâ€˜ | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-irish-dancers-a-family-affair.html | Irish Dancers a Family Affair | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-grain-dealer-decides-to-talk.html | k Grain Dealer decides to Talk | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/labor-to-renew-its-drive-in-south-textile-union-to-try-again-to.html | LABOR TO RENEW ITS DRIVE IN SOUTH | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-inscrutable-budget-russia-spends-1-more-or-2-less-than-us-for.html | The Inscrutable Budget; Russia Spends (1) More, or (2) Less Than U.S. for Arms | True | By John W. Finney | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/stockholders-versus-payoffs-lawsuits-grow-in-number-and-scope.html | Stockholders Versus Payoffs | True | By Henry Weinstein | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-for-democrats-triumph-and-trial.html | For Democrats, Triumph and Trial | True | By Judith Hope | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rizzo-seeking-to-commit-his-delegates-to-jackson.html | Rizzo Seeking to Commit His Delegates to Jackson | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-swiss-conspiracy.html | The Swiss Conspiracy | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-7-no-title.html | Margaret Evans Plans June Bridal | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-setting-sail-sails-off-the-north-shore.html | Setting Sail | True | By Parton Keese | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/sarah-slater-former-editor-plans-to-marry.html | Sarah Slater, Former Editor, Plans to Marry | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/fbi-cointelpro-fbi.html | FBI | True | By Victor S. Wavasky | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kissinger-scored-on-campaign-role-reagan-forces-ask-inquiry-by.html | KISSINGER SCORED ON CAMPAIGN ROLE | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/leafs-islanders-battle-to-22-tie-islanders-leafs-fight-to-22-tie.html | Leafs, Islanders Battle to 2â€ŝâ€˜2 Tie | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-stalking-summer-rentals-there-are-fewer-homes.html | Stalking Summer Rentals | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-ambro-klein-digging-for-us-aid-klein-and-ambro.html | Ambro, Klein Digging For U.S. Aid | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-adventure-in-a-park.html | Adventure In a Park | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rise-in-birth-defects-laid-to-job-hazards-studies-attribute.html | Rise in Birth Defects Laid to Job Hazards | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/president-expected-to-win-illinois-primary-tuesday-impact-on-reagan.html | President Expected to Win Illinois Primary Tuesday | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-good-dinner-better-lunch.html | Good Dinner, Better Lunch | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/charley-rosenberg-exboxing-champion.html | CHARLEY ROSENBERG EXâ€ŝâ€˜BOXING CHAMPION | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bar-panel-clears-strachan-to-practice-law-in-utah.html | Bar Panel Clears Strachan To Practice Law in Utah | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/accord-is-sought-by-south-africa-pullback-offered-to-angola-for.html | ACCORD IS SOUGHT BY SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-6-no-title.html | Cynthia Stowe Heffron Is Married | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-boys-best-dog-in-the-dogshow-world-champions-are-born-but-after.html | A BOYS BEST DOG | True | By Roger Caras | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-survivor.html | The Survivor | True | By Alfred Kazin | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/obituary-1-no-title.html | Obituary 1 â€ŝâ€â€ŝâ€ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/if-you-go-107213106.html | If You Go | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ideas-trends-continued-must-doctors-serve-where-theyre-told.html | Ideas&Trends Continued | True | By Harry Schwartz | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/carters-backers-are-reassessing-him-could-use-half.html | Carter's Backers Are Reassessing Him | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-15-no-title.html | Alissa Benimoff Fiancee of James Fox | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/tellys-pop-takes-california-derby-step-forward-sets-mark-master.html | Telly's Pop Takes California Derby | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/sunday-observer-the-golden-apple.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/whats-doing-along-the-rhine.html | What's Doing Along the RHINE | True | By Paul D. Kenozis | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-joy-on-the-delaware.html | Joy on the Delaware | True | By D. W. Bennett | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-the-rites-of-spring-about-long-island-spring-is.html | The Rites of Spring | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-9-no-title.html | Susan Currie, Legal Aide, Is Betrothed | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/23-fishermen-rescued.html | 23 Fishermen Rescued | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/green-posts-201-leads-by-4-shots-green-cards-a-201-and-leads-the.html | Green Posts 201, Leads by 4 Shots | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/us-science-lead-is-found-eroding-study-notes-technological.html | U.S. SCIENCE LEAD IS FOUND ERODING | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/seeking-a-swiss-chalet-they-settled-for-a-300âÂ¬Â¦âÂ¬Â¦old-farmhouse.html | Seeking a Swiss Chalet, They Settled for a 300âÂ¬Â¦âÂ¬Â¦Old Farmhouse | True | By Curt Leviant | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-soviet-leadership-its-unanimous-constituents-and-old.html | The Soviet Leadership: It's Unanimous | True | By David K. Skipler | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rangers-trounce-canucks.html | Rangers Trounce Canucks | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 âÂ¬Â¦âÂ¬Â¦ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-about-new-jersey-the-rites-of-spring.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/us-aid-goes-to-college-here.html | U.S. Aid Goes to College Here | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-lasting-hurrah-the-lasting-hurrah.html | The lasting hurrah | True | By William V. Shannon | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-sanitizing-films-sullying-ing-a-hero.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ready-for-action.html | Ready for action | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/reporter-was-spy-for-democrat-foes-weicker-declares.html | Reporter Was âÂ¬Â¦âÂ¬Â¦'Spy'âÂ¬Â¦âÂ¬Â¦' For Democrat Foes, Weicker Declares | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-hard-hats-wt-grant-inflation-employment-loans-to-chile.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-ford-nominee-is-in-trouble.html | A Ford Nominee Is in Trouble | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/connally-declines-to-bar-a-vicepresidential-race-dont-anticipate.html | Connally Declines to Bar A ViceâÂ¬Â¦âÂ¬Â¦'Presidential Race | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/levistrauss-and-the-return-to-nationalism-structural-anthropology.html | LeviâÂ¬Â¦âÂ¬Â¦'Strauss and the return to nationalism | True | By Daniel Bell | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/700coin-collection-brings-2308710-at-an-auction-here-gold-coins.html | 700âÂ¬Â¦âÂ¬Â¦'Coin Collection Brings $2,308,710 At an Auction Here | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/basicskill-tests-pushed-for-high-school-diploma-basicskill-tests.html | BasicâÂ¬Â¦âÂ¬Â¦'Skill Tests Pushed For High School Diploma | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-autopista-spains-new-superhighway-beside-the-mediterranean.html | The Autopista: Spain's New Superhighway Beside the Mediterranean | True | By Benjamin Welles | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-5th-bus-company-is-struck-in-jersey.html | A 5TH BUS COMPANY IS STRUCK IN JERSEY | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cambodia-is-as-expected-bleak.html | Cambodia Is, As Expected, Bleak | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-shop-talk-the-candy-man.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-map-depicts-jersey-ideas.html | Map Depicts Jersey âÂ¬Â¦âÂ¬Â¦'Ideas'âÂ¬Â¦âÂ¬Â¦' | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/lets-put-the-land-in-landscapes-lets-put-the-land-in-landscapes.html | Let's Put the Land In Landscapes | True | By Alan Gussow | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/farm-gear.html | Farm Gear | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-the-morning-after-the-big-game.html | The Morning After the Big Game | True | By James Barron | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/funeral-rules-opposed.html | Funeral Rules Opposed | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kissinger-on-detente.html | Kissinger on DâÂ¬Â¦âÂ¬Â¦'tente | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/endpaper-edited-by-glenn-collins-my-requirements-of-heaven.html | Endpaper | True | By H. Allen Smith | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/venezuela-oil-output-down.html | Venezuela Oil Output Down | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dutch-concern-to-move-from-baltimore-to-li.html | Dutch Concern to Move From Baltimore to L. I. | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/mr-kissinger-says-a-lot-but-rarely-without-a-purpose-offtherecord.html | Mr. Kissinger Says a Lot, But Rarely Without a Purpose | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/miss-farrington-roy-clauss-mba-candidates-to-marry.html | Miss Farrington, Roy Clauss, M.B.A. Candidates, to Marry | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/american-sovereign.html | American â€šÃ„Ã´Sovereignâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/argument-for-change.html | Argument For Change | True | By James Reston | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-11-no-title.html | Ellen Cutitta Is Engaged to John Welch | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dave-anderson-that-missed-foul-shot-sports-of-the-times-the.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/backstroke-record-set.html | Backstroke Record Set | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/crime-program-has-little-effect.html | Crime Program Has Little Effect | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/around-the-garden-this-week-liberty-tree.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/carey-did-not-intercede-for-his-brother-house-inquiry-finds-agency.html | Carey Did Not Intercede for His Brother, House Inquiry Finds | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dance-view-two-young-troupesoff-and-running-dance-view-young.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bnai-brith-has-a-little-list.html | B'nai B'rith Has A Little List | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/france-expels-a-russian-after-complaint-by-emigre.html | France Expels a Russian After Complaint by Emigre | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-chartwatchers-primer-dow-jones-industrials-standard-poors-500-new.html | A Chart Watchersâ€šÃ„Ã´ Primer | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-negative-vote-for-the-state.html | Negative Vote For the State | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-banker-in-poem-and-prose.html | The Banker in Poem and Prose | True | By Jerry Flint | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/lynn-laporte-travel-agent-to-be-a-bride.html | Lynn Laporte, Travel Agent, To Be a Bride | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-uganda-exiles-in-britain-a-imiss-when-the-parting-came-the.html | The Uganda Exiles: In Britain, â€šÃ„Ã²I Miss... | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-extraordinary-gifts.html | Extraordinary Gifts | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/narrowing-field.html | Narrowing Field | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/music-in-review-harness-tenor-bows-in-regiment-laufman-sisters-play.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/life-on-a-volcano-despite-the-perils-of-the-syrian-border-the.html | Life on a, volcano | True | By Terence Smith | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-college-within-a-high-school-a-head-start-for.html | College Within a High School | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-emotional-victory-in-a-classroom-conquest-in-any.html | Emotional Victory In a Classroom | True | By George Vecsey | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/newcomers-on-the-lpga-tour-are-young-and-ambitious.html | Newcomers on the L.P.G.A. Tour Are Young and Ambitious | True | By Lena Williams | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-who-runs-the-state-agencies.html | Who Runs | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-japanese-art-in-lawrenceville.html | Japanese Art in Lawrenceville | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/notes-bings-back-in-business-two-guitars-parisian-pop.html | Notes: Bing's Back in Business | True | By Henry Edwards | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/sports-briefs-7-world-speedskating-records-set-penn-state-gymnasts.html | Sports Briefs | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/how-not-to-think-globally-in-the-nation.html | How Not to Think Globally | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/northern-luzon-tribesmen-resist-big-dam-project.html | Northern Luzon Tribesmen Resist Big Dam Project | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/offshore-oil-and-the-law-of-the-seas-an-issue-in-negotiation-include.html | Offshore Oil and the Law of the Seas | True | By Richard N. Gardner | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/nuclear-exporters-may-expand-group-against-weapon-spread-rules-for.html | Nuclear Exporters May Expand Group Against Weapon Spread | True | by David Binder special to Vie New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/slapsie-maxie-exit-laughing-sports-in-of-the-times-it-wasnt-thc.html | Slapsie Maxie: Exit Laughing | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/christine-ca-bartlett-is-bride-in-colorado-of-charles-hall-2d.html | Christine C. A. Bartlett Is Bride In Colorado of Charles Hall 2d | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/television-this-week-of-special-interest-todaysunday-emarch-14.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/music-a-premiere-night-boulez-unveils-davies-blackwood-works.html | Music: Apremiere Night | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/two-of-them-will-be-on-the-ballot-this-week-in-illinois-democrats.html | Two of Them Will Be on the Ballot This Week in Illinois | True | By E. Wapple Jr. | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/newsweek-dropping-traditional-methods-and-now-competing-with-papers.html | Newsweek Dropping Traditional Methods and Now Competing With Papers. | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-atom-is-a-constant-in-us-foreign-policy.html | The Atom Is a Constant in U.S. Foreign Policy | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/numismatics-the-foreign-goes-national-no-redemption-sale-of.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/death-in-a-mine.html | Death in a Mine | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/sports-editors-mailbox-praise-for-winter-olympics-violence-in.html | Sports Editor's Mailbox: Praise for Winter Olympics | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/midwestern-pair-first-in-bridge-kincaid-and-ayres-set-pace-in.html | MIDWESTERN PAIR FIRST IN BRIDGE | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/carey-cleared-again.html | Carey Cleared Again | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/agitation-eases-for-argentines-labor-chief-warns-strikes-imperil.html | AMTATION EASES FOR ARGENTINES | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-chesters-to-vote-on-merger.html | Chesters to Vote on Merger | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-23-no-title.html | Heather Mason Plans May 15 Wedding | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/stamps-tribute-to-american-chemistry-flag-error-extension-souvenir.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/books-accountants-under-fire.html | Books: Accountants Under Fire | True | By John H. Allan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/art-view-what-is-this-stuff-doing-at-the-met.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ilo-says-idle-in-23-countries-total-18-million.html | I.L.O. Says Idle In 23 Countries Total 18 Million | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/26-indiana-singers-offer-fine-brahms.html | 26 INDIANA SINGERS OFFER FINE BRAHMS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/charles-m-jochem-dies-educator-for-the-deaf.html | Charles M. Jochem Dies; Educator for the Deaf | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-22-no-title.html | Officer Fiance of Barbara Tousley | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bulk-mail-losses-lead-to-new-rules.html | BULK MAIL LOSSES LEAD TO NEW RULES | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-prune-anytime-but-carefully.html | Prune Anytime, But Carefully | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/theater-letters-sticking-up-for-ruth-gordon.html | THEATER LETTERS | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/with-jackson-away-udall-is-sole-contender-at-womens-forum-statement.html | With Jackson Away, Udall Is Sole Contender at Women's Forum | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/iceland-accepting-outside-industry-cautiously-to-protect-the.html | Iceland Accepting Outside Industry Cautiously to Protect the Delicate Balance of Its Arctic Environment | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cover-the-ground.html | Cover the Ground | True | By Nelson Coon | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/mosher-in-new-post.html | Mosher in New Post | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/melissa-a-rand-engaged-to-wed-lawrence-robb.html | Melissa A. Rand Engaged to Wed Lawrence Robb | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/third-world-congress.html | Third World, Congress | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 â€¦ â€¦ â€¦ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kissinger-challenges-his-political-critics.html | Kissinger Challenges His Political Critics | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/arrests-follow-takeover-of-gujarat-but-the-indian-state-is.html | Arrests Follow Takeover of Gujarat, But the Indian State Is Generally Calm | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4-are-convicted-in-zebra-deaths-san-francisco-jury-rules-against.html | 4 ARE CONVICTED IN â€¦â€¦â€¦'ZEBRAâ€¦â€¦â€¦' | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-22-23.html | â€¦â€¦â€¦'Aâ€¦â€¦â€¦' | True | By Hugh Kenner | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/tiger-tiger.html | Tiger Tiger | True | BY John Culhane | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/premier-to-visit-peking.html | Premier to Visit Peking | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-20-no-title.html | Annette Grossman Wed to Melvyn Klein | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/for-young-readers-the-3-wars-of-billy-joe-treat.html | For young readers; The 3 Wars of Billy Joe Treat; By Robbie Branscum. 90 pp. New York: McGrawâ€¦â€¦â€¦'Hill. $5.95. (Ages 11 to 15) | True | By Constance C. Greene | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/notes-boomerang-returns-guatemala-notes-about-travel-wimbledon.html | Notes: Boomerang Returns | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kentuckys-baron-still-holding-court.html | Kentucky's Baron Still Holding Court | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-monthly-devoted-to-blackandwhite.html | New Monthly Devoted To Blackâ€¦â€¦â€¦'andâ€¦â€¦â€¦'White | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/mine-strike-talks-are-set.html | Mineâ€¦â€¦â€¦'Strike Talks Are Set | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/lisbon-reviewing-education-setup-portuguese-minister-is-off.html | LISBON REVIEWING EDUCATION SETUP | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/its-principal-failings-few-buyers-and-unenthusiastic-sellers-in.html | Its Principal Failings: Few Buyers and Unenthusiastic Sellers | True | By Edmund K. Gravely Jr. | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-not-always-two-by-two-the-good-book-forgotten-woman.html | Letters | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-state-eyes-tax-fund.html | State Eyes Tax Fund | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-pullback-announced.html | A Pullback Announced | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-14-no-title.html | Linda Diethelm, Nurse, Is Engaged | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kentucky-wins-in-nit-return-kentucky-providence-advance.html | Kentucky Wins In N.I.T Return | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-bank-growth-at-what-price.html | Bank Growth: At What Price? | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bridge-unexpected-twoforone-gift.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/huge-bust-of-brezhnev-to-stand-in-home-town.html | Huge Bust of Brezhnev To Stand in Home Town | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/mine-in-kentucky-to-be-sealed-with-bodies-of-11-victims-inside-by.html | Aline in Kentucky to Be Sealed With Bodies of 11 Victims Inside, | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/attorney-in-murder-case-questions-action-by-judge-interviews.html | Attorney in Murder Case Questions Action by Judge | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/cemeteries-reach-tentative-accord.html | CEMETERIES REACH TENTATIVE ACCORD | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dance-pavane-cartes-joffrey-ballet-presents-dissimilar-works-first.html | Dance: â€šÃ„Â¨Pavane,â€šÃ„Â¨ 'Cartes' | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-8-no-title.html | Glenn Casper Plans To Wed Deborah Shor | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/mets-renew-seavers-pact-without-pitchers-consent-mets-eye-seaver.html | Mets Renew Seaver's Pact Without Pitcher's Consent | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/trinity.html | Trinity | True | By Pete Hamill | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/dr-palfrey-perkins-boston-minister-92.html | DR. PALFREY PERKINS, ROSTON MINISTER, 92 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/its-a-very-big-and-private-business-with-its-critics-and-shady.html | It's a Very Big and Private Business, With Its Critics and Shady Practitioners | True | By John Deedy | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/san-francisco-st-peters-lose-holy-cross-eliminates-st-peters.html | San Francisco, St. Peter's Lose | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/what-goes-and-what-stays-are-complex-questions-cutting-back-at-city.html | What Goes and What Stays Are Complex Questions | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/arlene-hiss-getting-her-chance-in-big-time-today-about-motor-sports.html | Arlene Hiss Getting Her Chance in Big Time Today | True | By Phil Pash | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/boston-u-six-takes-east-title.html | Boston U. Six Takes East Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/madrid-industry-issues-warning-denunciation-of-strike-wave-adds-to.html | MADRID INDUSTRY ISSUES WARNING | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/grenades-thrown-at-soviet-embassy.html | Grenades Thrown at Soviet Embassy in Laotian Unrest | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/recordings-view-recording-wagner-liszt-pays-off-sometimes.html | RECORDINGS VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/tigers-miss-foul-with-04-to-go-rutgers-defeats-princeton-bolding.html | Tigers MissFoul With 04 to Go | True | By Tony Kornheiser special to The New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-rating-agencies-get-tough-the-rating-agencies-get-tough.html | The Rating Agencies Get Tough | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/can-previn-succeed-despite-success-can-andre-previn-succeed-despite.html | Can Previn Succeed Despite Success? | True | By Francis Crociata | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/debra-weese-medical-student-betrothed-to-robert-n-mayer.html | Debra Weese,Medical Student, Betrothed to Robert N. Mayer | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/once-again-lebanon-may-be-unraveling.html | Once Again, Lebanon May Be Unraveling | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-bowling-clinic-how-to-crank-a-bowling-ball-to-avoid-trouble-on.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/humphrey-tells-how-a-candidate-which-he-says-he-isnt-should-behave.html | Humphrey Tells How a Candidate Which He Says He Isn't Should Behave | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/classic-and-comfortable.html | Classic and comfortable | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-how-shore-town.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-jaw-found-in-pakistan-traced-to-ancestor-of-man.html | A Jaw Found in Pakistan Traced to Ancestor of Man | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-this-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/japan-lodges-tax-charges-against-lockheed-agent-japanese-charge.html | Japan Lodges Tax Charges Against Lockheed Agent | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/notes-from-all-over-the-310-to-anywhere.html | Notes from all over | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/nevis-is-hey-mon-not-to-worry-lassitude-in-the-leewards-the-urge-to-do.html | Nevis: Hey, Mon! Not to Worry! | True | By Robert W. Stock | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/tv-view-moving-into-stated-tv.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/europeans-are-worried-about-us-will-to-lead-analyzed-by-press-us.html | Europeans Are Worried About U.S. Will to Lead | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/62-increase-in-liko-rates-is-highest-among-5-companies-serving.html | 62% Increase in Liko Rates Is Highest Among 5 Companies Serving Metropolitan Area | True | By Will Lissiver | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/clubs-sponsor-shows-with-a-bicentennial-flavor-news-of-dogs.html | Clubs Sponsor Shows With a Bicentennial Flavor | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€ï¿½Ã¢ï¿½Ã¢ï¿½Ã¢ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bronfman-is-named-head-of-antidefamation-appeal.html | Bronfman Is Named Head Of Antiâ€ï¿½Ã¢ï¿½Defamation Appeal | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-city-picaresque-roosevelt-island-fun-enough-grass-trips-to.html | A City Picaresque Roosevelt Island Fun | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/giant-slalom-won-by-miss-morerod-davillard-pro-victor.html | Giant Slalom Won By Miss Morerod | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/smith-amitraj-in-final-connors-nastase-in-final-dibbs-ramirez-gain.html | Smith, Amitraj In Final | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/immaculata-wins-region-title.html | Immaculata Wins Region Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/us-panel-weighs-tests-on-inmates-drug-research-guidelines-being.html | U.S. PANEL WEIGHS TESTS ON INMATES | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/if-you-go.html | If You Go | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/stripes-and-flowers.html | Stripes and Flowers | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/when-wells-and-stalin-talked-in-34.html | WHEN WELLS AND STALIN TALKED IN 34 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/music-view-a-musical-futurist-rediscovered.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/2-black-us-diplomats-postal-to-south-africa.html | 2 Black U.S. Diplomats Posted to South Africa | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/jonathan-logan-reaches-an-agreement-with-union.html | Jonathan Logan Reaches An Agreement With Union | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/another-week-another-primary-but-no-resolution.html | Another Week, Another Primary But No Resolution | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-summer-jobs-few-but-around.html | Summer Jobs Few But Around | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-letters-to-the-editor-juried-displays-boon-or.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/forest-preserve-in-texas-in-peril-disputes-and-inaction-called.html | FOREST PRESERVE IN TEXAS IN PERIL | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/putting-new-life-into-those-old-hardwood-floors-sanding-hardwood.html | Putting New Life Into Those Old Hardwood Floors | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bringing-up-the-well-behaved-pigeon-bringing-up-the-wellbehaved.html | Bringing Up the Well Behaved Pigeon | True | By Joan Marks | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/miss-millard-sets-nuptials.html | Miss Millard Sets Nuptials | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/notre-dame-wins-at-buzzer-79-to-78-coppin-state-naia-victor-depaul.html | Notre Dame Wins At Buzzer 79 to 78 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/exxons-innovative-little-offshoots-the-offshoots-of-exxon.html | Exxon's Innovative Little Offshoots | True | By Michael Goodwin | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/lucrative-possessions-hostage-to-the-devil.html | Lucrative possessions | True | By Francine Du Plessix Gray | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/camera-view-autoexposure-cameras-help-fail-but-not-foolproof.html | CAMERA VIEW | True | By Steven T. Smith | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/critics-assail-linking-feminism-with-women-in-crime-hostile.html | Critics Assail Linking Feminism With Women in Crime | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/getting-around-without-enough-car-in-farflung-suburbia-without.html | Getting Around Without Enough Car in Farflung Suburbia | True | By Dave Noland | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/to-be-or-not-to-be-thats-what-matters-the-guest-word.html | To Be or Not to Be, That's What Matters | True | By Donald Hall | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 â€ï¿½Ã¢ï¿½Ã¢ï¿½Ã¢ No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/lawyers-cite-precedents-for-gender-of-esquire-should-apply-to-all.html | Lawyers Cite Precedents for Gender Of 'Esquireâ€ï¿½Ã¢ï¿½ | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-10-no-title.html | Friedman Sisters Will Be Brides | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-shop-talk-carvings-and-plants.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/county-council-to-meet-at-2-pm-tomorrow.html | County Council to Meet at 2 P.M. Tomorrow | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/shaped-for-fan.html | Shaped for fan | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/61-due-diligence-first-in-toboggan-an-uphill-struggle-post-time-now.html | 6â€ï¿½Ã¢1 Due Diligence First in Toboggan | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/metropolitan-briefs-stein-bids-blumenthal-step-down-carey-asks.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-opera-verdi-ballo-singers-new-to-roles-mark-cast-glery-s-fowles.html | The Opera: Verdi â€ï¿½Ã¢'Balloâ€ï¿½Ã¢ | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/bronx-man-sues-to-recover-money-seized-by-police.html | Bronx Man Sues to Recover â€ï¿½Ã¢'Money Seized By Police | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-3-no-title.html | R. S. Klanfer Is Fiance of Miss Simpson | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/news-of-the-realty-trade-first-relocations-from-trade-center.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/paul-knopf-pianist-offers-jazz-opera.html | PAUL KNOPF, PIANIST OFFERS JAZZ OPERA | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/israeli-whirlwind.html | Israeli Whirlwind | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/a-daughters-memories-generations.html | A daughter's memories | True | By Reynolds Price | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4-state-agencies-rescued-by-vote-of-pension-panel-teacher.html | 4 STATE AGENCIES RESCUED BY VOTE OF PENSION PANEL | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/design-kids-rooms-more-than-one-to-grow-on.html | Design: Kids€3Â,,Â' | True | By Norma Skurka | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/future-events-beverly-a-borgia-snack-and-see-equinoctial-fair-dr.html | Future Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-now-hear-this-new-wave-for-annapolis.html | Now Hear This: New Wave for Annapolis | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-winters-stay-on-fire-island-pawns-to-the-whims.html | Winter's Stay on Fire Island | True | By Virginia Radcliffe | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/i-wrote-this-play-out-of-despair.html | €3Â,,Â'I Wrote This Play Out of Despair€3Â,,Â' | True | By Elie Wiesel | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/floridas-revolution-the-sunshine-patriots-floridas-role-in-the.html | Florida's Revolution: The Sunshine Patriots | True | By Sol Stember | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/us-official-urged-resort-expansion-magiculture-aide-says-vacation.html | U,S, OFFICIAL URGED RESORT EXPANSION | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/crime-in-london-increases-notably-teenage-offenses.html | Crime in London Increases, Notably Teen€3Â,,Â'age Offenses | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/shippingmails.html | Shipping Mails | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/susan-barbara-donovan-affianced.html | Susan Barbara Donovan Affianced | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/brown-complicates-democratic-race-reasonably-good-governor-complex.html | Brown Complicates Democratic Race | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/architecture-view-rediscovering-chicago-architecture.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/hailstones-pelt-the-city-amid-a-flash-of-spring.html | Hailstones Pelt the City Amid a Flash of Spring | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/udall-presses-efforts-for-bayh-delegates-watertown-and-syracuse.html | Udall Presses Efforts for Bayh Delegates | True | by Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/success-of-arctic-odyssey-remains-a-matter-of-luck-news-of-boating.html | Success of Arctic Odyssey Remains a Matter of Luck | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-southeast-sobers-up.html | The Southeast Sobers Up | True | By John M. Lee | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/4-democrats-seek-to-succeed-peyser-abrams-hucks-ricklas.html | 4 Democrats Seek to Succeed Peyser | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/energy-project-shows-progress-an-effort-to-create-steam-in-volcanic.html | ENERGY PROJECT SHOWS PROGRESS | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/arts-and-leisure-guide-opening-this-week-broadway-now-previewing.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/just-add-vodka-and-stir.html | Just Add Vodka and Stir | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/this-week-in-sports-college-basketball-pro-basketball-boxing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/radio-station-for-islam.html | Radio Station for Islam | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/the-region-in-summary-patterns-of-housing-bias-charged-in-nj.html | The Region | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/carmen-well-sung-by-barbara-conrad.html | CARMEN€3Â,,Â' | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-a-guide-to-golfing-private-courses-semiprivate.html | A Guide to Golfing | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/six-killed-in-home-near-philadelphia.html | SIX KILLED IN HOME NEAR PHILADELPHIA | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/son-of-1924-the-last-time-the-democrats-held-their-national.html | Son of 1924 | True | By Milton S. Gwirtzman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rhodesia-rules-resettled-blacks-rigidly-the-daily-homecoming.html | Rhodesia Rules Resettled Blacks Rigidly | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/kidnappers-free-italian.html | Kidnappers Free Italian | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-travel-club-for-nonsmokers-only-armenia-fasnacht-trs.html | Letters: Travel Club For Nonsmokers Only | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-casos-sights-still-on-albany.html | Caso's Sights Still On Albany | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-utilities-vs-the-consumer.html | Utilities vs the Consumer | True | By Thomas F. Carney | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New jersey/This Week | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/poetry-and-repression.html | Poetry and Repression | True | By Christopher Ricks | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/justice-powell-for-business-a-friend-in-court.html | Justice Powell: For Business, a Friend in Court | True | By Louis Kohlmeier | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/there-will-be-compensation-but-can-you-buy-back-the-past.html | €3Â,,Â'There Will Be Compensation, But Can You Buy Back the Past?9€3Â,,Â' | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/on-making-movies-about-madness-movie-madness.html | On Making Movies About Madness | True | By Walter Goodman | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 €3Â,,Â'€3Â,,Â' No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/egypt-gets-aid-promises-arms-for-egypt.html | €3Â,,Â'Egypt Gets Aid Promises | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-irish-pride-enlivens-jersey-city-irish-pride-in.html | Irish Pride Enlivens Jersey City | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 €3Â,,Â'€3Â,,Â' No Title | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/linda-christensen-to-wed-may-31.html | Linda Christensen to Wed May 31 | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/shoemakers-purses-hit-58-million.html | Shoemaker's Purses Hit $58 Million | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/if-you-thought-benji-was-camp.html | If You Thought â€šÃ„Â¹Benjiâ€šÃ„Â´ | True | By Barry Siegel | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-to-rent-22-rms-ocean-vu-highflying-rental-agents.html | To Rent: 22 Rms, Ocean Vu | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/citys-powers-on-the-line-in-rent-debate-citys-powers-are-on-the.html | City's Powers On the Line in Rent Debate | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/radio-plays-stage-a-comeback.html | Radio Plays Stage a Comeback | True | By David Milofsky | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/rifle-group-weighs-move-from-capital-over-gun-crimes.html | Rifle Group Weighs Move From Capital Over Gun Crimes | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/letters-to-the-editor-dogs-contd-new-town-rules.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/stage-view-villain-unhand-that-plot-stage-view-villain-unhand-that.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/jobless-young-filipinos-to-work-in-aid-program.html | Jobless Young Filipinos To Work in Aid Program | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/harold-sterner-80-architect-artist.html | HAROLD STERNER, 80, ARCHITECT, ARTIST | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/headliners-past-associations-the-candidate-an-indictment.html | Headliners | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-14 | 1976-03-14 | https://www.nytimes.com/1976/03/14/archives/ideas-trends-education-energy-health-care-a-matter-of-survival-for.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 917-090 | B 99-444 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-town-of-thirties-faces-todays-woe.html | Town of Thirties Faces Today's Woe | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/french-leftists-gain-in-elections-socialists-seem-to-do-best-in.html | FRENCH LEFTISTS GAIN IN ELECTIONS | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/farmers-enter-export-business-midwest-coops-try-to-sell-directly-to.html | FARMERS ENTER EXPORT BUSINESS | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¨Counter Listings | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-project-haven-is-giving-new-start-to-mentally-ill.html | Project Haven Is Giving New Start to Mentally Ill | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-faithful-meet-to-rescue-van-buren-from-obscurity.html | Faithful Meet to Rescue Van Buren From Obscurity | True | By Israd Shenker;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/bobby-unser-first-at-phoenix.html | Bobby Unser First at Phoenix | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/house-budget-chairman-predicts-spending-target-will-be-20-billion.html | House Budget Chairman Predicts Spending Target Will Be $20 Billion Higher Than Ford's | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-perils-of-politics-in-britain.html | The Perils Of Politics In Britain | True | By Robert B. Semple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/roosevelt-i-real-estate-agent-replaced.html | Roosevelt I. Real Estate Agent Replaced | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/erving-hits-35-as-nets-top-squires-unaggressive-nets-top-squires.html | Erving Hits 35 as Nets To Squires | True | By Paul L. Montgomery;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-sadat-acts-to-end-pact-with-soviet-cairo-signed-in.html | SADAT ACTS TO END PACT WITH SOVIET CAIRO SIGNED IN 71 | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/israel-increases-prices-and-devalues-its-pound.html | Israel Increase's Prices And Devalues Its Pound | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/us-is-warned-by-the-shah-against-cutting-arms-flow.html | U.S. Is Warned by the Shah Against Cutting Arms Flow | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/swedish-kings-fiancee-silvia-renate-sommerlath.html | Swedish King's Fiancee | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-senators-office-is-one-for-road.html | Senator's Office Is One for Road | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/us-adds-green-takes-doral-golf-by-6-shots-green-270-wins-golf-by-6.html | U.S.Adds Green Takes Doral Golf by 6 Shots | True | By John S. Radosta;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/illinois-weather-a-key-to-gubernatorial-race.html | Illinois Weather a Key To Gubernatorial Race | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/argentina-at-the-brink.html | Argentina at the Brink | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/chlorophyll-competitor.html | Chlorophyll Competitor | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/to-lead-at-net-us-team-extends-its-lead-over-soviet.html | To Lead At Net | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/television-becomes-the-failureproof-business.html | Television Becomesâ€šÃ„Â¨ the â€šÃ„Â¹Failureâ€šÃ„Â¨Proof Business' | True | By Les Brown | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/midtown-streets-seem-cleaner-but-other-nuisances-persist.html | Midtown Streets Seem Cleaner, But Other Nuisances Persist | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/games-decided-in-last-seconds-mark-opening-play.html | Games Decided in Last Seconds Mark Opening Play | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/pillsbury-busily-plans-big-squceze-campaign.html | Pillsbury Busily Plans Big â€šÃ„Â¹Squcezeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-attacks-on-environment-rules-blunted-attacks-on.html | Attacks on Environment Rules Blunted | True | By Gladwin Hill;Special To The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/neglect-of-blacks-is-an-issue-in-illinois.html | â€šÃ„Â¹Neglectâ€šÃ„Â´ | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/mrs-young-cards-9stroke-victory.html | Mrs. Young Cards 9â€šÃ„Â¹Stroke Victory | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/dr-stephen-ladas-patent-lawyer-77.html | DR. STEPHEN LADAS, PATENT LAWYER, 77 | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/golds-detectives-seek-more-bodies-in-catskills-lake-in-cult-figure.html | Gold's Detectives Seek More Bodies in Catskills Lake in Cult Figure Inquiry | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/democrats-hear-5-in-senate-race-women-in-unit-of-state-party-great.html | DEMOCRATS HEAR 5 IN SENATE RACE | True | By Maurice Carroll;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/about-new-york-a-gambling-man-figures-the-scams.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/stenmark-takes-world-cup-ski-title.html | Stenmark Takes World Cup Ski Title | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/so-conn-gymnast-wins-five-finals.html | So. Conn. Gymnast Wins Five Finals | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/music-legendary-pianist-virtuoso-recital-given-by-shura-cherkassky.html | Music: Legendary Pianist | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-no-talks-slated-in-bus-shutdown-tnj-strike-still.html | NO TALKS SLATED IN BUS SHUTDOWN | True | By Budy Johnson | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/de-gustibus-a-cozy-way-to-make-saltrising-bread.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/wf-snyder-lawyer-with-fd-roosevelt.html | W.F. SHYDER, LAWYER WITH F.D. ROOSEVELT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/rizzo-sues-newspaper-over-spoofing-column.html | Rizzo Sues Newspaper Over â€šÃ„Â¹Spoofingâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-hyland-says-budget-cuts-imperil-law-enforcement.html | Hyland Says Budget Cuts Imperil Law Enforcement | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/babylon-tops-malverne.html | Babylon Tops Malverne | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/gallup-poll-finds-carter-ahead-of-ford-by-margin-of-47-to-42.html | Gallup Poll Finds Carter Ahead Of Ford by Margin of 47 to 42% | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-gop-primary-fight-for-congress-seen.html | G.O.P. PRIMARY FIGHT FOR CONGRESS SEEN | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-mrs-beame-joins-protest-at-mansion-against-dog.html | Mrs. Beame Joins Protest at Mansion Against Dog Litter | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/books-of-the-times-whodunit-and-who-didnt.html | Books of The Times | True | By Anatole Broyaro | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/socialists-promise-help-for-portugal-leaders-say-economic-problem.html | Socialists Promise Help for Portugal | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/day-care-savings.html | Day Care Savings | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/women-park-rangers-peril-male-chauvinists-lurk-everywhere.html | Women Park Rangers Peril: Male Chauvinists Lurk Everywhere | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/franc-cut-loose-allowed-to-float-currency-withdrawn-from-joint.html | FRANC CUT LOOSE, ALLOWED TO FLOAT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/fords-staff-derides-his-florida-campaign-chief.html | Ford's Staff Derides His Florida Campaign Chief | True | By Christopher Lydon;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/mild-winter-averts-u-s-fuel-shortage-but-the-high-costs-of-energy.html | Mild Winter Averts, U.S. Fuel Shortage | True | By William D. Smith | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-baseball-scene-kuhn-eager-to-start-but-negotiations-drag.html | The Baseball Scene; Kuhn Eager to Start but Negotiations Drag | True | By Joseph Durso;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/mrs-beame-joins-protest-at-mansion-against-dog-litter-mrs-beame.html | Mrs. Beame Joins Protest at Mansion Against Dog Litter | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/their-merchandise-is-bits-of-the-past.html | Their Merchandise Is Bits of the Past | True | By Lawrence van Gelder | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/saturdays-college-sports.html | Saturday's College Sports | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/music-revivals-by-ricci-pocahinfisrt-and-y-say-y-piezes-given-new.html | Music: Revivals by Ricci | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/beirut-general-bids-parliament-name-a-president-threatens-forcible.html | BEIRUT GENERAL BIDS PARLIAMENT NAME APRESIDENT | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/bridge-cohen-and-caravelli-victors-in-mens-pairs-title-event.html | Bridge | True | By Alan Truscott;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/george-lee-of-yale-asianart-expert.html | GEORGE LEE OF YALE, ASIANâ€šÃ„Â¹ART EXPERT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-crime-rose-in-richer-neighborhoods-fell-in-poorer.html | Crime Rose in Richer Neighborhoods, Fell in Poorer Sections of City in 1975 | True | By Selwyn Raub | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/shriver-fights-on-in-his-tragicomedy.html | Shriver Fights On in His â€šÃ„Â²Tragicomedyâ€šÃ„Â` | True | By R. W. Apple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/metropolitan-briefs-alternative-to-10-medicaid-cut-windows-broken.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/itt-agrees-to-settle-spit-over-hartford-fire-stock.html | I.T.T. Agrees to Settle Suit Over Hartford Fire Stock | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-democrats-hear-5-in-senate-race-women-in-unit-of.html | DEMOCRATS HEAR 51N SENATE RACE | True | By Maurice Carroll;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/attorney-in-the-zebra-killings-plans-to-appeal-conviction-of-4.html | Attorney in the. â€šÃ„Â²Zebraâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-tv-review-ebullient-superbowl-is-on-channel-13.html | TV Review | True | By Joh' J. O Connor | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/credit-markets-calming-drop-in-rates.html | Credit Markets: Calming Drop in Rates | True | By John H. Allan | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/kew-garden-hills-striving-for-a-comeback.html | Kew Garden Hills Striving for a Comeback | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/for-shoemaker-no-7000.html | For Shoemaker, No. 7,000 | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/personal-finance-dependent-care.html | Personal Finance: Dependent Care. | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/layoffs-of-2000-reported-a-part-of-state-budget-legislative-aides.html | LAYOFFS OF 2,000 REPORTED A PART OF STATE BUDGET | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/st-patricks-day-parade-in-the-making-for-a-year-plans-for-st.html | St. Patrick's Day Parade in the Making for a Year | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/sadat-acts-to-end-pact-with-soviet-cairo-signed-in-71-egyptian.html | SADAT ACTS TO END PACT WITH SOVIET CAIRO SIGNED IN 71 | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/connors-wallops-nastase.html | Connors Wallops Nastase | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/vivian-reed-tearing-up-this-town-in-brown-sugar.html | Vivian Reed Tearing Up This Town in â€šÃ„Â²Brown Sugarâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/last-of-mine-blast-victims-buried-after-service-in-kentucky.html | Last of Mine Blast Victims Buried After Service in Kentucky Mountains | True | By Wayne King;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/knicks-how-to-sonics.html | Knicks Bow to Sonics | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/schorr-case-recalls-many-clashes-between-press-and-government-back.html | Schorr Case Recalls Many Clashes Between Press and Government Back to Start of the Nation | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/syrian-stand-on-un-force-regarded-as-key-to-peace-in-mideast-this.html | Syrian Stand on U.N. Force Regarded As Key to Peace in Mideast This Year | True | By Terence Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/pro-scouts-to-keep-eye-on-oregons-lee-tonight.html | Pro Scouts to Keep Eye on Oregon's Lee Tonight | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/power-is-victorious-in-chsaa-final.html | Power Is Victorious In C.H.S.A.A. Final | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/neil-sedaka-sings-on-37th-birthday-redeeming-genre.html | Neil Sedaka Sings On 37th Birthday Redeeming Genre | True | By John Rockwell | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-primary-law-enjoined-in-writ.html | NEW PRIMARY LAW ENJOINED IN WRIT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/number-in-federal-prisons-reaches-record-26047.html | Number in Federal Prisons Reaches Record 26,047 | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-carters-drive-from-obscurity-to-front-carters.html | Carter's Drive From Obscurity to Front | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/makeorbreak-session.html | Makeâ€šÃ„Â²orâ€šÃ„Â²Break Session | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-st-patricks-day-parade-in-the-making-for-a-year.html | St. Patrick's Day Parade In the Making for a Year | True | BY Edward C. Burks | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/safeways-remove-magazine-carry-ing-expose-of-cheating.html | Safeways Remove Magazine Carrying Expose of Cheating | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/library-display-tells-of-a-new-world.html | Library Display Tells of a New World | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/stock-dispute-holds-up-action-on-nominee-for-federal-loan-board.html | Stock Dispute Holds Up Action on Nominee for Federal Loan Board | True | By David Burnham;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/underground-blast-is-felt-at-las-vegas.html | UNDERGROUND BLAST IS FELT AT LAS VEGAS | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/jane-connorton-bride-at-un-of-dr-stephen-honig.html | Jane Connorton Bride at U.N. of Dr. Stephen Honig | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/ludwig-r-engler-eside-of-rca-communications-68.html | Ludwig R. Engler, Eidâ€šÃ„Â²Aide Of RCA Communications, 6E | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/rudolph-callmann-83-dies-lawyer-aided-jewish-refugees.html | Rudolph Callmann, 83, Dies; Lawyer Aided Jewish Refugees | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-precision-weapons-are-altering-nato-theories-of-warfare.html | New Precision Weapons Are Altering NATO Theories of Warfare. | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/albany-plans-bipartisan-effort-to-draft-legislative-ethics-bill.html | Albany Plans Bipartisan Effort To Draft Legislative Ethics Bill | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-safeways-remove-magazine-carrying-expose-of.html | Safeways Remove Magazine Carrying Expose of Cheating | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/attacks-on-environment-rules-blunted-attacks-on-environmental.html | Attacks on Environment Rules Blunted | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/busby-berkeley-the-dance-director-dies.html | Busby Berkeley, the Dance Director, Dies | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/article-3-no-title.html | Article 3 â€¡Â¬Ã"â€¡Â¬Â¬ No Title | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/article-1-no-title-plans-for-st-patricks-day-parade-are-year-in-the.html | Plans for St. Patrick's Day Parade Are Year in the Fashioning | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/carters-drive-from-obscurity-to-front-carters-drive-from-obscurity.html | Carter's Drive From Obscurity to Front | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/bilateral-peril.html | Bilateral Peril | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-french-leftists-gain-in-elections-socialists-seem.html | FRENCH LEFTISTS GAIN IN ELECTIONS | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/slobodvanik-plays-a-superb-piano.html | Slobodvanik Plays a Superb Piano | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/music-bouler-leads-chamber-unit-of-philharmonic.html | Music | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/prepaying-lawyers.html | Prepaying Lawyers | True | By John R. Dunne | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/paper-production-is-rising-strongly.html | PAPER PRODUCTION IS RISING STRONGLY | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-york-area-is-seen-paying-disproportionate-us-tax-share.html | New York Area Is Seen Paying Disproportionate U.S. Tax Share | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/article-2-no-title-caribbean-islands-bolster-efforts-to-lure.html | Caribbean Islands Bolster Efforts to Lure Tourists | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/swim-mark-reported.html | Swim Mark Reported | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-delhi-mood-one-of-vigilance-officials-homes-in-capital-fenced.html | NEW DELHI MOOD ONE OF VIGILANCE | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/front-page-2-no-title-paris-will-allow-the-franc-to-float.html | Front Page 2 â€¡Â¬Ã"â€¡Â¬Â¬ No Title | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-layoffs-of-2000-reported-a-part-of-state-budget.html | LAYOFFS of 2,000 REPORTED A PART OF STATE BUDGET | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/article-4-no-title.html | Article 4 â€¡Â¬Ã"â€¡Â¬Â¬ No Title | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/front-page-1-no-title.html | Front Page 1 â€¡Â¬Ã"â€¡Â¬Â¬ No Title | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/protectionist-threat.html | Protectionist Threat | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/crime-rose-in-richer-neighborhoods-fell-in-poorer-sections-of-city.html | Crime Rose in Richer Neighborhoods, Fell in Poorer Sections of City in 1975 | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-new-jersey-briefs-state-college-teachers-threaten.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/iowa-u-2d-title-on-mat.html | Iowa U 2d Title On Mat | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/family-fights-to-prevent-home-from-sliding-off.html | Family Fights to Prevent Home From Sliding Off | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/castro-in-guinea-to-meet-angolan.html | CASTRO IN GUINEA; TO MEET ANGOLAN | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/washingtons-subway-will-start-limited-service.html | Washington's Subway Will Start Limited Service | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/red-smith-longdistance-runners-road-back.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/ban-on-4-animal-drugs.html | Ban on 4 Animal Drugs | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-franc-cut-loose-allowed-to-float-currency.html | FRANC CUT LOOSE, ALLOWED TO FLOAT | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/advertising-2-views-of-economic-system.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-us-hints-crimes-by-aides-of-action.html | U.S. HINTS CRIMES BY AIDES OF ACTION | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/chiles-debts-worry-washington-us-worry-over-chiles.html | Chile's Debts Worry Washington | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/faithful-meet-to-rescue-van-buren-from-obscurity.html | Faithful Meet to Rescue Van Buren From Obscurity | True | By Israel Shenker;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/duvillard-wins-again.html | Duvillard Wins Again | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/unions-to-boycott-hearings-on-plan-to-unify-pensions.html | Unions to Boycott Hearings on Plan To Unify Pensions | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/chiles-debts-worry-washington-us-worry-over-chiles-debts-said-to.html | Chile's Debts Worry Washington | True | By Jonathan Kandell;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/national-ensemble-in-jazz-repertory.html | NATIONAL ENSEMBLE IN JAZZ REPERTORY | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/some-of-city-us-colleges-uncertain-of-their-status-confusion.html | Some of City U.'s Colleges Uncertain of Their Status | True | BY Judith Cummings | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/hundreds-mourn-slain-city-court-officer.html | Hundreds Mourn Slain City Court Officer | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/caribbean-islands-are-stepping-up-campaign-to-attract-tourists.html | Caribbean Islands Are Stepping Up Campaign to Attract Tourists | True | By Ralph Blumenthal;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/wallaces-strategists-divided-on-key-issues.html | Wallace's Strategists Divided on Key Issues | True | By Agis Salpjikas;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/voting-law-at-center-of-dispute.html | Voting Law At Center Of Dispute | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-beirut-general-bids-parliament-name-a-president.html | BEIRUT GENERAL BIDS PARLIAMENT NAME A PRESIDENT | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/woman-is-killed-malik-and-his-wife-hurt-in-li-crash.html | Woman Is Killed, Malik and His Wife Hurt in L.I. Crash | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/islanders-victors-clinch-2d-islanders-down-hawks-as-howatt-knocks.html | Islanders Victors, Clinch 2d | True | By Robin Herman;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/tennis-in-the-soviet-style-soviet-tennis-stiff-player-selection.html | Tennis in the Soviet Style | True | By Christopher S. Wren;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-dance-harlem-troupe-eclectic-repertory-policy-is-enhanced-with.html | The Dance: Harlem Troupe | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-mideast-drive-in-low-gear-fearing-stagnation-us-takes-modest.html | New Mideast Drive in Low Gear | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/the-man-in-the-26th-room-essay.html | The Man in the 26th Room | True | By William Safire | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/southern-africas-dependence-on-railroads.html | Southern Africa's Dependence On Railroads | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/turmoil-overshadows-southern-africa-riches-turmoil-clouding-future.html | Turmoil Overshadows Southern Africa Riches | True | By Brendan Jones | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/gen-washington-fought-and-lost-battle-of-words.html | Gen. Washington Fought, And Lost. Battle of Words | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/white-house-linked-to-callaway-move.html | White House Linked to Callaway Move | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/si-boy-18-in-parked-car-shot-by-an-offduty-officer.html | S.I. Boy, 18, in Parked Car Shot by an OffâÃÂ¤Â"Duty Officer | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/trying-to-pick-up-the-scent.html | Trying to Pick Up the Scent | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/dollar-brand-gives-jazz-piano-recital.html | DOLLAR BRAND GIVES JAZZ PIANO RECITAL | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/appliances-despite-gains-still-below-earlier-levels.html | Appliances, Despite Gains, Still Below Earlier Levels | True | By Gene Smith | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/good-old-reliable-nixon.html | Good Old Reliable Nixon | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/hungary-at-the-un-the-red-badge-of-courage.html | Hungary at the U.N.: The Red Badge of Courage | True | By Stephen Borsody | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-15 | 1976-03-15 | https://www.nytimes.com/1976/03/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-087 | B 99-441 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/new-jersey-briefs-new-talks-slated-in-bus-strike-truck-line-fined.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/hussein-leaves-tokyo.html | Hussein Leaves Tokyo | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jersey-horsemans-boycott-ends.html | Jersey Horseman's Boycott Ends | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/india-plans-big-outlays-for-key-projects-10-billion-for-growth.html | India Plans Big Outlays for Key Projects | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/callaways-inquiries-on-ski-resort-permit-traced-in-documents-a.html | Callaway's Inquiries on Ski Resort Permit Traced in Documents | True | By James P. Sterba;Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/balanced-us-energy-policy-is-urged-balanced-policy-urged-on-energy.html | Balanced U.S. Energy Policy is Urged | True | BY Gene Smith | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/panel-finds-fords-policy-could-slow-the-recovery-congressional.html | Panel Finds Ford's Policy Could Slow the Recovery | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/tom-seaver-of-yankeesdont-laugh-insulting-the-franchise-the-34000.html | Tom Seaver of Yankees Don't Laugh | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/us-stays-calm-on-drop-in-franc-no-sign-of-rate-war-seen-concern.html | U. S. STAYS CALM ON DROP IN FRANC | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/two-to-be-courtmartialed-in-collision-of-navy-ships.html | Two to Be CourtâÃÂ¤Â"Martialed In Collision of Navy Ships | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/armored-forces-in-lebanon-move-on-franjieh-home-but-2-columns.html | ARMORED FORCES IN LEBANON MOVE ON FRANJIEH HOME | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/tighter-curbs-on-imports-asked-by-beef-producers.html | Tighter Curbs on Imports Asked by Beef Producers | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/spinola-keeps-pledge-swiss-say.html | Spinola Keeps Pledge, Swiss Say | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/cia-says-israel-has-1020-abombs.html | C.I.A. SAYS ISRAEL HAS 10â€šÃ„Â²20 A-â€šÃ„Â²BOMBS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/article-4-no-title-march-110-car-sales-up-372-only-amc-shows-a.html | March 1â€šÃ„Â²10 Car Sales Up 37.2% Only A. M. C. Shows a Decrease | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/federal-aides-discount-reports-of-plot-to-kill-ford-and-reagan.html | Federal Aides Discount Reports Of Plot to Kill Ford and Reagan | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/public-officials-and-employes-differ-on-uniform-pension-plan.html | Public Officials and Employees Differ on Uniform Pension Plan | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/us-soviet-congenial-in-net-series-us-and-soviet-teams-congenial-in.html | U.S. Soviet Congenial in Net Series | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/caballe-triumphs-in-the-opera-orchestras-germn.html | Caballe Triumphs in the Opera Orchestra's â€šÃ„Â¹Lemmaâ€šÃ„Â´ | True | By John Rockwell | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blue-cross-acts-to-limit-surgery.html | BLUE CROSS ACTS TO LIMIT SURGERY | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/murder-witness-stays-in-custody-habeas-corpus-writ-denied-in-case.html | MURDER WITNESS STAYS IN CUSTODY | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jackson-optimistic-as-he-seeks-to-build-state-coalition-draft.html | Jackson Optimistic as He Seeks to Build State Coalition | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/city-u-teacher-furlough-is-postponed.html | City U. Teacher Furlough Is Postponed | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/udalls-hopes-as-a-progressive-pinned-on-wisconsin-big-aid-to.html | Udall's Hopes asâ€šÃ„Â¹Ã„Â´a Progressive Pinned on Wisconsin | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/36-income-tax-return-services-called-violators-of-citys-rules.html | 36 Income Tax Return Services Called Violators of City's Rules | True | By Will Lissner | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/miss-hearst-pictured-as-rebel-in-search-of-a-cause.html | Miss Hearst Pictured as â€šÃ„Â¹Rebel in Search of a Causeâ€šÃ„Â´ | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/aztecs-trade-calloway.html | Aztecs Trade Calloway | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/briton-sees-court-ruling-as-last-word-on-ssts.html | Briton Sees Court Ruling As Last Word on SST's | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/cautious-spending-plans.html | Cautious Spending Plans | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/theater-clever-revue-in-praise-of-falling-has-upbeat-quality.html | Theater: Clever Revue | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/foreman-frazier-will-fight-in-may.html | Foreman, Frazier Will Fight in May | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/market-place-highgrade-bond-yields-analyzed.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/entert-ainment-2-to-aid-film-society.html | ENTERTAINMENT, 2 TO AID FILM SOCIETY | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/move-is-a-setback-to-economic-bloc-continuing-float-seen-paris.html | Move is a Setback to Economic Bloc | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blood-in-nigeria.html | Blood in Nigeria | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/currency-registers-3-to-4-loss-mark-holds-steady-value-of-franc.html | Currency Registers 3% to 4% Loss | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/illinois-will-ballot-today-president-favored-to-win-voters-in.html | Illinois Will Ballot Today; President Favored to Win | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/callaway-return-to-post-doubted-ford-adviser-tells-of-fear-a.html | CALLAWAY RETURN TO POST DOUBTED | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/steel-production-shows-rise-of-28-in-the-latest-week.html | Steel Production Shows Rise of 2.8% In the Latest Week | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/dressingroom-peeping-by-stores-here-assailed.html | Dressingâ€šÃ„Â¹Room Peeping by Stores Here Assailed | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/israel-worried-over-egyptian-rebuff-to-soviet-fears-that-the-us.html | Israel Worried Over Egyptian Rebuff to Soviet | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/lynette-fromme-carried-screaming-from-court.html | Lynette fromme Carried Screaming From Court | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/express-carpool-and-bus-test-disrupts-los-angeles-freeways.html | Express Carâ€šÃ„Â¹Pool and Bus Test Disrupts Los Angeles Freeways | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/secrets-anyone.html | Secrets, Anyone? | True | By Russell Baker | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/carolina-fives-gain-in-nit-carolina-fives-advance-in-nit.html | Carolina Fives Gain in N.I.T. | True | BY Sam Goldaper | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/shearson-in-hong-kong.html | Shearson in Hong Kong | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/laos-premier-is-met-in-peking-visit-by-hua.html | Laos Premier is Met In Peking Visit by Hua | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/disneys-hall-of-presidents-not-76-politics-spotlight-on-vision-robot.html | Disney's Hall of Presidents Not â€šÃ„Â¹Ã„Â´76 Politics | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/action-near-on-bills-slashing-election-boards-power-an-unusual.html | Action Near on Bills Slashing Election Board's Power | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/bills-signed-to-end-moral-obligation-financing-levitt-lauds-vote.html | Bills Signed to End â€š,Â'Moral Obligationâ€š,Â` Financing | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/issue-and-debate-is-spring-training-needed-the-background-spring.html | Issue and Debate | True | By Leonard Koppett | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/germans-lose-starfighter.html | Germans Lose Starfighter | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/chile-grapples-with-poor-image-junta-sharply-cuts-arrests-but-is.html | CHILE GRAPPLES WITH POOR IMAGE | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/obituary-3-no-title.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/maine-potatoes-decline-in-price-futures-slump-daily-limit-supply.html | MAINE POTATOES DECLINE IN PRICE | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/wnet-will-repeat-final-zorro-episode.html | WNET WILL REPEAT FINAL â€š,Â'ZORROâ€š,Â` EPISODE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/canadas-top-court-bars-move-to-reverse-abortion-acquittal.html | Canada's Top Court Bars Move To Reverse Abortion Acquittal | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/spanish-cabinet-under-heavy-fire-finance-minister-the-main-target.html | SPANISH CABINET UNDER HEAVY FIRE | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/stocks-are-lower-on-amexandod-trading-volume-of.html | Stocks Are Lower On Amexandodâ€š,Â'Tâ€š,Â`C; Trading Volume Of | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/people-and-business-bills-opposes-new-bribe-laws.html | People and Business | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/edison-doctor-chosen-as-head-of-state-group.html | Edison Doctor Chosen As Head of State Group | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/equatorial-guinea-and-us-in-dispute.html | EQUATORIAL GUINEA AND U.S. IN DISPUTE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/2-teachers-at-hearing-describe-attacks-in-schools-by-students-the.html | 2 Teachers at Hearing Describe Attacks in Schools by Students | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/clark-candidacy-announced-here-he-formally-enters-contest-to-be.html | CLARK CANDIDACY ANNOUNCED HERE | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jo-mielziner-dies-81845159.html | Jo Mielziner Dies | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/march-110-sales-of-cars-up-by-37-only-amc-is-off-march-110-car.html | March 1â€š,Â'10 Sales Of Cars Up by 37%; Only A.M.C. is of f | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/rent-increases-averaging-6-sought-by-city-housing-agency.html | Rent Increases Averaging 6% Sought by City Housing Agency | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/new-state-law-lets-city-pass-both-budgets-in-june-longstanding.html | New State Law Lets City Pass Both Budgets in June | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/advertising-bank-seeking-happiness-for-all-wells-rich-quartet-net.html | Bank Seeking Happiness for All | True | BY Philip H. Dougherty | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blumenthal-gets-ovation-on-his-promise-to-fight.html | Blumenthal Gets Ovation On His Promise to Fight | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/business-briefs-automatic-shift-proposed-on-overdrafts-savings-unit.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/british-rail-chief-planning-to-quit.html | BRITISH RAIL CHIEF PLANNING TO QUIT | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/rhodesian-seeks-wests-support-smith-voices-hope-of-free-world-help.html | RHODESIAN SEEKS WEST'S SUPPORT | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/metropolitan-briefs-new-talks-slated-in-bus-strike-union-rebuts.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/hotel-strike-held-possible-threat-to-las-vegas-play-ful-image.html | Hotel Strike Held Possible Threat to Las Vegas's Playful Image | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/panel-asks-state-laws-to-restrict-gags-on-press.html | Panel Asks State Laws To Restrict Gags on Press | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/companies-payoffs-in-us-come-under-new-scrutiny-foreign-payoffs.html | Companiesâ€š,Â' Payoffs in U.S. Come Under New Scrutiny | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/baird-team-first-in-platform-tennis.html | Baird Team First In Platform Tennis | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/du-pont-will-raise-motor-fuel-prices.html | DU. PONT. WILL RAISE MOTOR FUEL PRICES | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/screen-my-michael-gloomy-picture-from-israel.html | Screen: 'My Michael,' Gloomy Picture From Israel | True | By Richard Eder | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jersey-assembly-passes-an-income-tax-measure-jersey-assembly.html | Associated Press | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/richard-scarry-and-his-people-human-animals-sexist-pigs.html | Richard Scarry and | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/us-puts-off-talks-over-energy-reportedly-to-chide-russians.html | U.S.Puts Off Talks Over Energy , Reportedly to Chide Russians | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/a-carpenter-here-she-is-moving-companies.html | A Carpenter? Here She Is | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/illinois-votes-today-81845167.html | Illinois Votes Today | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/nigeria-announces-changes-in-cabinet.html | NIGERIA ANNOUNCES CHANGES IN CABINET | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/israelis-impose-a-curfew-on-west-bank-arab-town.html | Israelis Impose a Curfew On West Bank Arab Town | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/cost-plays-second-fiddle-to-mens-wear-fashion-costplays-second.html | Cost Plays Second Fiddle To Men's Wear Fashion | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/aec-former-head-runs-for-governor.html | A.E.C. FORMER HEAD RUNS FOR GOVERNOR | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/the-democrats-big-3.html | The Democratsâ€š,Â' Big 3 | True | By William V. Shannon | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/players-named-for-city-v-state.html | Players Named For City v. State | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/losing-a-loved-one.html | Losing a Loved One | True | By Albert Camus | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/arthur-rubinstein-with-joie-de-vivre.html | Arthur Rubinstein, With Joie de Vivre | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/william-s-mmenemy.html | WILLIAM S. M'ENEMY | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/stocks-down-sharply-again-bell-issue-up-to-856-yield-uncertainty.html | Stocksâ€šÃ„Ã´ Down Sharply Again; Bell Issue Up to 8.56% Yield | True | By John H. Allan | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/louis-morino-of-sloppy-louies-is-dead-reknown-spread.html | Louis Morino of Sloppy Louie's is Dead | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ford-says-congress-lags-on-cities-fund-sharing.html | Ford Says Congress Lags On Citiesâ€šÃ„Ã´ Fund Sharing | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ingmar-bergmans-taxes-swedes-brood-over-case.html | Ingmar Bergman's Taxes: Swedes Brood over Case | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/owners-modify-reserve-rules-in-a-final-offer-to-ballplayers-right.html | Owners Modify Reserve Rules In a â€šÃ„Ã†Finalâ€šÃ„Ã´ Offer to Ballplayers | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/sadat-move-on-soviet-called-step-to-get-us-arms.html | Sadat Move on Soviet Called Step to Get U.S. Arms | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/is-office-construction-always-a-blessing-greenwich-has-second.html | Is Office Construction Always a Blessing? Greenwich Has Second Thoughts About It | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/subway-strike-in-paris.html | Subway Strike in Paris | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/3-are-suspended-by-options-board.html | 3 ARE SUSPENDED BY OPTIONS BOARD | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jo-mielziner-dies.html | Jo Mielziner Dies | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/tony-godwin-56-editor-is-dead-briton-was-copublisher-at-harcourt.html | TONY GODWIN, 56, EDITOR, IS DEAD | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ingersollrand-making-payments-investigation.html | Ingersollâ€šÃ„Ã®Rand Making Payments Investigation | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ford-is-far-ahead-of-reagan-on-funds-1-million-reagan-loan.html | Ford is Far Ahead of Reagan on Funds | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/highlights-of-budget-plan-mental-hy-giene-education-and-higher.html | Highlights of Budget Plan | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jo-mielziner-dead-at-74-pioneering-set-designer-dozens-of-hits-a.html | Jo Mielziner Dead at 74; Pioneering Set Designer | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/job-transfer-blocked-despite-marital-strain.html | Job Transfer Blocked Despite Marital â€šÃ„Ã´Strainâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/charles-m-dole-of-ski-patrol-76-founder-in-38-of-volunteer-rescue.html | CHARLES M. DOLE OF SKI PATROL, 76 | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/miamilos-angeles-route-denied-pan-am-by-cab.html | Miamiâ€šÃ„Ã®Los Angeles Route Denied Pan Am by C.A.B. | True | By Richard Within | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/article-3-no-title-856-yield-set-for-bell-issue.html | 8.66% YIELD SET FOR BELL ISSUE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/german-panel-to-seek-data-on-lockheed-sales-leaves-for-us-germans.html | German Panel to Seek Data on Lockheed Sales | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/illinois-votes-today.html | Illinois Votes Today | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/steel-gates-being-built-around-the-white-house.html | Steel Gates Being Built Around the White House | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/chess-book-is-only-a-beginning-or-maybe-just-background.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/betty-jones-in-city-operas-figaro.html | Betty Jones in City Opera's â€šÃ„Ã†Figaroâ€šÃ„Ã´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/dow-drops-by-1314-on-profit-taking-no-rush-to-sell-stock-dupont.html | Dow Drops by 13.14 on Profit Taking | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/wallace-at-rallies.html | Wallace at Rallies | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/on-rainy-days-an-alphabet-soup.html | On Rainy Days, an Alphabet Soup | True | BY Enid Nemy | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/companies-payoffs-in-us-come-under-new-scrutiny.html | Companiesâ€šÃ„Ã´ Payoffs in U.S. Come Under New Scrutiny | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/books-of-the-times-a-cork-in-the-stormy-sixties-more-than-its-jokes.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/fda-called-lax-on-cancer-peril-house-unit-told-of-inaction-on-drug.html | F.D.A CALLED LAX ON CANCER PERIL | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/sealaw-parley-opens-its-third-session-at-the-un-economic-zone-is-is.html | Seaâ€šÃ„Ã´Law Parley Opens Its Third Session at the U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/after-illinois-what.html | After Illinois, What? | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/hope-feels-threatened-by-tentacles-of-development-a-hidden-valley-a.html | Hope Feels Threatened by Tentacles of Development | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/people-in-sports-japan-club-cancels-durochers-contract.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/dr-roy-a-pizzardello-dies-color-chemistry-specialist.html | Dr. Roy A. Pizzardello Dies; Color Chemistry Specialist | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/williams-to-buy-50-of-goulding.html | WILLIAMS TO BUY 50% OF GOULDING | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/legislature-gets-budget-restoring-229-million-aid.html | LEGISLATURE GETS BUDGET RESTORING $229 MILLION AID | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/rocket-launching-50-years-ago-to-be-noted-at-ceremony-today-work-in.html | Rocket Launching 50 Years Ago To Be Noted at Ceremony Today | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/armored-forces-in-lebanon-move-on-franjiehnnie.html | ARMORED FORCES IN LEBANON MOVE ON FRANJIEHNNIE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/article-2-no-title-rohatyn-urges-a-city-plan-for-industry.html | Rohatyn Urges a City Plan for Industry | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/east-and-west-sides-back-bill-to-ban-outdoor-drinking.html | East and West Sides Back Bill to Ban Outdoor Drinking | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/stage-awake-and-sing-mccarter-notes-40th-year-of-odets-play.html | Stage: â€šÃ„Â¹Awake and Singâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/chemical-weighing-investing-service.html | CHEMICAL WEIGHING INVESTING SERVICE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/spurs-halt-colonels-by-118105.html | Spurs Halt Colonels By 118â€šÃ„Â¥105 | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/changes-for-interpublics-tinker.html | Changes for Interpublic's Tinker | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/messersmith-open-to-bidding-today.html | Messersmith Open To Bidding Today | True | By Murray Chass | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/letters-to-the-editor-of-africa-cuba-and-kissingers-gauntlet-token.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/3-named-as-klan-members-plead-not-guilty-in-murder.html | 3 Named as Klan Members Plead Not Guilty in Murder | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/soviet-denounces-sadats-treaty-break-cooling-was-evident-us-aides.html | Soviet Denounces Sadat's Treaty Break | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/helping-new-york-paper-cranes-good-health-a-safe-passage-wonderful.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/helping-new-york-paper-cranes-good-health-a-safe-journey-wonderful.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/dr-andre-nicolle.html | DR. ANDRE NICOLLE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/legrands-neighbors-kept-a-long-on-a-decade-of-confrontations-log.html | LeGrand's Neighbors Kept a Log on a Decade of Confrontations | True | By Mary Breasted Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/new-lebanon-crisis-stops-paris-trip-by-syrian-chief.html | New Lebanon Crisis Stops Paris Trip by Syrian Chief | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blighted-areas-use-is-urged-by-rohatyn-urges-a-city-plan.html | Blighted Areasâ€šÃ„Â´ Use Is Urged by Rohatyn | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/williams-to-buy-50-of-goulding-agreement-is-reached-on-move-by.html | WILLIAMS TO BUY 50% OF GOULDING | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/seal-hunters-and-protesters-clash-north-of-newfoundland.html | Seal Hunters and Protesters Clash North of Newfoundland | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ussery-aide-named-by-ford-to-head-us-mediation-agency.html | Esâ€šÃ„Â¹Usery Aide Named by Ford To Head U.S. Mediation Agency | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/irishamericans-in-historic-savannah-debate-plan-for-renovating.html | Irishâ€šÃ„Â¹Americans in Historic Savannah Debate Plan for Renovating Cathedral | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/house-aids-peanut-growers.html | House Aids Peanut Growers | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ncaa-basketball-profit-140000-each-to-4-best.html | N.C.A.A. Basketball Profit: $140,000 Each to 4 Best | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/nfl-to-set-draft-dates-nfl-plans-drafts.html | N.F.L. to Set Draft Dates | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/obituary-2-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/panel-finds-fords-policy-could-slow-the-recovery.html | Panel Finds Ford's Policy Could Slow the Recovery | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/carter-outlining-foreign-policy-views-urges-wider-discussion.html | Carter, Outlining Foreign Policy Views, Urges Wider Discussion | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ballet-joffrey-gives-pas-des-deesses.html | Ballet: Joffrey Gives Pas des Deessesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blue-cross-acts-to-limit-surgery-will-let-subscribers-at-its.html | BLUE CROSS ACTS TO LIMIT SURGERY | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/talent-prizes-announced.html | Talent Prizes Announced | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/frederick-finkenstaedt-56-general-electric-counsel.html | Frederick Finkenstaedt, 56, General Electric Counsel | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/the-labor-factor.html | The Labor Factor | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/crushing-of-an-army-coup-reported-by-niger-leader.html | Crushing of an Army Coup Reported by Niger Leader | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/title-bout-postponed.html | Title Bout Postponed | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/elmer-h-white.html | ELMER H. WHITE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/nastases-ban-goes-into-effect.html | Nastase's Ban Goes Into Effect | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/cia-says-israel-has-1020-abombs-briefing-for-aircraft-group-also.html | C.I.A. SAYS ISRAEL HAS 10â€šÃ„Â¬20 Aâ€šÃ„Â¥BOMBS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/korean-secrecy-raises-oil-doubts-foreign-experts-questioning.html | KOREAN SECRECY RAISES OIL DOUBTS | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/faulkner-i-lighthouse-is-destroyed-by-fire.html | Faulkner I. Lighthouse Is Destroyed by Fire | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/portugal-election-campaign-gets-under-way-early-europes-help-sought.html | Portugal Election Campaign Gets Under Way Early | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/leftward-in-france.html | Leftward in France | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/blighted-areasâ€ˆâ€ˆ Use Is Urged by Rohatyn | Blighted Areasâ€ˆâ€ˆ Use Is Urged by Rohatyn | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/ingmar-bergmans-taxes-swedes-brood-over-case-ingmar-bergmans-taxes.html | Ingmar Bergman's Taxes: Swedes Brood Over Case | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/yonkers-will-close-7-schools-to-save.html | YONKERS WILL CLOSE 7 SCHOOLS TO. SAVE | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/redwings.html | Redâ€ˆâ€ˆWings | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/legislature-gets-budget-restoring-229-million-aid-bipartisan.html | LEGISLATURE GETS BUDGET RESTORING $229 MILLION AID | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/bomb-blast-injures-8-on-a-subway-train-in-london.html | Bomb Blast Injures 8 on a Subway Train in London | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/malik-and-wife-are-hospitalized-recuperating-after-accident-in.html | MALIK AND WIFE ARE HOSPITALIZED | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/israelis-impose-a-curfew-on-west-bank-arab-town-israelis-impose-a.html | Israelis Impose a Curfew On West Bank Arab Town | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/a-special-place-in-american-theater-influence-of-lighting.html | A Special Place in American Theater | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/bonn-aide-quits-leipzig-over-ban-on-3-reporters.html | Bonn Aide Quits Leipzig Over Ban on 3 Reporters | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/seminar-to-offer-advice-on-selling-williams-sponsor-of-parley-on.html | SEMINAR TO OFFER ADVICE ON SELLING | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/fugitive-captured-upstate-after-detective-is-wounded.html | Fugitive Captured Upstate After Detective is Wounded | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/grand-jury-starts-taking-testimony-in-case-of-dr-x.html | Grand Jury Starts Taking Testimony in Case of Dr. X | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/canadiens-still-have-goal.html | Canadiens Still Have Goal | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/texas-job-to-lemons.html | Texas Job to Lemons? | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/house-defeats-bill-to-make-pennsylvania-avenue-a-national-showcase.html | House Defeats Bill to Make Pennsylvania Avenue a National Showcase | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/laser-tests-uphold-equivalence-principle-on-inertia-and-gravity-in.html | Laser Tests Uphold Equivalence Principle on Inertia and Gravity in Einstein's General Theory of Relativity | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/mary-pickford-silents-sweetheart-is-active-in-memory-and-business.html | Mary Pickford, Silentsâ€ˆâ€ˆ Sweetheart, Is Active in Memory and Business | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/jersey-assembly-passes-property-tax-reductions-assembly-passes-bill.html | Jersey Assembly Passes Property Tax Reductions | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/unseld-sprains-ankle.html | Unseld Sprains Ankle | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/notes-on-people-scranton-sworn-in-for-un-post.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/us-judge-clears-mattel-settlement-settlement-set-in-mattel-case.html | U.S. Judge Clears Mattel Settlement | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/coastal-gas-notes-commissions-paid-on-oil-transactions-fairchild.html | Coastal Gas Notes Commissions Paid On Oil Transactions | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/aussie-schoolgirl-14-sprints-to-spotlight.html | Aussie Schoolgirl, 14, Sprints to Spotlight | True | By Ian Stewart Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/bridge-opposition-in-vanderbilt-is-tough-for-new-yorker.html | Bridge: | True | | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-16 | 1976-03-16 | https://www.nytimes.com/1976/03/16/archives/grand-jury-starts-taking-testimony-in-case-of-dr-x-grand-jury-turns.html | Grand Jury Starts Taking Testimony in Case of Dr. X | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-088 | B 99-442 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/a-upi-employee-in-beirut-is-abducted-and-murdered.html | A UPI Employee in Beirut Is Abducted and Murdered | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/shot-is-fired-into-the-home-of-candidate-for-congress.html | Shot is Fired Into the Home 10th Candidate for Congress1 | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/beneficial-to-buy-finance-company-will-pay-323-million-for-maryland.html | BENEFICIAL TO BUY FINANCE COMPANY | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/nets-game-to-aid-dr-js-old-school-regular-ticket-prices-nets-help.html | Netsâ€ˆâ€ˆ Game to Aid Dr. J's Old School | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/a-thick-ukrainian-borscht.html | A Thick Ukrainian Borscht | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/stewart-jones-66-greenwich-lawyer.html | STEWART JONES, 66, GREENWICH LAWYER | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/elizabeth-wade-72-officer-of-church-of-the-epiphany.html | Elizabeth Wade, 72, Officer Of Church of the Epiphany | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/a-bill-the-9th-in-9-yearsis-introduced-in-albany-to-return-wampum.html | A Bill the 9th in 9 Years is Introduced in Albany= to Return Wampum Belts | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/municipal-tennis-courts-raise-prices-but-city-lacks-funds-for.html | Municipal Tennis Courts Raise Prices, But City Lacks Funds for Resurfacing | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/mozambique-seeks-un-aid-on-sanction.html | MOZAMBIQUE SEEKS V.N. AID ON SANCTION | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bernard-f-egan-jr.html | BERNARD F. EGAN JR. | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/hew-drops-curb-on-bias-inquiries-yields-to-pressures-from-rights.html | H.E.W. DROPS CURB ON BIAS INQUIRIES | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bill-hands-tells-mets-hes-retiring.html | Bill Hands Tells Mets He's Retiring | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/white-rhodesians-intent-on-preserving-easy-life-white-rhodesians.html | White Rhodesians Intent On Preserving â€šÃ„Ã¹Easy Lifeâ€šÃ„Ã´ | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/wine-talk-consumption-in-us-is-rising-but-the-slump-has-not-ended-a.html | WINE TALK | True | By Frank J. Fatal | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/state-labor-aide-is-held-hostage-captor-demanding-jobs-is-seized.html | STATE LABOR AIDE IS HELD HOSTAGE | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/british-football-results.html | British Football Results | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/polyansky-replaced-in-moscow-as-the-minister-of-agriculture.html | Polyansky Replaced in Moscow: As the Minister of Agriculture | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/freeway-test-is-smooth-in-turnabout-on-coast.html | Freeway Test is Smooth In Turnabout on Coast | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/metreveli-loses-at-net-to-stone-miss-barker-gains.html | Metreveli Loses at Net To Stone | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/wilson-stunning-britain-quits-as-prime-minister-laborite-13.html | WILSON, STUNNING BRITAIN, QUITS AS PRIME MINISTER; LABORITE LEADER 13 YEARS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/complex-use-of-spaces-marks-portmans-design.html | Complex Use of Spaces Marks Portman's Design | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/new-jersey-briefs-newark-cabbies-to-strike-oil-peril-to-sraten.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/italian-social-democrats-dismiss-their-leader-who-is-implicated-in.html | Italian Social Democrats Dismissâ€šÃ„Ã´Their Leader, Who is Implicated in Lockheed Scandal | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/miss-hearsts-father-on-stand-disputes-a-psychiatric-witness-father.html | Miss Hearst's Father, on Stand, Disputes a Psychiatric Witness | True | By Wallace Turner. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/excerpts-from-wilson-remarks-a-clear-duty-a-total-explanation-the.html | Excerpts From Wilson Remarks | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/lisbon-denounces-strike-wave-as-a-threat-to-april-elections-some.html | Lisbon Denounces Strike Wave as a Threat to April Elections | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/health-problems-traced-to-jobs-ford-fund-study-deplores-conditions.html | HEALTH PROBLEMS TRACED TO JOBS | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/foundations-of-victory.html | Foundations of Victory | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/metropolitan-briefs-witness-found-in-sisters-murders-mugging.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/letters-to-the-editor-cuny-of-furloughs-research-and-layoffs-on.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/plain-yorkshireman-gave-name-to-an-era-a-redense-of-burdens-how.html | Plain Yorkshireman Gave Name to an Era | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/jacques-robert.html | JACQUES ROBERT | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/arco-will-seek-anaconda-stock-goal-of-27-could-upset-copper.html | ARCO WILL SEEK ANACONDA STOCK | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/william-t-taylor-exchairman-of-acf-industries-dead-at-75-was-a.html | William T. Taylor, Exâ€šÃ„Ã´Chairman Of ACF Industria, Dead at 75 | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/teacher-of-the-year-wins-fords-praise.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/sst-pollution-rules-urged.html | SST Pollution Rules Urged. | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/canadian-minister-quits-after-furor-over-court-case.html | Canadian Minister Quits After Furor Over Court Case | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/article-1-no-title.html | RAIN IN NEW YORK | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/poor-finish-leads-shrivar-to-halt-active-campaign-on-texas-ballot.html | Poor Finish Leads Shriver To Halt Active Campaign | True | By Seth S. King Spectat to The New York Times TUTUS | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/usery-sees-wages-in-76-increasing-by-8-to-9.html | Usery Sees Wages in â€šÃ„Ã 76 Increasing by 8% to 9% | True | By Gene Smith | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/parking-81846251.html | PARKING | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bush-denies-cia-leaked-report-on-missing-data-300-may-be-questioned.html | Bush Denies C.I.A. Leaked Report on Missing Data | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/players-reject-final-offer-talks-collapse-owners-leave-discussions.html | Players Reject â€šÃ„Ã´Finalâ€šÃ„Ã´ Offer | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/nuclear-regulatory-agency-opposes-a-radiation-curb.html | Nuclear Regulatory Agency Opposes a Radiation Curb | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/trial-stirs-controversy-over-expert-testimony-support-for-experts.html | Trial Stirs Controversy, Over Expert Testimony | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/exit-harold-wilson.html | Exit, Harold Wilson | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/head-of-wheaton-glass-turns-95.html | Head of Wheaton Glass Turns 95 | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/carey-panel-studying-taxes-on-business-in-new-york-and-12-competing.html | Carey Panel Studying Taxes on Business In New York and 12 Competing States | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/people-and-business-need-for-coop-bank-questioned.html | People and Business | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/nazi-survivors-art-sale-to-yield-millions-died-in-london.html | Nazi Survivor's Art Sale to Yield Millions | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/london-financial-center-fears-impact-of-wilson-resignation-credit.html | London Financial Center Fears Impact of Wilson Resignation | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/14-are-indicted-in-los-angeles-for-743748-tax-fraud-plot.html | 14 Are Indicted in Los Angeles For $743,748 Tax Fraud Plot | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/us-angry-over-angola-to-delay-3-soviet-meetings-us-to-boycott-3.html | U.S., Angry Over Angola, To Delay 3 Soviet Meetings | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/how-to-file-a-case-against-a-lawyer.html | How to File a Case Against a Lawyer | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/obituary-2-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/music-concord-strings-quartet-performs-pieces-by-johnston-foss-and.html | Music Concord Strings | True | By John Rockwell | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/offguard-knicks-bow-to-rockets-frazier-hurt-monroe-ejected-knicks.html | Off‎'Guard Knicks Bow To Rockets | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/south-korea-affirms-it-will-prosecute-political-violators.html | South Korea Affirms It Will Prosecute Political Violators | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/carter-feels-he-is-stronger-by-christopher-lydon.html | tarter Feels He is Stronger By CHRISTOPHER LYDON | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/200-years-of-sculpture-honors-nation.html | â€‎'200 Years of Sculptureâ€‎' Honors Nation | True | By John Russell | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/defense-officials-censured-for-rockwell-lodge-visits-remuneration.html | Defense Officials Censured for Rockwell Lodge Visits | True | By John W. Finney Special to The New Yank Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/variable-rate-plan-on-savings-studied-savers-may-get-variable-rates.html | Variable Rate Plan On Savings Studied | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ballet-remembrances-febrile-images-of-last-love-provide-a-dramatic.html | Ballet: â€‎'Remembrancesâ€‎' | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/economic-gains-shown-81840237.html | Economic Gains Shown | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/allied-stores-net-and-sales-hit-peak.html | Allied Stores Net and Sales Hit Peak | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/nfl-puts-off-further-expansion.html | N.F.L. Puts Off Further Expansion | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bad-weather-cuts-down-suburban-voter-turnout.html | Bad Weather Cuts Down Suburban Voter Turnout | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/savevenice-drive-shows-first-gains.html | Saveâ€‎'Venice Drive Shows First Gains | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/basketball-ratings-final-writers-poll.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/judge-ch-carr-73-prosecuted-chaplin.html | ILIDGE C.H. CARR, 73, PROSECUTEDCHAPLIN | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/victim-of-muggers-is-shot-near-park.html | VICTIM OF MUGGERS IS SHOT NEAR PARK. | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/deficit-is-widened-at-united-airlines-united-airlines-widens.html | Deficit is Widened At United Airlines | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/2-manson-followers-convicted-of-plot.html | 2 Manson Followers Convicted of Plot | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/an-army-of-deserters-is-poised-near-beirut-khatib-not-at.html | An Army of Deserters Is Poised Near Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/edward-a-harris-winner-of-pulitzer-for-reporting.html | Edward A. â€‎'Harris, Winner of Pulitzer for Reporting | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/western-europe-puzzled-and-unsettled-by-wilsons-sudden-move-hopes.html | Western Europe Puzzled and Unsettled by Wilson's Sudden Move | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/article-2-no-title.html | Article 2 â€‎'â€‎' No Title | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/mayor-daleys-candidate-defeats-governor-walker-few-gop-crossovers.html | Mayor Daley's Candidate Defeats Governor Walker | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/foundations-of-victory-ford-aided-by-signs-of-economic-rise-carter.html | Foundations of Victory | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/city-to-cut-budget-further-addiction-agency-may-die-sacrifices.html | City to Cut Budget Further; Addiction Agency May Die | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/termites-display-complex-defense-tests-show-spray-halts-foes-and.html | TERMITES DISPLAY COMPLEX DEFENSE | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/for-families-of-acutely-ill-patients-anxiety-shared-is-anxiety.html | For Families of Acutely 111 patients, Anxiety Shared is Anxiety. Reduced | True | By Olive Evans | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/danes-in-reversal-let-vietnamese-orphans-stay.html | Danes, in Reversal, Let Vietnamese Orphans Stay | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-to-fill-aid-post.html | Ford to Fill A.I.D. Post | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/dr-x-is-identified-jersey-planning-to-seek-charges-mario.html | DR. X IS IDENTIFIED; JERSEY PLANNING TO SEEK CHARGES | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/us-angry-over-angola-to-delay-3-soviet-meetings.html | U.S., Angry Over Angola, To Delay 3 Soviet Meetings | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/red-smith-golfing-blonde-from-down-under-blonde-and-controversial.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/democracy-in-dc.html | Democracy in D.C. | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/first-step-in-cutoff-of-senior-college-aid-a-2step-cutoff.html | First Step in Cutoff of Seniorâ€™â€College Aid | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/3dplace-atlanta-straining-to-be-top-convention-city.html | 3dâ€™â€Place Atlanta Straining To Be Top Convention City | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/fords-political-chief-stuart-krieg-spencer-a-lesson-for-novices.html | Ford's Political Chief | True | By James N. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/market-place-advantages-of-index-funds-debated.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/march-held-to-back-pressmen-in-capital.html | March Held to Back Pressmen in Capital | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/quality-zoning.html | â€™â€™Quality Zoningâ€™â€â€™ â€™â€¶ | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/about-real-estate-how-irish-importers-and-israeli-bagel-makers-find.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/cunningham-aims-for-reelection-says-county-leaders-back-him-as.html | CUNNINGHAM AIMS FOR REâ€™â€™ELECTION | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/irelands-prime-minister-flies-to-us-on-6day-visit.html | Ireland's Prime Minister Flies to U.S. on 6â€™â€â€™Day Visit | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/calm-charges-entrapment-plot-in-a-suit-against-prosecutors-damages.html | Calm Charges Entrapment Plot In a Suit Against Prosecutors | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/swiss-parliament-approves-purchase-of-northrop-jets.html | Swiss Parliament Approves Purchase of Northrop Jets | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/3-nursinghome-partners-in-huntington-are-indicted.html | 3 Nursingâ€™â€™Home Partners in Huntington Are Indicted | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-names-kuwait-envoy.html | Ford Names Kuwait Envoy | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/consumer-notes-discounts-for-cash-vs-credit-cards-the-discounts.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/arab-protesters-battle-israelis-tear-gas-is-used-against-jerusalem.html | ARAB PROTESTERS BATTLE ISRAELIS | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/state-charges-corruption-by-a-camden-county-unit-waste-of-funds.html | State Charges Corruption By a Camden County Unit | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/revitalizing-the-city.html | â€™â€™Quality Zoningâ€™â€â€™ â€™â€¶ | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/penalties-north-stars-defeat-islanders-north-stars-turn-back.html | Penalties, North Stars Defeat Islanders | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/sugar-futures-rise-on-announcement-of-buying-by-soviet.html | Sugar Futures Rise On Announcement Of Buying by Soviet | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/kissinger-bars-us-support-for-minority-rule-in-rhodesia.html | . Kissinger Bars U.S. Support For Minority Rule in Rhodesia | True | By David Binder Special to The New York Times &#8216;Dme; | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/savevenice-drive-shows-first-gains-100000-on-island-flood-damage-in.html | Saveâ€™â€™Venicedrive Shows First Gains | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/state-gives-data-on-car-surety-protests-largest-ranked-18th.html | State Gives Data on Car Surety Protests | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/3dplace-atlanta-straining-to-be-top-convention-city-behind.html | 3dâ€™â€Place Atlanta Straining To Betop Convention City | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/fbi-guidelines.html | F.B.I. Guidelines | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/baron-albert-lilar.html | BARON ALBERT LILAR | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/rangers-lineup.html | Rangersâ€™â€â€™ Lineup | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-now-opposes-damagesuit-bill-ford-now-opposes-damagssuit-bill.html | Ford Now Opposes Damageâ€™â€™Suit Bill | True | By Eileen Shanaian Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bridge-5-of-the-new-york-teams-still-in-vanderbilt-play.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/suspect-spend-4-years-at-riverdell-has-new-york-license-resigned-in.html | Suspect Spent 4 Years at Riverdell | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/utilities-that-supply-water-raising-rates-water-rate-increased.html | Utilities That Supply Water Raising Rates | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/dow-index-climbs-by-897-to-98347-favorable-monthly-economic-reports.html | DOW INDEX CLIMBS BY 8.91 TO 983.47 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/lesson-of-a-state-budget-that-was-balanced-in-pain-win-some-lose.html | Lesson of a State Budget That Was Balanced in Pain: Win Some, Lose Some | True | By Steven R. Weisman Special to The New York Times Thou | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/kentucky-and-providence-gain-in-nit-kentucky-providence-gain.html | Kentucky and Providence Gain in N.I.T. | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/books-of-the-times-the-brakes-on-the-press-important-and-extended.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/miss-hearsts-father-on-stand-disputes-a-psychiatric-witness.html | Miss Hearst's Father, on Stand, Disputes a Psychiatric Witness | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/how-they-voted.html | How They Voted | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/school-board-ends-suit-on-west-side-protest.html | School Board Ends Suit On West Side Protest | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/smaller-rise-seen-in-prices-of-food-other-possibilities.html | Smaller Rise Seen In Prices of Food | True | By Will Lissner | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-decisively-defeats-reagan-in-illinois-voting-carter-is-a-solid.html | FORD DECISIVELY DEFEATS REAGAN IN ILLINOIS VOTING; CARTER IS A SOLID WINNER | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/clarence-pfeifer-president-of-caster-concern-dead.html | Clarence Pfeifer, President of Caster Concern, Dead | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/parliament-in-britain-allows-radio-coverage.html | Parliament in Britain Allows Radio Coverage | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/rohatyn-scored-by-congressmen-baddilo-and-rangel-critical-of.html | ROHATYN SCORED BY CONGRESSMEN | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/dr-x-is-identified-jersey-planing-to-seek-charges-mario-jascalevich.html | DR X IS IDENTIFIED; JERSEY PLANNING TO SEEK CHARGES | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/two-are-arrested-after-capitol-is-damaged.html | Two Are Arrested After Capitol Is Damaged | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/payoffs-to-reveal-hijack-case-data-charged-to-2.html | Payoffs to Reveal Hijack Case Data Charged to | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-bill-opposes-taps-on-citizens.html | FORD BILL OPPOSES TAPS ON CITIZENS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/cleveland-is-likely-to-be-the-next-battleground-in-controversy-over.html | Cleveland is Likely to Be the Next Battleground in Controversy Over the Busing of Students for Integration | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/dr-william-b-hines-67-taught-english-at-fordham.html | Dr. William H. Hines, 67; Taught English at Fordham | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/about-education-a-new-plan-for-headquarters-staff-here-more-than.html | About Education | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/corrections-81846252.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/nastase-pays-up-ban-off.html | Nastase Pays Up, Ban Off | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/senate-bars-gop-bid-to-restore-election-panel.html | Senate Bars G.O.P. Bid to Restore Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/soup-stops-informal-satisfying-small-places-better-many-weekly.html | Soup Stops: Informal, Satisfying | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bus-company-union-and-mediators-open-the-first-talks-of-59ä.html | Bus Company, Union and Mediators Open the First Talks of '59ä,Ã,Ä"Day Strike | True | By Walter H Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/hynes-is-angered-by-a-cut-in-funds-says-legislative-leaders.html | HYNES IS ANGERED BY A CUT IN FUNDS | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/with-these-rings-stern-stays-wed-to-new-york.html | With These Rings, Stern Stays Wed to New York | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/seal-hunt-and-protest-delayed-by-blizzard.html | Seal Hunt and Protest Delayed by Blizzard | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/rhodesia-prime-minister-surprised-by-wilson-move.html | Rhodesia's Prime Minister Surprised by Wilson Move | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/equalpay-case-billions-at-stake.html | Equalä€šÃ,Ä'Pay Case: Billions at Stake | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/japanese-group-in-us-to-seek-lockheed-data.html | Japanese Group in U.S. To Seek Lockheed Data | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/capitals-set-back-rangers.html | Capitals Set Back Rangers | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/zumwalt-in-book-says-kissinger-sees-a-lack-of-us-stamina-less.html | Zumwalt, in Book, Says Kissinger Sees a Lack of U.S. Stamina | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/harris-campaign-in-state-collapses-phone-is-shut-off.html | Harris's Campaign In State Collapses; Phone is Shut Off | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/met-to-show-art-treasures-of-ireland.html | Met to Show Art Treasures of Ireland | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/pound-declines-on-wilson-move-london-stock-prices-slump-dollar-and.html | POUND DECLINES ON WILSON MOVE | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/abram-supports-jackson-hails-his-liberal-stands-critical-of-carter.html | Abram Supports Jackson; Hails His Liberal Stands | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/coverup-hinted-in-gallaway-case-official-files-said-to-lack-report.html | COVERä€šÃ,Ä'UP HINTED IN CALLAWAY CASE | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/schools-with-centers-new-york-new-jersey-connecticut.html | Schools With Centers | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/bell-issue-sale-reported-at-65-105-million-still-remain-bond-prices.html | BELL ISSUE SALE REPORTED AT 65% | True | By John H. ??? | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/senate-panel-endorses-a-move-to-raise-foreign-aid-a-billion-a.html | Senate Panel Endorses a Move To Raise Foreign Aid a Billion | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/state-legislature-moves-toward-adoption-of-407-billion-budget.html | State Legislature Moves Toward. Adoption of $10.7 Billion Budget | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/cyprus-charges-a-leader-of-74-antimakarios-coup.html | Cyprus Charges a Leader,; Of ä€šÃ,Ä'74 Antiä€šÃ,Ä'Makarios Coup | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-bill-opposes-taps-on-citizens-surveillance-would-require.html | FORDBILLOPPOSES TAPS ON CITIZENS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/scovill-manufacturing-sets-40-million-loss-provision.html | Scovill Manufacturing Sets $40 Million Loss Provision | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/syria-is-said-to-seek-lebanon-solution.html | Syria is Said to Seek Lebanon Solution | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/struggle-for-currency-stability-growing-economic-analysis-struggle.html | Struggle for Currency Stability Growing | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/theater-a-sea-of-gags-us-family-is-subject-of-durangs-titanic.html | Theater: A Sea of Gags | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/governor-will-lead-st-patricks-parade.html | Governor Will Lead St. Patrick's Parade | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/turkish-and-chinese-snails-taking-over-the-french-market.html | Turkish and Chinese Snails Taking Over the French Market | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/stable-or-lower-coal-cost-held-likely.html | Stable or Lower Coal Cost Held Likely | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/market-basket.html | Market Basket | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/boudreaux-ring-victor.html | Boudreax Ring Victor. | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/wild-dreams-of-a-new-beginning.html | Wild Dreams of a New Beginning | True | By Lawrence Ferlinghetti | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/people-in-sports-big-10s-first-black-court-coach.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/1-million-grant-to-aid-unit-of-columbia-medical-school.html | $1 Million Grant to Aid Unit Of Columbia Medical School | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/1060-illinois-voters-interviewed-in-poll.html | 1,060 ILLINOIS VOTERS INTERVIEWED IN POLL | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/18-women-with-jobs-held-on-reliefâ€‹â€‹â€˜Fraudâ€‹â€‹â€™-charges.html | 18 Women With Jobs Held On Reliefâ€‹â€‹â€˜Fraudâ€‹â€‹â€™ Charges | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/byrne-confident-income-tax-bill-can-pass-senate-merlino-democratic.html | BYRNE CONFIDENT INCOME TAX BILL CAN PASS SENATE | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/african-fashions-less-and-less-a-political-statement-important-as.html | African Fashions: Less and Les a Political Statement | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-finds-injury-from-steel-imports-but-delays-quotas.html | Ford Finds Injury From Steel Imports But Delays Quotas | True | By Edwin L. Dale Dr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/many-are-found-unable-to-comprehend-instructions-on-grocery-store.html | Many Are Found Unable to Comprehend Instructions on Grocery Store Package | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ecologists-seek-to-export-curbs-groups-use-69-law-to-fight.html | ECOLOGISTS SEEK TO â€‹â€‹â€˜EXPORTâ€‹â€‹â€™ CURBS | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/jersey-court-to-rule-today-on-rubin-carter.html | Jersey Court to Rule Today on Rubin Carter | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/harriss-campaign-in-state-collapses-phone-is-shut-off-harris-new.html | Harris's Campaign In State Collapses; Phone Is Shut Off | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/childcare-course-no-credits-but-a-boon-for-the-students-made-own.html | Childâ€‹â€‹â€™Care Course: No Credits, but a Boon for the Students | True | By George Vecsey Spate to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/business-briefs-stock-buying-on-credit-up-again-occidental-signs.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/the-way-the-government-is-going.html | The Way the Government is Going | True | By Raymond S. Calamaro | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/athens-prosecutes-editors-over-murder-of-cia-chief.html | Athens Prosecutes Editors Over Murder of C.I.A. Chief | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/paying-the-price-of-empire.html | Paying The Price Of Empire | True | By C. L. Sitzberger | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/sports-news-briefs-citys-golf-courses-to-open-saturday-striped-bass.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/jersey-charges-wide-corruption-by-camden-agency-and-an-engineering.html | jersey Charges Wide Corruption by Camden Agency and an Engineering Firm | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/taking-the-pulse-of-medical-field.html | Taking the Pulse Of Medical Field | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/about-new-york-archivist-traces-long-green-line.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/hua-seeks-ideas-for-housing-poor-asks-aid-of-outside-experts-to-get.html | H.U.A SEEKS IDEAS FOR HOUSING POOR | True | By Ernest Holsendolph Spools to The New York Ti nisi | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/castro-and-the-caribbean.html | Castro And the Caribbean | True | By James Reston | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/boys-town-lists-75-income-drop-receipts-fell-in-year-to-209-million.html | BOYS TOWN LISTS â€‹â€‹â€™75 INCOME DROP | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/arol-turns-down-building-city-put-up-for-it-in-bronx-tenants-balk.html | Arol Turns Down Building City Put Up for it in Bronx | True | By John L. Hess | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/regine-sparkles-at-club-preview-and-her-dresses-share-spotlight.html | Regine Sparkles at Club Preview, and Her Dresses Share Spotlight | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/rep-eckhardt-hurt-in-crash.html | Rep. Eckhardt Hurt in Crash | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/ford-finds-injury-from-steel-imports-but-delays-quotas-ford-sees.html | Ford Finds Injury From Steel Imports But Delays Quotas | True | By EDWIN L. DALE Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/railroads-believe-they-are-cheated-on-grain-losses.html | Railroads Believe They Are Cheated On Grain Losses | True | By William Robbins Special to The New York Times. | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/advances-listed-in-gas-from-coal.html | ADVANCES LISTED IN GAS FROM COAL | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/hotels-view-of-city-is-in-eye-of-beholder.html | Hotel's View of City Is in Eye of Beholder | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/jewelry-for-tennis-addicts.html | Jewelry For Tennis Addicts | True | By Ruth Robinson. | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/youth-units-chief-gives-views-on-job.html | YOUTH UNIT'S CHIEF GIVES VIEWS ON JOB | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/mocha-cheesecake-to-satisfy-a-new-yorkers-soul.html | Mocha Cheesecake to Satisfy a New Yorker's Soul | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/tv-copland-in-limelight-on-two-pbs-programs-will-conduct-his-own.html | TV: Copland in Limelight on Two PBS Programs | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/output-of-industry-gained-in-february-housing-starts-up-inventories.html | Output of Industry Gained in February | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/white-rhodesians-intent-on-preserving-easy-life.html | White Rhodesians Intent On Preserving â€šÃ„Easy Lifeâ€šÃ„Â· | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/byrne-confident-income-tax-bill-can-pass-senate-merlino-democratic.html | BYRNE CONFIDENT INCOME TAX BILL CAN PASS SENATE | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/advertising-gala-cosmetics-gets-new-look-crash-adds-two-words-end.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/wells-fargo-truck-robbed.html | Wells Fargo Truck Robbed | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/prices-on-amex-show-small-gain-counter-stocks-also-rise-turnover.html | PRICES ON AMEX MOW SMALL GAIN | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/senator-ammond-to-push-caucus-suit-rights-violation-charged.html | Senator Armond to Push Caucus Suit | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/economic-gains-shown.html | Economic Gains Shown | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/rockefeller-denies-a-plan-to-draft-him.html | Rockefeller Denies A Plan to Draft Him | True | | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-17 | 1976-03-17 | https://www.nytimes.com/1976/03/17/archives/excess-of-racing-may-spell-death-of-racing-public-disgust-cited.html | Excess of Racing May Spell Death of Racing | True | By Steve Cady | 2004-02-06 0:00 | RE 917-094 | B 101-384 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/taiwan-planning-to-buy-10-million-tons-of-grain.html | Taiwan F'Imminm to Buy 10 Million Tons of Grain | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/suslov-denounces-independent-reds.html | SUSLOV DENOUNCES INDEPENDENT REDS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/screenitalian-scaramouche-at-showcase-theaters.html | Screen:Italian 'Scaramouche' at Showcase Theaters | True | By Richard Eder | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/3-arabs-are-wounded-as-israeli-soldiers-fire-on-crowd-of.html | 3 Arabs Are Wounded as Israeli Soldiers Fire on Crowd of Demonstrators Outside Jerusalem | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-2-to-1-over-reagan-in-poll-in-pennsylvania.html | Ford 2 to 1 Over Reagan In Poll in Pennsylvania | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/late-modest-credit-market-rally-spurs-optimism-on-new-issues.html | Late Modest Credit Market Rally Spurs Optimism on New Issues | True | By John H. Allan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/charter-committee-weighs-end-of-2-planning-boards.html | Charter Committee Weighs End of 2 Planning Boards | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/just-in-time-as-fans-say-they-are-fed-up-baseball-fans-here-fed-up.html | Just in Time, as Fans Say They Are 'Fed Upâ€šÃ„Â· | True | By Steve Cady | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/five-cabinet-members-in-britain-enter-the-race-for-wilsons-post.html | Five Cabinet Members in Britain Enter the Race for Wilson's Post | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rival-lebanese-deploy-for-showdown-syrians-seek-a-solution-over.html | Rival Lebanese Deploy for Showdown; Syrians Seek a Solution Over Fran jieh | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/miss-hearsts-fears-insult-four-fugitives.html | Miss Hearst's Fears â€šÃ„Â·Insultâ€šÃ„Â· Four Fugitives | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/people-in-sports-knicks-frazier-enters-hospital.html | Knicksâ€šÃ„Â· Frazier Enters Hospital | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/plays.html | Plays | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/25-workers-hurt-as-gas-ignites-in-washington-subway-tunnel.html | 25 Workers Hurt as Gas Ignites In Washington Subway Tunnel | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/castro-cautions-south-africans.html | CASTRO CAUTIONS SOUTH AFRICANS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/poll-finds-carter-strength-in-doubt-despite-plurality.html | Poll Finds Carter Strength In Doubt Despite Plurality | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/2-nuclear-devices-set-off-in-nevada.html | â€šÃ„Â²2 NUCLEAR DEVICES SET OFF IN NEVADA | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ethnic-survey-of-schools-here-for-us-will-start-this-month.html | Ethnic Survey of Schools Here For U. S. Will Start This Month | True | By Leonard Ruder | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/poll-finds-carter-strength-in-doubt-despite-plurality-poll-finds.html | Poll Finds Carter Strength In Doubt Despite Plurality | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/cpc-dividend-up-4c.html | CPC Dividend Up 40 | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/subways-are-rated-by-experts.html | Subways Are Rated By Experts | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-is-expected-to-name-morton-as-campaign-chief.html | Ford Is Expected to Name Morton as Campaign Chief | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/medicaid-curbs-voted-in-albany-legislature-adopts-a-freeze-or-cut.html | MEDICAID CURBS VOTED IN ALBANY | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ussoviet-pact-on-atom-use-near-some-basic-issues-remain-on-nuclear.html | U.S. SOVIET PACT ON ATOM USE NEAR | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/patrick-day-rides-0-for-3-on-march-17.html | Patrick Day Rides 0 for 3 on March 17 | True | By Michael Katz | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/pillsburys-quarter-profit-up-by-228.html | Pillsbury's Quarter Profit Up by 22.8% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/edward-a-harris-winner-of-pulitzer-for-reporting.html | Edward A. Harris, Winner Of Pulitzer for Reporting | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/it-was-a-brisk-day-for-the-irish-parading-up-fifth-ave-it-was-a.html | It Was a Brisk bay for the Irish Parading Up Fifth Ave. | True | By John Corry | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/films.html | Films | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/poor-sugarexporting-lands-hardpressed-by-price-slump-sugarexporting.html | Poor Sugarâ€šÃ„Â'Exporting Lands Hardâ€šÃ„Â'Pressed by Price Slump | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/750-million-budget-for-cia-disputed.html | $750 MILLION BUDGET FOR C.I.A. DISPUTED | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/american-express-agrees-to-ftc-order-on-notice.html | American Express Agrees To F.T.C. Order on Notice | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-pop-life-another-look-at-covering.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/a-sign-of-spring.html | A Sign of Spring | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/new-democratic-hopeful.html | New â€šÃ„Â'Democraticâ€šÃ„Â' Hopeful | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/3-in-house-seeking-halt-in-aid-to-chile.html | 3 IN HOUSE SEEKING HALT IN AID TO CHILE | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-rebuffs-jews-on-c130s-to-egypt-ford-rebuffs-protest-by-us.html | Ford Rebuffs Jews On C â€šÃ„Â·130's to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/notes-on-people-abducted-bronfman-son-to-wed.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/mayer-rallies-to-vanquish-rahim-in-100000-event.html | Mayer Rallies to Vanquish Rahim in $100,000 Event | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/congress-in-accord-on-a-fishing-limit.html | CONGRESS IN ACCORD ON A FISHING LIMIT | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/detente-politics.html | Detente Politics | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/trial-of-security-national-bank-told-it-knew-gifts-were-illegal.html | Trial of Security National Bank Told It Knew Gifts Were Illegal | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/lawyers-in-case-won-major-victories-before.html | Lawyers in Case Won Major Victories Before | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/after-5-years-legal-fight-still-rages-over-an-estate.html | After 5 Years, Legal Fight Still Rages Over an Estate | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶ No Title | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/airlines-plan-to-start-concorde-service-to-washington-in-may.html | Airlines Plan to Start Concorde Service to Washington in May | True | By Richard Within | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-rebuffs-jews-onc130s-to-egypt.html | Ford Rebuffs Jews OnCâ€šÃ„Â·130's to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/wallace-drive-in-disarray-aides-decide-to-refrench-wallace-drive-in.html | Wallace Drive in Disarray; Aides Decide to Retrench | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/city-club-prods-a-silent-carey-to-extend-the-term-of-nadjari.html | City Club Prods a Silent Carey To Extend the Term of Nadjari | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/booms-is-given-immunity-by-da-testimony-sought-on-citys-hunts-pt.html | BOOTHS IS GIVEN IMMUNITY BY DA, | True | By Charles.kaiser | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/recital-hiroko-yajima-violinist-shows-distinction-and-coolness-in.html | Recital: Hiroko Yajima | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/music-harlem-benefit-dorothy-maynor-extolled-by-rubinstein-at-gala.html | Music: Harlem Benefit | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/att-profit-up-206-as-revenues-rise-by-148.html | A.T. & T. Profit Up 20.6% As Revenues Rise by 14.8% | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/military-to-shut-4-of-its-offices-that-employ-1300-in-city-area.html | Military to Shut 4 of Its Offices That Employ 1,300 in City Area | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/hunt-for-cancer-causes-urged.html | Hunt for Cancer Causes Urged | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/spirit-of-76-on-display-now-in-morristown.html | â€šÃ„Â'Spirit of â€šÃ„Â'76â€šÃ„Â· on Display Now in Morristown | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/careless-reporting-by-banks-charged-comptroller-sees-surveillance.html | Careless Reporting By Banks Charged | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/zalmenwiesels-parable-of-silence.html | â€šÃ„Â'Zalmen,â€šÃ„Â· Wieser's Parable of Silence | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/house-unit-votes-a-bill-to-stiffen-grain-checks.html | House Unit Votes a Bill To Stiffen Grain Checks | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/continental-oil-plan.html | Continental Oil Plan | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/morton-may-top-drive.html | Morton May Top Drive | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/optometry-board-challenged-in-suit.html | OPTOMETRY BOARD CHALLENGED IN SUIT | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/jackson-picks-up-wide-labor-backing.html | Jackson Picks Up Wide Labor Backing | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/briton-looks-to-us.html | Briton Looks to U.S. | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/state-takes-crow-under-wing-adding-it-to-protected-species.html | State Takes Crow Under Wing, Adding It to Protected Species | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/burns-is-hopeful-on-states-credit-reserve-chief-cites-steps-that.html | BURNS IS HOPEFUL ON STATE'S CREDIT | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/administration-urges-cuts-in-taxes-to-spur-investors-tax-cuts-urged.html | Administration Urges Cuts In Taxes to Spur Investors | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/new-jersey-briefs-state-police-to-step-up-coverage-bridgeton-plant.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/personal-finance-retirement-accounts.html | Personal Finance: Retirement Accounts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/mansfield-terms-carter-a-âˆâˆ¦Formidableâˆâˆ¦ Contender | Mansfield Terms Carter A âˆâˆ¦Formidableâˆâˆ¦ Contender | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/alexander-lilley-exhead-of-caltex.html | 4LEXANDER LILLEY, EXâˆâˆ¦HEAD OF CALTEX | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/records-reached-for-imports-of-oil-for-second-week.html | Records Reached For Imports of Oil For Second Week. | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-day-weeds-grew-on-us-1.html | The Day Weeds Grew on U.S. | True | By John P. Kushnerick | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/not-above-the-law.html | Not Above The Law | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/music-american-range-a-wide-spectrum-of-time-and-style-is-covered.html | Music: American Range | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rutgers-class-of-east-field.html | Rutgers Class of East Field | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/49ers-hope-to-topple-wolfpack-49ers-hope-to-topple-wolfpack.html | 4 years Hope To Topple Wolf pack | True | By Al Harvin | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/hockey-basketball-standings.html | Hockey, Basketball Standin | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/prison-press-conference-hope-and-anger.html | Prison Press Conference: Hope and Anger | True | By Charlayne Hunter Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/judge-curbs-army-on-overseas-taps-rules-court-warrants-must-be.html | JUDGE CURBS ARMY ON OVERSEAS TAPS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rubin-carter-and-artis-get-new-trial-in-murder-case-jersey-supreme.html | Rubin Carter and Artis Get New Trial in Murder Case | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/playwrights-unit-plans-tv-project.html | PLAYWRIGHTS UNIT PLANS TV PROJECT | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/news-summary-and-index-75582064.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/expow-to-take-charge-of-navy-recruiting-here.html | Exâˆâˆ¦P.O.W. to Take Charge of Navy Recruiting Here | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/professor-says-alger-hiss-lied-about-his-links-with-chambers.html | Professor Says Alger Hiss Lied About His Links With Chambers | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/women-writers-or-just-writers.html | âˆâˆ¦Women Writersâˆâˆ¦ or Just âˆâˆ¦Writers? | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-most-thing-is-i-love-to-fight.html | âˆâˆ¦The Most Thing Is, I Love to Fightâˆâˆ¦ | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/head-of-columbia-calls-on-v-olunteers-to-revivify-the-city.html | Head of Columbia Calls on Volunteers To Revivify the City | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ending-a-country-phase-carter-courts-power-here.html | Ending a âˆâˆ¦Countryâˆâˆ¦ Phase, Carter Courts Power Here | True | By Christopher Lydon | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/scar-of-shame-a-pioneer-black-film-at-whitney.html | 'Scar of Shame,' a Pioneer Black Film, at Whitney | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/civil-service-association-bars-merger-with-union.html | Civil Service Association Bars Merger With Union | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/chronology-of-events-in-owner-player-dispute.html | Chronology of Events in Ownerâˆâˆ¦Player Dispute | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/magna-carta-trip-is-voted-by-house-chamber-reverses-earlier.html | Chamber Reverses Earlier Rejection After Learning of Importance to British | True | By Richard L Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/realignment-of-trail-sparks-opposition.html | Realignment of Trail, Sparks Opposition | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/gop-halts-democratic-trend-in-westchester-village-elections.html | G.O.P. Halts Democratic Trend in Westchester Village Elections | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/kec-deplores-ford-steel-stand-white-house-finding-that-imports-hurt.html | KE.C. DEPLORES FORDSTEEL STAND | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/zvi-abbo.html | ZVI ABBO | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/training-slated-to-start-today-kuhn-orders-camps-to-open.html | Training Slated to Start Today | True | By Murray Chass | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/restoration-comedy.html | â€šÃ„Ã²Restoration Comedyâ€šÃ„Ã´â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/udall-will-field-slate-in-jersey-liberal-coalition-to-back-him-in.html | UDALL WILL FIELD, SLATE IN JERSEY | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/concert-flashy-berlioz-previn-starting-his-london-symphony-series.html | Concert: Flashy Berlioz | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/envoy-to-ecuador-quits.html | Envoy to Ecuador Quits | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/china-and-soviet-clash-on-africa-moscow-is-accused-in-un-of.html | CHINA AND SOVIET CLASH ON AFRICA | True | By Paul Hofmann Special to The New York | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/advertising-bayer-line-is-moving-to-ddb.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/court-panel-sets-sentencing-rules-us-circuit-body-here-cites.html | COURT PANEL SETS SENTENCING RULES | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/stage-cartoon-general-michael-mcclure-play-joins-yale-repertory.html | Stage: Cartoon General | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/corn-futures-up-ending-weakness-possible-soviet-purchasing-and.html | CORN FUTURES UP, ENDING WEAKNESS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/kenyas-flying-doctors-make-rural-calls-3d-world-dilemma-advanced.html | Kenya's â€šÃ„Ã²Flying Doctorsâ€šÃ„Â´ Make Rural Calls | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/contaminated-drugs-are-linked-to-54-bloodpoisoning-deaths.html | Contaminated Drugs Are Linked To 54 Bloodâ€šÃ„Â¨Poisoning Deaths | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/henry-fonda-has-surgery.html | Henry Fonda Has Surgery | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/speed-skating-mark-set.html | Speed Skating Mark Set | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/stephen-pj-benoric.html | STEPHEN P. J. BENORIC | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/tv-wnet-sketches-piaf-in-i-regret-nothing-captures-key-details-of.html | TV: WNET Sketches Piaf in â€šÃ„Ã²I Regret Nothingâ€šÃ„Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ncaa-regional-semifinals-tonight-ncaa-regional-semifinals-tonight.html | N. C. A. A. Regional Semifinals Tonight | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/knight-suspect-sentenced.html | Knight Suspect Sentenced | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/accord-proposed-in-current-case-details-set-by-flc-staff-hertz-avis.html | ACCORD PROPOSED IN CARâ€šÃ„Â¨RENT CASE | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/cosgrave-asks-halting-of-aid-from-us-to-irish-extremists.html | Cosgrave Asks Halting of Aid From U.S. to Irish Extremists | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/jackson-fails-in-effort-to-strengthen-position-with-new-yorks.html | Jackson Fails in Effort to Strengthen Position With New York's Delegates | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/fund-set-for-landscaping-presidents-swimming-pool.html | Fund Set for Landscaping President's Swimming Pool | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/liberals-vote-to-keep-thorpe-as-party-chief.html | Liberals Vote to Keep Thorpe as Party Chief | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/lira-drops-again-bank-rate-raised-lira-off-sharply-fifth-day-in-row.html | Lira Drops Again; Bank Rate Raised | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/easter-recess-canceled.html | Easter Recess Canceled | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/students-in-clash-with-paris-police-violence-erupts-over-plan-to.html | STUDENTS IN CLASH WITH PARIS POLICE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ski-project-dispute-began-six-years-ago.html | Ski Project Dispute Began Six Years Ago | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/island-gets-temporary-light.html | Island Gets Temporary Light | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/california-seeks-to-protect-prime-farmland-from-urban-use.html | California Seeks to Protect Prime Farmland From Urban Use | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/television-morning-cable-tv.html | Television | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/books-of-the-times-the-future-of-planning.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/school-aid-travesty.html | â€šÃ„Ã²School Aid Travesty'â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/madrid-avoiding-a-political-crisis-no-cabinet-resignations-due.html | MADRID AVOIDING APOLITICAL CRISIS | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/british-study-finds-warsaw-pact-adds-to-edge-over-nato.html | British Study Finds Warsaw Pact Adds To Edgeover NATO | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/mrs-hearst-tells-jury-her-daughter-was-a-loving-girl.html | Mrs. Hearst Tells Jury Her Daughter Was a â€šÃ„Ã²Loving Girlâ€šÃ„Â´ | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/late-vote-totals-in-illinois-races.html | Late Vote Totals In Illinois Races | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/nfl-revises-format-for-pregame-coin-toss.html | N.F.L. Revises Format For Pregame Coin Toss | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/gov-grasso-rebuffed-on-budget-legislature-balks-at-fund-shift.html | Gov. Grasso Rebuffed on Budget; Legislature Balks at Fund Shift | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/heroin-use-rising-us-official-says.html | FIEROIN USE RISING, U.S. OFFICIAL SAYS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/medicaid-curbs-voted-in-albany.html | MEDICAID CURBS VOTED IN ALBANY | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/luchino-visconti-film-director-69-dies.html | Luchino Visconti, Film Director, 69, Dies | True | BY Steven R. Weisman | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/school-sports-backers-near-giving-up.html | School Sports Backers Near Giving Up | True | By Robin Herman | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/three-found-guilty-in-contract-bribe.html | THREE FOUND GUILTY IN CONTRACT BRIBE | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/equalizing-education-in-new-jersey.html | Equalizing Education in New Jersey | True | By Lewis B. Kaden | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rockwell-names-pentagon-guests.html | ROCKWELL NAMES PENTAGON GUESTS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/music.html | Music | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/state-will-study-impact-of-bus-strike.html | State Will Study Impact of Bus Strike | True | BY Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/knicks-win-from-jazz-knicks-win-as-gianelli-scores-24.html | Knicks Win From Jazz | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/simon-predicts-inflation-of-2-projection-for-2-or-3-years-ahead-is.html | SIMON PREDICTS INFLATION OF 2% | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/regan-scores-stock-rules-he-sees-favoring-banks-regan-criticizes.html | Regan Scores Stock Rules He Sees Favoring Banks | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/income-tax-gains-support-in-jersey-2-senators-who-voted-nay-last.html | INCOME TAX GAINS SUPPORT IN JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rosensaft-art-sale-brings-record-price-for-a-gauguin.html | Rosensaft Art Sale Brings Record Price for a Gauguin | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/abc-seeks-changes-to-lift-news-rating.html | ABC Seeks Changes to Lift News Rating | True | By Les Brown | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rag-âêâ„Ã¢Ni€â„Ã¢' ROLL REVUE' PLAYS at-tramps.html | 'RAG âêâ„Ã¢Ni€â„Ã¢' ROLL REVUE' PLAYS AT TRAMP'S | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/buckley-bill-seeks-to-end-monopoly-in-carrying-of-mail.html | Buckley Bill Seeks To End Monopoly In Carrying of Mail | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ocean-city-votes-3-to-1-for-beach-fees.html | Ocean City Votes 3 to 1 for Beach Fees | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/twa-american-report-big-losses-subsidy-is-denied-twa-and-american.html | T.W.A., American Report Big Losses; Subsidy Is Denied | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/geologists-find-snow-rarely-fell-in-ice-age.html | Geologists Find Snow Rarely Fell in Ice Age | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/paint-job-and-cleanup-cost-the-city-nothing.html | Paint Job and Cleanup Cost the City Nothing | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/a-new-era-at-drydock-in-bayonne.html | A New Era At Drydock In Bayonne | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/texas-airlines-shifting-to-rives-from-tracy.html | Texas Airlines Shifting To Rives From Tracy | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/there-they-are-in-aaron-burrs-house-in-soho-dreaming.html | There They Are in Aaron Burr's House in SoHo Dreaming | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/jack-palmer-dead-writer-of-songs-75.html | JACK PALMER DEAD; WRITER OF SONGS. 75 | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/chess-petrosian-sets-the-pace-at-the-lone-pine-tourney.html | Chess | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/spanish-may-extend-radio-liberty-setup.html | SPANISH MAY EXTEND RADIO LIBERTY SETUP | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/owners-final-offer-viewed-as-incomplete-but-negotiable-players-ease.html | Ownersâêâ„Ã¢' Final Offer Viewed As Incomplete but Negotiable | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/goldman-sachs-reports-25-million-in-net-income.html | Goldman Sachs Reports $25 Million in Net Income | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/curare-case-points-up-some-problems-doctors-face-in-policing-the.html | Curare Case Points Up Some Problems Doctors Face in Policing the Profession | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/people-and-business-butz-assails-curbs-on-farming.html | People and Business | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/wallace-drive-in-disarray-aides-decide-to-retrench-wallace-drive-in.html | Wallace Drive in Disarray; Aides Decide to Retrench | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/mrs-hearst-tells-jury-her-daughter-was-a-loving-girl-by-wallace.html | Mrs. Hearst Tells Court of Daughter | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/arco-implements-anaconda-offer-plan-is-effective-today-tenneco.html | ARCO IMPLEMENTS ANACONDA OFFER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/joseph-c-peters-reporter-wrote-on-yugoslav-affairs.html | Joseph C. Peters, Reporter, Wrote on Yugoslav Affairs | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rockwell-names-pentagon-guests-concern-says-exhead-of-joint-chiefs.html | ROCKWELL NAMES PENTAGON GUESTS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rubin-carter-and-a-rtis-get.html | Rubin Carter and A rtis Get | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/crime-figures-plea-fails.html | Crime Figure's Plea Fails | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/article-1-no-title.html | Governor of Utah to Retire | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/us-is-in-quandary-on-new-flu-vaccine.html | U.S. IS IN QUANDARY ON NEW FLU VACCINE | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/senate-bars-end-to-campaign-aid-votes-down-drive-to-cut-off-funds.html | SENATE BARS END TO CAMPAIGN AID | True | By WARREN WEAVER Jr Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/chinese-party-panel-reported-investigating-faults-of-rightists.html | Chinese Party Panel Reported investigating F auksâ€šÃ„Â' of Rightists | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/lisbon-aide-quits-in-split-on-africa-charges-capitulations-to-the.html | LISBON AIDE QUITS IN SPLIT ON AFRICA | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/corrections-75582067.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-and-carter-amass-delegates-in-illinois-races-georgian-shows.html | FORD AND CARTER AMASS DELEGATES; IN ILLINOIS RACES. | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/head-of-columbia-calls-on-volunteers-to-revivify-the-city.html | Head of Columbia Calls on Volunteers To Revivify the City | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/daley-and-the-irish-agree-its-great-to-be-a-winner.html | Daley and the Irish Agree: It's Great to Be a Winner | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/market-place-when-to-sell-auto-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/army-tests-two-tanks-as-rivals-to-a-german-entry.html | Army Tests Two Tanks as Rivals to a German Entry | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/countereconomy.html | â€šÃ„Â¶ Counterâ€šÃ„Â¶Economy | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/spains-opposition-acts-to-form-united-front.html | Spain's Opposition Acts To Form United Front | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/chrysler-recalls-trucks.html | Chrysler Recalls Trucks | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/john-reeves-industrialist-dead-began-textile-employee-benefits.html | John Reeves, Industrialist, Dead; Began Textile Employee Benefits | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ford-and-carter-amass-delegates-in-illinois-races.html | FORD AND CARTER AMASS DELEGATES IN ILLINOIS RACES | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/it-was-a-brisk-day-for-the-irish-parading-up-fifth-ave.html | It Was a Brisk Day for the Irish Parading Up Fifth Ave. | True | By John Corry | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/india-confirms-ban-on-parts-for-egypt.html | INDIA CONFIRMS BAN ON PARTS FOR EGYPT | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/rangers-top-north-stars-31-north-stars-beaten-31-by-rangers.html | Rangers Top North Stars,3â€šÃ„Â'1 | True | By Parton Keese | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/life-of-the-party.html | Life of the Party | True | By William Safire | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/and-candidates-got-a-chilly-reception.html | â€šÃ„Â¶ And Candidates Got a Chilly Reception | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/westie-best-at-crufts-rated-below-us-dogs.html | Westie, Best at Crufts, Rated Below U.S. Dogs | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/alberta-franklin-appeared-with-chaplin-in-silent-films.html | Alberta Franklin, Appeared With Chaplin in Silent Films | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/administration-urges-cuts-in-taxes-to-spur-investors.html | Administration Urges Cuts In Taxes to Spur Investors | True | By Eileen Shanahan Special to The New York Tithes | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/metropolitan-briefs-2-new-bus-routes-for-commuters-hospital-sued.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/callaway-is-said-to-get-special-exemptions-for-flights-of-skiers.html | Callaway Is Said to Get Special Exemptions for Flights of Skiers | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/paper-industry-recovery-raises-capacity-question-capacity-unsure-in.html | Paper Industry Recovery Raises Capacity Question | True | By Gene Smith | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/wilson-bowing-out-to-mixed-reviews.html | Wilson Bowing Out to Mixed Reviews | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/and-candidates-got-a-chilly-reception.html | â€šÃ„Â¶ And Candidates Got a Chilly Reception | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/business-briefs-jp-morgan-earnings-below-average-gillette-sees.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/republicans-plan-convention.html | Republicans Plan Convention | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/decisive-illinois.html | Decisive Illinois | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/origami-and-other-fun-for-children.html | Origami and Other Fun for Children | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/printer-shot-by-gunmen-holding-up-union-offices.html | Printer Shot by Gunmen Holding Up Union Offices | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/u-soviet-pact-on-atom-use-near.html | U. Sâ€šÃ„Â'SOVIET PACT ON ATOM USE NEAR | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/cup-skiers-find-winters-back.html | Cup Skiers Find Winter's Back | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/a-sign-of-spring-75582047.html | A Sign Of Spring | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/bridge-2-team-reach-quarterfinal-following-close-struggles.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/italian-communists-consulted-by-premier-first-time-since-47.html | Italian Communists Consulted by Premier First Time Since â€šÃ„Ã'47 | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ali-donates-gloves-to-smithsonian.html | Ali Donates Gloves To Smithsonian | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/anaconda-gain-lifts-dow-index-by-252-gain-in-anaconda-lifts-dow-by.html | Anaconda Gain Lifts Dow Index by 2.52 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/wilson-in-resigning-quotes-a-conservative.html | Wilson, in Resigning, Quotes a Conservative | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/albany-adopts-1078-billion-budget.html | Albany Adopts $10.78 Billion Budget | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/detente-and-angola-soviet-sees-western-hands-tied-in-africa.html | Detente and Angola: Soviet Sees Western Hands Tied in Africa | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/amex-and-otc-show-price-rises-as-volume-climbs.html | Amex and Otâ€šÃ„Ã´â€šÃ„Ã¹C Show Price Rises As Volume Climbs | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/the-hour-is-very-late-udall-says-and-hes-the-only-viable-liberal.html | The Hour Is Very Late,â€šÃ„Ã Udall Says, And He's the â€šÃ„Ã²Only Viableâ€šÃ„Ã´ Liberal Left | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/personal-income-up-for-7th-month-lowincome-tax-credits-and-veterans.html | PERSONAL INCOME UP FOR 7TH MONTH | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-18 | 1976-03-18 | https://www.nytimes.com/1976/03/18/archives/ervings-34-pace-nets-over-spirits.html | Erving's 34 Pace Nets Over Spirits | True | | 2004-02-06 0:00 | RE 917-098 | B 101-389 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/italy-announces-austerity-steps-to-ease-inflation-government-raises.html | ITALY ANNOUNCES AUSTERITY STEPS TO EASE INFLATION | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/primary-focus-shifts-to-3-midtown-offices.html | Primary Focus Shifts To 3 Midtown Offices | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hospital-may-lose-beth-israel-staff.html | HOSPITAL MAY LOSE BETH ISRAEL STAFF | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/anarchy-in-lebanon-all-aspects-of-society-disintegrating-as-the.html | Anarchy in Lebanon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/senate-moves-to-end-subsidies-to-candidates-with-few-votes.html | Senate Moves to End Subsidies To Candidates With Few Votes | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/passrell-parun-victors.html | Passrell, Parun Victors | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/market-drifts-downward-as-trading-pace-slows-dow-index-off-614-to.html | Market Drifts Downward As Trading Pace Slows | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/uaw-will-stress-cut-in-work-week-contract-talks-to-center-on.html | U.A.W. WILL STRESS CUT IN WORK WEEK | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/army-division-adds-2-units.html | Army Division Adds 2 Units | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/senator-church-joins-presidential-race.html | Senator Church Joins Presidential Race | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/antiperon-bomb-disarmed.html | Antiâ€šÃ„Ã¯Peron Bomb Disarmed | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/money-supply-up-sharply-to-peak-m1-rose-to-2991-billion-in-week.html | MONEY SUPPLY UP SHARPLY TO PEAK | True | By Terry Robards | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/healey-joins-race-for-wilsons-post-chancellor-of-exchequer-is-4th.html | HEALEY JOINS RACE FOR WILSON'S POST | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/new-state-pension-plan-given-qualified-support.html | New State Pension Plan Given Qualified Support | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-halts-two-booklets-used-to-spot-cia-men.html | U.S. Halts Two Booklets Used to Spot C.I.A. Men | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/music-the-londoners.html | Music: The Londoners | True | By John Rockwell | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/arco-is-unopposed-by-anaconda-co-crane-head-states-he-aided-in-bid.html | Arco Is Unopposed By Anaconda Co. | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/disclosure-board-is-to-decide-today-if-reid-must-sell-1-million-in.html | Disclosure Board Is to Decide Today If Reid Must Sell $1 Million in Stocks | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/baseball-clubs-begin-training-18-days-late-but-play-is-likely-to.html | Baseball Clubs Begin Training 18 Days Late. | True | By Murray Chass | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/emily-cope-wood.html | EMILY COPE WOOD | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/the-sheep-squadron.html | The Sheep Squadron | True | By Joel Solkoff | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/gas-and-electric-bills-to-be-lower-in-april.html | Gas and Electric Bills To Be Lower in April | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/margaret-reported-near-a-separation.html | Margaret Reported Near a Separation | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/rockefeller-hits-curbs-on-business-says-us-should-encourage.html | ROCKEFELLER HITS CURBS ON BUSINESS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/ia-list-of-recently-published-books.html | IA List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-in-shift-clears-white-merger-plan.html | â€‹Â‹Â'U.S.,in Shift,Clears White Merger Plan | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sia-asks-the-sec-for-options-policy.html | S.I.A. ASKS THE S.E.C. FOR OPTIONS POLICY | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hiss-says-fbi-files-support-some-of-his-claims-of-innocence.html | Hiss Says F.B.I. Files Support Some of His Claims of Innocence | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/lebanese-consult-on-franjieh-ouster.html | LEBANESE CONSULT ON FRANJIEH OUSTER | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/brown-aides-study-possibility-of-late-entry-in-ohio-primary.html | Brown Aides Study Possibility Of Late Entry in Ohio Primary | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/herbert-1-jamison.html | HERBERT L. JAMISON | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/city-seeking-better-designs-for-housing.html | City Seeking Better Designs for Housing | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/chilean-sextet-plays-folk-music-exiled-ensemble-focuses-on-new-song.html | CHILEAN SEX TET PLAYS FOLK MUSIC | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/full-employment-.html | Full Employment â€‹Â‹Â¶ | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/nato-workers-strike.html | NATO Workers Strike | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/1000-policemen-assigned-to-londons-subway-after-bombings.html | 1,000 Policemen Assigned to London's Subway After Bombings | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/state-says-its-prepared-to-buy-part-of-erie-line-state-says-its.html | State Says It's Prepared To Buy Part of Erie Line | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/senator-church-joins-presidential-race-senator-church-officially.html | Senator Church Joins Presidential Race | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/tax-progress-in-jersey.html | Tax Progress in Jersey | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/football-union-clears-air-prods-owners-to-negotiate.html | Football Union Clears Air, Prods Owners to Negotiate | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/dutch-company-paid-12-million-to-win-51-argentine-order.html | Dutch Company Paid $12 Million to Win '51 Argentine Order | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/strike-halts-london-paper.html | Strike Halts London Paper | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/financial-legislation-is-criticized-by-barns.html | Financial Legislation Is Criticized by Barn | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/norbert-fryd.html | NORBERT FRYD | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/need-for-realism.html | â€‹Â‹Â¶ Need for Realism | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/let-the-voter-beware.html | Let the Voter Beware | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/prudencio-unanue-headed-goya-foods.html | PRUDENCIO UNANUE, HEADED GOYA FOODS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/22-companies-bar-any-cooperation-with-arab-boycott.html | 22 Companies Bar Any Cooperation With Arab Boycott | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/market-place-liquidity-buoys-market-assessment.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/schoolaide-session-delayed-by-protest.html | SCHOOLâ€‹Â‹Â'AIDE SESSION DELAYED BY PROTEST | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/harris-plans-major-effort-in-pennsylvanias-primary.html | Harris Plans Major Effort In Pennsylvania's Primary | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/mexican-effort-praised.html | Mexican Effort Praised | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/matthew-demore.html | MATTHEW DeMOR | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/article-1-no-title.html | Article 1 â€‹Â‹Â'â€‹Â‹Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/electric-workers-to-lose-president.html | ELECTRIC WORKERS TO LOSE PRESIDENT | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/gulf-and-angola-deny-nationalization-story.html | Gulf and Angola Deny Nationalization Story | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/news-summary-and-index-75226030.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/donald-sinclair-71-investment-banker.html | DONALD SINCLAIR, 71, INVESTMENT BANKER | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/couple-rescued-off-florida.html | Couple Rescued Off Florida | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/wor-to-show-5-evenings-of-british-tv.html | WOR to Show 5 Evenings of British TV | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/ford-told-to-pay-dealer-1-million-car-maker-denied-discount-to.html | FORD TOED TO PAY DEALER $1 MILLION | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/new-jersey-briefs-widow-82-wins-jackpot-lottery-league-spurns.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/yugoslavia-rejects-appeal-of-american-jailed-as-spy.html | Yugoslavia Rejects Appeal Of American Jailed as Spy | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/handcuffed-to-a-piano-woman-foils-a-robbery.html | Handcuffed to a Piano, Woman Foils a Robbery | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/heart-recipient-dies.html | Heart Recipient Dies | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/bill-ford.html | BILL FORD | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/metropolitan-briefs-aviation-leaders-honored-here-cemetery-workers.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/yugoslav-sees-victory-for-us-five.html | Yugoslav Sees Victory for U.S. Five | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/panama-canal-job-action-cuts-traffic-to-6-ships.html | Panama Canal Job Action Cuts Traffic to 6 Ships | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/blacks-name-21-to-hall-of-fame.html | Blacks Name 21 To Hall of Fame | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/1000-1olicemen-assigned-to-londons-subway-after-ombings.html | 1,000 Policemen Assigned to London's Subway After Bombings | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/students-hold-protest-sitins.html | Students Hold ProtestsitiÑÂ‚ÂªÑins | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-offers-3-alternatives-to-develop-gateway-park.html | U.S. Offers 3 Alternatives To Develop Gateway Park | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/100-years-of-ii-progresso-is-being-put-on-film-library-is-putting.html | 100 Years of Il Progresso Is Being Put on Film | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/greece-to-get-us-tank-kits.html | Greece to Get U.S. Tank Kits | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/3-gateway-park-alternatives-offered.html | Gateway Park Alternatives Offered | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/kentucky-49ers-in-nit-final-kentucky-49er-five-gain-final.html | Kentucky, 4 years in N.I.T. Final | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/humphreys-name-is-kept-off-ballot.html | HUMPHREY'S NAME IS KEPT OFF BALLOT | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/when-jimmy-pretends.html | When Jimmy Pretends | True | By James Reston | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/strike-vote-begins-at-state-colleges.html | Strike Vote Begins at State Colleges | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/corn-futures-up-on-heavy-buying-may-rises-2-c-soybean-meal-and.html | CORN FUTURES UP ON HEAVY BUYING | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/bank-of-america-demands-albany-protect-revenue.html | BANK OF AMERICA DEMANDS ALBANY PROTECT REVENUE | True | By Steven II Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hiss-says-fbi-files-support-some-of-his-claims-of-innocence-hiss.html | Hiss Says F.B.I. Files Support Some of His Claims of Innocence | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts; 1976, by Triangle Publications. Inc. (The Daily Racing Form) | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sears-net-up-102-on-record-sales-quarterly-surge-at-worlds-top.html | SEARS NET UP 102% ON RECORD SALES | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/antitrust-bill-is-approved-house-defies-veto-threat.html | Antitrust Bill Approved; House Defies Veto Threat | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/black-weakness-abets-white-rhodesian-rule.html | Black Weakness Abets White Rhodesian Rule | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/frazier-bout-is-set-but-not-site.html | Frazier Bout Is Set, but Not Site | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/small-payments-by-case.html | Small Payments by Case | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/lilco-denied-increase.html | Lilco Denied Increase | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hattie-hemschemeyer-dead-a-nursemidwife-educator.html | Hattie Hemschemeyer Dead; A NurseÑÂ‚ÂªÑ‚Â°Midwife Educator | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/red-smith-in-the-spring-an-owners-fancy.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/ames-and-ott-stocks-decline-profit-taking-is-called-a-factor.html | Ames and OttÑÂ‚ÂªÑ‚Â†ÑÂ‚ÂªÑ‚Â°C Stocks Decline; Profit Taking Is Called a Factor | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/aerospace-institute-bids-newsman-quit-over-leak.html | Aerospace Institute Bids Newsman Quit Over Lea | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/deal-to-acquire-consyne-set-by-american-hospital-supply.html | Deal to Acquire Consyne Set By American Hospital Supply | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/spains-cabinet-acts-to-appease-foes.html | Spain's Cabinet Acts to Appease Foes | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/lisle-e-stone.html | LISLE E. STONE | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/mexico-defends-its-narcotics-drive-criticized-in-us.html | Mexico Defends Its Narcotics Drive Criticized in U.S. | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/the-rough-diamond.html | The Rough Diamond | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/arabs-close-shops-to-protest-west-bank-shootings.html | Arabs Close Shops to Protest West Bank Shootings | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/article-3-no-title.html | Article 3 â€ŠÂ,Â"â€ŠÂ,Â" No Title | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/corrections-75226124.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/wallace-busy-in-carolina.html | Wallace Busy in Carolina | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/warnerlambert-reports-payments-warnerlambert-cites-payments.html | Warnerâ€ŠÂ,Â"Lambert Reports Payments | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/conservative-college-fights-us-controls.html | Conservative College Fights U.S. Controls | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/100-years-of-il-progresso-is-being-put-on-film-library-is-putting.html | 100 Years of Il Progresso Is Being Put on Film | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/british-petroleum-profit-shows-drop.html | British Petroleum Profit Shows Drop | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sequestered-hearst-jurors-wonderful-time-tempered-by-homesickness.html | Sequestered Hearst Jurors: Wonderful Time Tempered by Homesickness | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/carlyle-franey-librarian-columbia-teacher-and-aide.html | Carlyle Franey, Librarian, Columbia Teacher and Aide | | | 2004-02-06 0:00 | | | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/credit-yields-slip-average-rate-676-in-treasurys-sale-credit.html | Credit Yields Slip; Average Rate 6.76 In Treasury's Sale | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/italy-announces-austerity-steps-to-ease-inflation.html | ITALY ANNOUNCES AUSTERITY STEPS TO EASE INFLATION | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/jackson-cheered-as-he-tours-area-acclaimed-by-the-elderly-in-queens.html | JACKSON CHEERED AS HE TOURS AREA | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/state-says-its-prepared-to-buy-part-of-erie-line.html | State Says It's Prepared To Buy Part of Erie Line | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/credibility-of-miss-hearst-is-key-issue-at-summation.html | Credibility of Miss Hearst Is Key Issue at Summation | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/document-says-callaway-in-us-job-pushed-resort.html | Document Says Callaway, In U.S. Job, Pushed Resort | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/russians-given-a-look-at-candidates-of-us.html | Russians Given a Look at Candidates of U.S. | True | | 2004-02-06 0:00 | | | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/notes-on-people-crosby-gives-concert-on-coast.html | Notes on People | True | | 2004-02-06 0:00 | | | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-may-tighten-atomic-control.html | U.S. MAY TIGHTEN ATOMIC CONTROL | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/move-by-ford-denied.html | Move by Ford Denied | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sec-in-censure-of-paine-webber.html | S.E.C. IN CENSURE OF PAINE, WEBBER | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/strike-shuts-aqueduct-75226123.html | Strike Shuts Aqueduct | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-study-finds-violence-rampant-in-nations-schools.html | U. S. Study Finds Violence Rampant In Nation's Schools | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/official-air-travel-curbed-by-pentagon.html | OFFICIAL AIR TRAVEL CURBED BY PENTAGON | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/background-of-donizettis-opera.html | Background of Donizetti's Opera | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/oval-office-used-as-base-for-influencing-presidential-campaign.html | Oval Office Used as Base for Influencing Presidential Campaign | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/poll-finds-increase-in-carbuy-ing-plans.html | POLL FINDS INCREASE IN CARâ€ŠÂ,Â"BUYING PLANS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/commodity-price-index-up-16-from-weekaverage-level.html | Commodity Price Index Up 1.6 From, Weekâ€ŠÂ,Â"Ago Level | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/the-spocks-bittersweet-recognition-in-a-revised-classic.html | The Spocks: Bittersweet. Recognition in a Revised Classic | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/scoreboard-basketball-hockey-pro-transactions.html | Scoreboard | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/arol-denies-fraud-over-lease-charges-city-yields-to-clamor.html | Arol Denies Fraud Over Lease; Charges City Yields to â€ŠÂ,Â"Clamor | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/improvements-urged-in-laws-for-adopting-foster-children.html | Improvements Urged in Laws For Adopting Foster Children | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/erving-star-as-nets-top-nuggets-erving-guides-nets-over.html | Erving Star As Nets Top Nuggets | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/oklahoma-governor-endorses-carter-as-candidates-tour-north-carolina.html | Oklahoma Governor Endorses Carter As Candidates Tour North Carolina | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/books-of-the-times-light-for-our-dark-age.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/dr-paul-a-younge-cancer-specialist.html | DR. PAUL A. YOUNGE, CANCER SPECIALIST | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/nyquist-gets-pleas-on-city-integration.html | NYQUIST GETS PLEAS ON CITY INTEGRATION | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/books-removed-at-li-school-library.html | Books Removed at L.I. School Library | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hockey-basketball-standings-natl-hockey-league-amer-basketball-assn.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/prison-protesters-subdued.html | Prison Protesters Subdued | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/anarchy-in-lebanon.html | Anarchy in Lebanon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/city-club-calls-morgenthau-lax-says-he-yielded-to-pressure-in.html | CITY CLUB CALLS MORGENTHAU LAX | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/complaint-hot-line-is-feverish.html | Complaint Hot Line Is Feverish | True | BY Rudy Johnson | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/study-for-the-state-calls-floating-nuclear-plants-risky.html | Study for the State Calls Floating Nuclear Plants Risky | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/giuseppe-genco-russo-80-dies-one-of-last-sicily-mafia-chiefs.html | Giuseppe Genco Russo, 80, Dies; One of Last Sicily Mafia Chiefs | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/updated-flying-dutchman-braves-storm-of-protest-on-a-german-village.html | Updated â€šÃ„Ã¹Flying Dutchmanâ€šÃ„Ã¹ Braves Storm of Protest in a German Village | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/3-share-lead-by-shot-at-jacksonville.html | 3 Share Lead by Shot at Jacksonville | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/connors-subdues-ruffels.html | Connors Subdues Ruffels | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/rohatyn-names-13-to-taxation-panel.html | ROHATYN NAMES 13 TO TAXATION PANEL | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/national-airlines-reports-a-deficit.html | NATIONAL AIRLINES REPORTS A DEFICIT | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hatfield-wire-lifts-conversion-charge.html | HATFIELD WIRE LIFTS CONVERSION CHARGE | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/carey-disavowing-blame-promises-to-end-cuts-in-nursinghome-audits.html | Carey, Disavowing Blame, Promises To End Cuts in Nursingâ€šÃ„Ã¹Home Audits | True | By John L. Hess | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/european-monies-at-floor-prices-speculation-aims-at-upward.html | EUROPEAN MONIES AT FLOOR PRICES | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/poland-is-said-to-yield-to-dissent-on-constitution.html | Poland Is Said to Yield To Dissent on Constitution | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/atlanta-is-scheduled-to-get-new-tabloid-paper-in-july.html | Atlanta Is Scheduled to Get New Tabloid Paper in July | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/bill-to-eliminate-building-graft-meets-opposition-in-council-unit.html | Bill to Eliminate Building Graft Meets Opposition in Council Unit | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/phil-dent-victor.html | Phil Dent Victor | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/the-cosgrave-message.html | The Cosgrave Message | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/electric-dart-gun-is-ruled-a-firearm-to-be-registered.html | Electric Dart Gun Is Ruled A Firearm to Be Registered | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/both-struggle-and-win-by-5-indiana-beats-alabama-marquette.html | Both Struggle and Win by | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/a-very-ancient-woman-gets-her-due-at-last.html | A Very Ancient Woman Gets Her Due at Last | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/state-may-find-fishermen-jobs-plans-to-hire-men-affected-by-hudson.html | STATE MAY FIND FISHERMEN JOBS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/merrill-lynch-suit-allowed-3-clients.html | MERRILL LYNCH SUIT ALLOWED 3 CLIENTS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/credibility-of-miss-hearst-is-key-issue-at-summation-credibility-of.html | Credibility of Miss Hearst Is Key Issue at Summation | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/document-says-callaway-in-us-job-pushed-resort-document-says.html | Document Says Callaway, In U.S. Job, Pushed Resort | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/black-group-asks-draft-of-rep-dellums.html | Black Group Asks Draft of Rep. Dellums | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/carterartis-case-where-does-it-go-from-here.html | Carterâ€šÃ„Ã¹Artis Case: Where Does It Go From Here? | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/city-will-seek-volunteers-to-fill-executive-positions.html | City Will Seek Volunteers To Fill Executive Positions | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/vanessa-redgraves-broadway-debut.html | Vanessa Redgrave's Broadway Debut | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/ban-on-3dayold-strike-in-orange-county-upheld.html | Ban on 3â€šÃ„Ã¹Day-â€šÃ„Ã¹Old Strike In Orange County Upheld | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/aqueduct-is-closed-by-strike-strike-shuts-down-big-a.html | Aqueduct Is Closed By Strike | True | By Steve Cady | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/strike-shuts-aqueduct.html | Strike Shuts Aqueduct | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/boarding-homes-for-aged-scored.html | BOARDING HOMES FOR AGED SCORED | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/darkness-at-cuny.html | Darkness at CUNY | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/drop-in-entrepreneurial-spirit-called-peril-to-state.html | Drop in Entrepreneurial Spirit Called Peril to State | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/recent-oil-finds-expand-saudi-reserves-grow-with-oil.html | Recent Oil Finds Expand Saudi Reserves | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/bridge-bj-becker-at-71-reaches-semifinal-of-tournament.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/linda-hopkins-from-choir-to-bessie.html | Linda Hopkins, From Choir to Bessie | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/vances-choice-banning-or-fine.html | Vance's Choice: Banning or Fine | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/hemmi-victor-in-ski-race.html | Hemmi Victor in Sky Race | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/tighter-tax-law-urged-by-kennedy-senate-panel-told-of-cost-of.html | TIGHTER TAX LAW URGED BY KENNEDY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/mexico-increasing-oil-output-for-1976.html | MEXICO INCREASING OIL OUTPUT FOR 1976 | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/opera-lucrezia-borgia-beverly-sills-stars-in-donizetti-work.html | Opera: â€šÃ„ûLucrezia Borgiaâ€šÃ„Â¹ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/klan-offers-to-fight-crime.html | Klan Offers to Fight Crime | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/two-enter-indy-500.html | Two Enter Indy 500 | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/advertising-kelly-nason-shuns-ivory-tower.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/margaret-reported-near-a-separation-margaret-hinted-near-separation.html | Margaret Reported Near a Separation | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/fcc-lets-phone-customers-provide-equipment-without-a-protective-fee.html | F.C.C. Lets Phone Customers Provide Equipment Without a â€šÃ„ûProtectiveâ€šÃ„Â¹ Fee | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-aides-disclose-threats-of-violence-to-nuclear-plants.html | U.S. Aides Disclose Threats of Violence To Nuclear Plants | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/summery-thoughts.html | Summery Thoughts | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/sexism-rampant.html | Sexism Rampant | True | By Letty Cottin Pogrebin | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/karpov-wins-skopje-event.html | Karpov Wins Skopje Event | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/boarding-homes-for-aged-scored-senate-panel-tells-of-profit-from.html | BOARDING HOMES FOR AGED SCORED | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/first-7-women-named-to-the-naval-academy.html | First 7 Women Named To the Naval Academy | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/india-with-exploding-population-debates-enforced-sterilization.html | India With Exploding Population, Debates Enforced Sterilization | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/augustin-ferrin-yale-97-veteran-diplomatic-aide100.html | Augustin Ferrin, Yale â€šÃ„Â¹97, Veteran Diplomatic Aide;100 | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/bank-of-america-demands-albany-protect-revenue-imposes-conditions.html | BANK OF AMERICA DEMANDS ALBANY PROTECT REVENUE | True | By Steven R Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/reagan-suggests-ford-quit-the-race.html | Reagan Suggests Ford Quit the Race | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/top-women-advance.html | Top Women Advance | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/car-in-tennessee-identified-as-suspects-in-slaying-of-5.html | Car In Tennessee Identified As Suspect's in Slaying of 5 | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/restaurant-reviews-draculas-feast-is-the-place-to-try-for-a.html | Restaurant Reviews | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/about-new-york-privacy-on-overnight-stops.html | About New york | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/un-africa-study-is-set-for-havana-18member-group-plans-a-seminar.html | U.N. AFRICA STUDY IS SET FOR HAVANA | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/farmers-protest-in-portugal-on-reforms-and-ask-land-back.html | Farmers Protest in Portugal On Reforms and Ask Land Back | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/mobil-drops-bid-for-marcor-stock-move-follows-rejection-of-oil.html | MOBIL DROPS BID FOR MARCOR STOCK | True | By William D. Smith | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/a-villages-post-office-is-far-more-than-that.html | A Village's Post Office Is Far More Than That | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/a-nonpolitical-white-house-is-up-for-sale.html | A Nonpolitical White House Is Up for Sale | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/flyers-win-3-to-2-tie-nhl-record.html | Flyers Win, 3 to 2, Tie N.H.L. Record | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/study-finds-lag-in-youth-fitness-reports-lack-of-gain-after-decade.html | STUDY FINDS LAG IN YOUTH FITNESS | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/indiana-marquette-are-victors-rutgers-subdues-uconn-9379-knights.html | Indiana, Marquette Are Victors, Rutgers Subdues UConn, 93â€šÃ„Â¹79 | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/union-asks-control-board-to-join-transitpact-talks.html | Union Asks Control Board to Join Transitâ€šÃ„Â¹Pact Talks | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/us-may-tighten-atomic-control-admiral-tells-of-plan-to-halt-air.html | U.S MAY TIGHTEN ATOMIC CONTROL | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/about-real-estate-sterling-forest-pushes-its-housing-phase.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/un-council-talks-urged.html | U.N. Council Talks Urged | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/baseball-clubs-begin-training-18-days-late.html | Baseball Clubs Begin Training 18 Days Late. | True | By Murray Chass | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/lilco-denied-increase-75226025.html | Lilco Denied Increase | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/carey-vetoes-a-schoolspending-mandate-for-the-city.html | Carey Vetoes a Schoolâ€šÃ„Â¯Spending Mandate for the City | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/television.html | Morning | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/pratt-show-relates-energy-to-architectural-design.html | Pratt Show Relates Energy to Architectural Design | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/an-interim-rate-increase-denied-to-lilco-by-psc.html | An Interim Rate Increase Denied to Lilco by P.S.C. | True | By Will Lissner | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/amins-lose-positions-in-cairo-press-shifts.html | Amins Lose Positions in Cairo Press Shifts | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/struck-las-vegas-hotels-reject-binding-arbitration.html | Struck Las Vegas Hotels Reject Binding Arbitration | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/french-printers-occupy-laidup-liner-in-protest.html | French Printers Occupy Laidâ€šÃ„Â¯Up Liner in Protest | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/benko-wins-foil-title-nyu-team-triumphs.html | Benko Wins Foil Title; N.Y.U. Team Triumphs | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/church-displeases-udall.html | Church Displeases Udall | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/city-loan-assists-plant-expansion-bronx-company-first-user-of.html | CITY LOAN ASSISTS PLANT EXPANSION | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-19 | 1976-03-19 | https://www.nytimes.com/1976/03/19/archives/business-briefs-savings-inflow-cuts-mortgage-rates-gm-and-ford-cut.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-093 | B 101-383 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/free-enterprise-thrives-among-smallest-of-smallbusiness-men.html | Free Enterprise Thrives Among Smallest of Smallâ€šÃ„Â¯Business Men | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/hearst-jury-deliberates-6-hours-in-first-session-jury-in-hearst.html | Hearst Jury Deliberates 6 Hours in First Session | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-apparel-unions-agree-on-merger.html | 2 APPAREL UNIONS AGREE ON MERGER | True | By Damon Stetson. | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/parity-in-uscanada-pay-demanded-by-auto-workers.html | Parity in U.Sâ€šÃ„Â¯Canada Pay Demanded by Auto Workers | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/zarb-nears-move-on-oil-price-rise-plans-a-change-in-rules-to-make.html | ZARB NEARS MOVE ON OIL PRICE RISE | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¯ No Title | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/market-place-caution-urged-in-buying-municipals.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/capistrano-swallows-back-on-time-again.html | Capistrano Swallows Back on Time Again | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/building-bubble-of-bank-bursts-national-southfield-mich-sees-its.html | BUILDING BUBBLE OF BANK BURSTS | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/books-of-the-times.html | Books Of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/udall-campaigning-in-south-bronx-keeps-a-watchful-eye-on-wisconsin.html | Udall, Campaigning in South Bronx, Keeps a Watchful Eye on Wisconsin | True | By Charles Mohr | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/braniff-and-the-teamsters-agree-on-a-labor-contract.html | Braniff and the Teamsters Agree on a Labor Contract | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/market-mixed-as-trading-falls-to-2d-slowest-of-76-stocks-are-mixed.html | Market Mixed as Trading Falls to 2d Slowest of â€šÃ„Â¶'76 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/ford-acclaims-sadats-decision-to-annul-treaty-with-soviet.html | Ford Acclaims Sadat's Decision to Annul Treaty With Soviet | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/whos-that-knocking-at-my-door.html | Who's That Knocking at My. Door? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/wyly-stock-plan-backed-by-board-recapitalization-move-will-give.html | MIX STOCK PLAN BACKED BY BOARD | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/morgan-rusell-the-synchromist-pioneer.html | Morgan Russell, the Synchromist Pioneer | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/art-freewheeling-portraits-by-enrico-baj.html | Art: Freewheeling Portraits by Enrico Baj | True | By John Russell | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/sherrell-bland-wed-in-capital.html | Sherrell Bland Wed in Capital | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/kingman-to-fill-spot-in-right-vait-out-for-part-ofseason.html | Kingman to Fill Spot in Right | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/george-pocock-shell-builder84-leading-designer-for-more-than-3.html | GEORGE POCOCK, SHELL BUILDER, 84 | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/nj-racing-extended.html | N.J. Racing Extended | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/no1-vs-no2-mcguire-gets-his-chance.html | No.1 vs. No. 2 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/labor-in-germany-to-get-bigger-role-in-company-affairs-labor-in.html | Labor in Germany To Get Bigger Role InCompany Affairs | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/hiring-of-auditors-by-hynes-opposed.html | Hiring of Auditors by Hynes Opposed | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/music-ashkenazy-plays-soloist-with-philharmonic-in-prokofievs-5th.html | Music: Ashkenazy Plays | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/indiscreet-cia-.html | Indiscreet C.I.A.â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/us-displeasure-conveyed-to-seoul.html | U. S. DISPLEASURE CONVEYED TO SEOUL | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/shapp-again-vetoes-an-antibusing-bill.html | SHAPP AGAIN VETOES AN ANTIBUSING BILL | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/political-dispute-on-economics-gop-hails-gains-democrats-contend.html | Political Dispute on Economics | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/our-new-man-in-peking-thomas-s-gates-jr.html | Our New Man in Peking | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/south-korean-labor-benefits-little-in-boom.html | South Korean Labor Benefits Little in Boom | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/people-and-business-wide-gulf-benefits-due-dorsey.html | People and Business | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/fcc-plans-to-resolve-issue-of-jersey-tv-service-by-july.html | F.C.C. Plans to Resolve Issue of Jersey TV Service by July | True | By Les Brown | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/yonkers-averts-default-with-advanced-taxes.html | Yonkers Averts Default With Advanced Taxes | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/colonels-beat-nets10497-hold-erving-to-9-points.html | Colonels Beat Nets, 104â€šÃ„Â§97, Hold Erving to 9 Points | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bogota-tightens-security-control-acts-to-curb-rising-unrest-among.html | BOGOTA TIGHTENS SECURITY CONTROL | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/kraftco-pfizer-report-payments-disciplinary-actions-cited-companies.html | KRAFTCO, PFIZER REPORT PAYMENTS | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/tycoonery-in-the-first-degree.html | Tycoonery In the First Degree | True | By Russell Baker | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/governor-blocks-parole-bill-and-3-others.html | Governor Blocks Parole Bill and 3 Others | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/msgr-nicholas-h-wegner-dies-former-director-of-boys-town.html | Msgr. Nicholas H. Wegner Dies; Former Director of Boys Town | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/karami-escapes-an-attack-on-syrian-plane-at-beirut.html | Karami Escapes an Attack On Syrian Plane at Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/margaret-and-snowdon-agree-to-separate.html | Margaret and Snowdon Agree to Separate | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/ballet-tribute-to-jooss-the-jeffrey-marks-choreographers-75th.html | Ballet: Tribute to Jooss | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/3-steal-500000-in-furs.html | 3 Steal $500,000 In Furs | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/house-unit-votes-to-defer-effects-of-cleanair-law.html | House Unit Votes To Defer Effects Of Cleanâ€šÃ„Â·Air Law | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/coleman-demands-rail-accord-pact-between-chessie-southern-and.html | Coleman Demands Rail Accord | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-rhodesian-sides-break-off-talks-appeal-to-britain-impasse.html | 2 RHODESIAN SIDES BREAK OFF TALKS, APPEAL TO BRITO | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/foils-title-is-captured-by-montano.html | Foils Title Is Captured, By Montano | True | By Parton Keese | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bridge-rosenkranz-and-teachman-vie-in-the-vanderbilt-final.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/12-americans-are-freed-in-lebanese-jail-attacks.html | 12 Americans Are Freed In Lebanese Jail Aitacks | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/court-backs-curb-on-gasoline-lead-decision-appears-to-uphold-epa.html | COURT BACKS CURB ON GASOLINE LEAD | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/consumer-antitrust.html | Consumer Antitrustâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/rights-action-stands.html | Rights Action Stands | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/jersey-property-tax-benefits-listed-potential-tax-benefits-for.html | Jersey Property Tax. Benefits Listed | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/price-increase-set-on-copper-cathode-copper-cathode-raised-in-price.html | Price Increase Set On Copper Cathode | True | By Gene Smith | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/unmanaged-city.html | Unmanaged City | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/memorial-for-oscar-baron-author-yonkers-bookman.html | Memorial for Oscar Baron, Author, Yonkers Bookman | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/butz-knew-of-callaway-resort-efforts.html | Butz Knew of Callaway. Resort Efforts | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/the-genesis-of-medical-error-3-case-histories.html | The Genesis of Medical Error â€ƒÂ¡Â¶3 Case Histories | True | By Ray Gambino | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/at-70-beame-is-said-to-face-uncertain-political-future.html | At 70, Beame Is Said to Face Uncertain Political Future | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/burns-backs-us-as-source-of-jobs-if-all-else-fails.html | Burns Backs U.S. As Source of Jobs If All Else Fails | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/betty-grimes-lindley-76-eaide-to-mrs-roosevelt.html | Betty. Grimes Lindley, 76, Eaâ€ƒÂ¡Â°Aide to Mrs. Roosevelt | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/swiss-italians-advance.html | Swiss, Italians Advance | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/aussie-leads-in-golf.html | Aussie Leads in Golf | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/signatures-argued-on-complex-petitions.html | Signatures Argued on Complex Petitions | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/union-carbide-3500-on-staff-to-quit-city-union-carbide-3500-on.html | Union Carbide, 3,500 on Staff, to Quit City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/beame-given-supplies-and-bond-for-birthday.html | Beame Given Supplies And Bond for Birthday | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/court-racks-curb-on-gasoline-lead.html | COURT RACKS CURB ON GASOLINE LEAD | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/arizona-nest-for-ucla.html | Arizona Nest for U.C.L.A. | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/hockey-basketball-standings.html | Hockey, Basketball Standin | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/shearson-fined-10000.html | Shearson Fined $10,000 | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/midler-camp-goes-to-suburbs-heart-singercomedian-enthralls-fans-in.html | MIDLER CAMP GOES TO SUBURBSâ€ƒÂ¡Â´ HEART | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/csonka-2-mates-made-free-agents-csonka-trio-is-released-from-pact.html | Csonka, 2 Mates 1VladeFreeAgents | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-rhodesian-sides-break-off-talks-appeal-to-britain.html | 2 RHODESIAN SIDES BREAK OFF TALKS, APPEAL TO BRITAIN | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/miss-kaserer-wins-slalom-as-world-cup-season-ends.html | Miss. KasererWins Slalom AsWorld Cup Season Ends | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/stringent-mine-safety-bill-passed-by-kentucky-senate.html | Stringent Mine Safety Bill Passed by Kentucky Senate | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bail-for-carter-and-artis-posted-they-are-expected-to-leave-jersey.html | BAIL FOR CARTER AND ARTIS POSTED | True | By Selwyn Raab Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/sec-subpoenas-beames-papers-agencys-order-is-normal-in-continuing.html | SEC. SUBPOENAS BEAME'S PAPERS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/artis-says-he-had-doubted-a-victory.html | Artis Says He Had Doubted a Victory | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/consumer-notes-50000-faulty-pacifiers-are-seized.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/issue-and-debate-administration-decision-to-end-arms-embargo-on.html | Administration Decision to End Arms Embargo on Egypt by Sale of C 130's | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/february-level-of-prices-almost-stable-in-city-area.html | February Level of Prices Almost Stable in City Area | True | By Will Lissner | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/big-board-short-interest-drops-as-amex-shows-an-increase.html | Big Board Short Interest Drops As Amex Shows an Increase | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/the-right-to-know.html | â€ƒÂ¶ The Right to Know | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/kidnapping-of-basque-renews-warfare-of-extremists-in-spain.html | Kidnapping of Basque Renews Warfare of Extremists in Spain | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/mike-hill-takes-stroke-lead-on-68137-mike-hill-takes-lead-with.html | Mike Hill Takes Stroke Lead on 68â€ƒÂ¡137 | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/connors-nastase-reach-final.html | Connors, Nastase Reach Final | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/4-rescued-off-florida.html | 4 Rescued Off Florida | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/people-in-sports-chris-evert-wants-to-stay-at-the-top.html | People in Sports | True | By Rita Reif | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/antiques-at-frances-taverns-museum-redecorated-to-give-a-better.html | Antiques: At Frances | True | By Rita Reif | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/orders-up-by-24-for-durable-goods-corporation-profits-show-23-rise.html | Orders Up By 2.4% For Durable Goods | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/christl-zimmerl-viennese-ballerina.html | CHRIST L ZIMMERL, VIENNESE BALLERINA | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/notes-on-people-nasa-aide-to-head-rensselaer.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/business-briefs-twa-to-seek-another-2-fare-rise-chrysler-adding-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/scranton-at-un-doubts-need-for-usthird-world-faceoff.html | Scranton, at U.N., Doubts Need For U.S.âÃ‚Â¨Third World FaceâÃ‚Â¨Off | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/executive-of-kodak-leaves-25-million-to-u-of-rochester.html | Executive of Kodak Leaves $25 Million To U. of Rochester | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/emergency-board-will-not-take-part-in-the-transit-talks.html | Emergency Board Will Not Take Part In the Transit Talks | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/north-carolina-vote-may-be-pivotal.html | North Carolina Vote May Be Pivotal | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/reds-opener-sold-out.html | RedsâÃ‚Â¨ Onener Sold Out | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/concert-a-clever-idea.html | Concert: A Clever Idea | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/tv-review-2-bbc-programs-on-children-on-wnet.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/a-hollander-link-shows-up-in-deal-another-cousin-organized-nursing.html | A HOUNDER LINK SHOWS UP IN DEAL | True | By John L. Hess | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/us-would-offset-mozambique-loss.html | U.S. WOULD OFFSET MOZAMBIQUE LOSS | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/molloy-loughlin-gain-in-tourney.html | Molloy, Loughlin Gain in Tourney | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/president-enters-full-slate-for-ohio-primary-in-june.html | President Enters Full Slate For Ohio Primary in June | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/union-carbide-3500-on-staff-to-quit-city.html | Union Carbide, 3,500 on Staff, to Quit City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/differences-seen-in-infant-victims-studies-link-sudden-deaths-to.html | DIFFERENCES SEEN IN INFANT VICTIMS | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/new-many-on-funds-ordered.html | NEW MANY ON FUNDS ORDERED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bets-favor-oxford-in-rowing.html | Bets Favor Oxford In Rowing | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/price-index-is-up-smallest-amount-in-over-4-years-february-increase.html | PRICE INDEX IS UP SMALLEST AMOUNT IN OVER 4 YEARS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/20015-see-finals-in-gloves.html | 20,015 See Finals in âÃ‚Â¨Gloves'âÃ‚Â¨ | True | BY Deane McGowen | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bus-union-chiefs-spurn-pact-offer-leaders-to-urge-strikers-to.html | BUS UNION CHIEFS SPURN PACT OFFER | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/argentina-is-at-the-crisis-point.html | Argentina Is at the Crisis Point | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/wick-former-nazi-withdraws-his-bid-to-be-rotary-head.html | Wick, Former Nazi, Withdraws His Bid To Be Rotary Head | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/letters-to-the-editor.html | Letter's to the Editor | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/fcc-inquiry-is-set-on-att-rate-rise.html | F.C.C. INQUIRY IS SET ON A.T.&T. RATE RISE | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/israel-will-attend-un-debate-despite-participation-by-plo.html | Israel Will Attend U.N. Debate Despite Participation by P.L.O. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/differences-seen-in-infant-victims-studied-link-sudden-deaths-to.html | DIFFERENCES SEEN IN INFANT VICTIMS | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/cleveland-ward-indicates-shift-in-voter-outlook.html | Cleveland Ward Indicates Shift in Voter Outlook | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/icc-begins-study-of-15-railroads.html | I.C.C. BEGINS STUDY OF 15 RAILROADS | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/reid-is-allowed-most-of-stocks-but-disclosure-board-rules-he-must.html | REID IS ALLOWED MOST OF STOCKS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/fbi-searches-in-the-smokies-for-suspect-in-slaying-of-family.html | F.B.I. Searches in the Smokies For Suspect in Slaying of Family | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/strike-talks-in-las-vegas-suspended-after-9-hours.html | Strike Talks in Las Vegas Suspended After 9 Hours | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/carmyn-lombardo-cardiologist-dies.html | CARMYN LOMBARDO, CARDIOLOGIST, DIES | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/chisholm-wright-feud-in-brooklyn-is-eroding-blacks-political-power.html | ChisholmâÃ‚Â¨Wright Feud n Brooklyn Is Eroding BlacksâÃ‚Â¨ Political Power | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/the-oakland-9-challenge-charles-o.html | The Oakland 9 Challenge Charles O. | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/mrs-franklin-cappon.html | MRS. FRANKLIN CAPPON | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/a-ford-warning.75227256.html | A Ford Warning | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bush-backs-colby-on-funds.html | Bush Backs Colby on Funds | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-mellon-children-abducted-here-in-custody-battle.html | 2 Mellon Children Abducted Here in Custody Battle | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity. Futures | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/new-fbi-inquiry-on-funds-ordered-levi-finds-first-report-on-an.html | NEW FRI. INQUIRY ON FUNDS ORDERED | True | By John M. Crevvdson Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/coping-with-loneliness-of-east-german-elderly.html | Coping With Loneliness Of East German Elderly | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/racing-to-resume-at-aqueduct-today-workers-back-new-pact-and-end.html | Racing to Resume at Aqueduct Today | True | By Steve Cady | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/delaware-bridge-opens-may-1.html | Delaware Bridge Opens May | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/britains-nationalized-industries-in-turmoil-british-nationalized-in.html | Britain's Nationalized Industries in Turmoil | True | By Peter T. Kilboriv Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/mellon-family-millions-and-role-of-the-father.html | Mellon Family Millions and Role of the Father | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/adapt-or-face-cuts-city-u-is-ordered.html | ADAPT OR FACE CUTS, CITY U. IS ORDERED | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/italian-program-held-inadequate-austerity-measures-called-useful-by.html | ITALIAN PROGRAM HELD INADEQUATE | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/us-bars-surface-mail-for-lebanon-delivery.html | U.S. Bars Serface Mail For Lebanon Delivery | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/63-bombing-data-withheld-by-fbi-alabama-official-confirms-that.html | â€šÃ„¬'63 BOMBING DATA WITHHELD BY F.B.I. | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/providence-journal-elects.html | Providence Journal Elects | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/aqueduct-strike-ends.html | Aqueduct Strike Ends | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/portia-nelson-sings-â€šÃ„¬ALL-the-old-things.html | PORTIA NELSON SINGS â€šÃ„¬ALL THE OLD THINGSâ€šÃ„¬' | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/drew-tuition-rises-7.html | Drew Tuition Rises 7% | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/harold-a-reitz-banker-84-exchemical-vice-president.html | Harold A. Reitz, Banker, 84, Exâ€šÃ„¬'Chemical Vice President | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/morris-c-lekind-is-dead-at-70-medical-historian-and-archivist.html | Morris C. Lekind Is Dead at 70; Medical Historian and Archivist | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/article-1-no-title.html | Article 1 â€šÃ„¬'â€šÃ„¬' No Title | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/computers.html | â€šÃ„¶Computers, Consumers. | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-apparel-unions-agree-on-merger-amalgamated-and-textile-workers.html | 2 APPAREL UNIONS AGREE ON MERGER | True | BY Pamon Stetson | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/house-coal-inquiry-slated.html | House Coal Inquiry Slated | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/sugar-futures-up-limit-rise-shown-for-french-fries.html | Sugar Futures Up Limit Rise Shown For French Fries | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/mrs-mellon-recounts-her-custody-fight.html | Mrs. Mellon Recounts Her Custody Fight | True | By Joseph B Treaster | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/swiss-set-participation.html | Swiss Set Participation | True | By Victor Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/philadelphia-inquirer-blocked-by-pickets.html | Philadelphia Inquirer Blocked by Pickets | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/li-school-board-defends-removal-of-11-book-titles-island-trees.html | L.I. School Board Defends Removal of 11 Book Titles | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/books-of-the-times-a-white-house-press-kit.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/cahn-is-indicted-again-in-billing-case.html | Cahn Is Indicted Again in Billing Case | True | BY Max Il Seigel | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/margaret-and-snowdon-agree-to-separate-announcement-by-margarets.html | Margaret and Snowdon Agree to Separate | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/bucks-fox-hospitalized.html | Bucksâ€šÃ„¬' Fox Hospitalized | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/a-ford-warning.html | A Ford Warning | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/article-3-no-title.html | The New York Times/Tyrone Dukes | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/advance-narrow-for-amex-index-trading-volume-off-otc-issues.html | ADVANCE NARROW FOR AMEX INDEX | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/weill-works-sung-by-mary-in-brasch.html | WEILL WORKS SUNG BY MARYIN BRASCH | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/companies-issue-reports-on-earnings-and-sales.html | Companies Issue Reports on Earnings and Sales | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/gibson-aide-faces-inquiry-by-council.html | Gibson Aide Faces Inquiry by Council | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/2-mellon-children-abducted-here-in-custody-battle-2-mellon-children.html | 2 Mellon Children Abducted Here in Custody Battle | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/hearst-jury-deliberates-6-hours-in-first-session.html | Hearst Jury Deliberates 6 Hours in First Session | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/unruly-fans-a-growing-islander-problem-unruly-fans-creating-problem.html | Unruly Fans a Growing Islander Problem | True | By Robin Herman | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/residents-of-city-adultcare-homes-tell-of-abuses.html | Residents of City Adultâ€šÃ„ÂªCare Homes Tell of Abuses | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/astronaut-gives-state-rock-from-moon-trip.html | Astronaut Gives State Rock From Moon Trip | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/metropolitan-briefs-city-hall-picketed-over-drug-cuts-300-protest.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/puerto-rico-takes-a-dual-view-of-the-bicentennial.html | Puerto Rico Takes a Dual View of the Bicentennial | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/price-index-is-up-smallest-amount-in-over-4-years.html | PRICE INDEX IS UP SMALLEST AMOUNT IN OVER 4 YEARS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/february-level-of-prices-almost-stable-in-city-area-level-of-prices.html | February Level of Prices Almost Stable in City Area | True | By Will Lissner | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/morris-huberman-un-forestry-aide.html | MORRIS HUBERMAN, U.N. FORESTRY AIDE | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/yesterdays-gulfstream-results.html | Yesterday's Gulfstream Results | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/money-markets-quieter-mark-continues-to-rise-rise-continues-on.html | Money Markets Quieter; Mark Continues to Rise | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/rutgers-is-foe-vmi-faces-uphill-battle-with-rutgers.html | Rutgers Is Foe | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/laotians-quit-peking-with-pact-assuring-china-vientiane-role.html | Laotians Quit Peking With Pact Assuring China Vientiane Role | True | By Fox Butterfield Special to The New York Times. | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/ford-says-reagan-fight-can-hurt-gop-in-fall.html | ford Says Reagan Fight Can Hurt G.O.P. in Fall | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/laser-system-produces-fibers-patents-laser-system-creates-sapphire.html | Laser System Produces Fibers | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/edobbyist-of-gulf-pleads-not-guilty-on-political-gifts.html | Exâ€šÃ„ÂªLobbyist of Gulf Pleads Not Guilty on Political Gifts | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/new-jersey-briefs-college-teachers-authorize-strike-6-cited-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/officers-are-shifted-at-universal-gas-officers-shifted-at-universal.html | Officers Are Shifted At Universal Gas | True | By William D. Smith | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/schulte-performs-3-sonat-as-on-violin.html | SCHULTE PERFORMS 3 SONATAS ON VIOLIN | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/gucci-adding-to-his-fan-club-guccis-ropo-print-voile-shirt-goes.html | Gucci: Adding To His Fan Club | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/in-business-you-learn-a-lot.html | In Business, You Learn a Lot | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/baseball-limits-commissioners-power.html | Baseball Limits Commissioner's Power | True | By Murray Chass | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/laborer-indicted-in-the-murders-of-4-brooklyn-robbery-victims.html | Laborer Indicted in the Murders Of 4 Brooklyn Robbery Victims | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/five-die-in-havana-crash-after-two-planes-collide.html | Five Die in Havana Crash After Two Planes Collide | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/yankees-slate-is-cut-to-14-yankees-preseason-reduced-to-14-games.html | Yankeesâ€šÃ„Â´ Slate Is Cut to 14. | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-20 | 1976-03-20 | https://www.nytimes.com/1976/03/20/archives/makeup-of-cabinet-approved-by-sadat.html | MAKEUP OF CABINET APPROVED BY SADAT | True | | 2004-02-06 0:00 | RE 917-101 | B 101-392 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/crack-of-bat-happy-sound-for-sun-belt-sun-belt-rejoices-play-ball.html | Crack of Bat Happy Sound For Sun Belt | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/music-view-the-search-for-romanticism.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/reagan-halts-a-pamphlet-linking-ford-to-brooke.html | Reagan Halts a Pamphlet Linking Ford to Brooke | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/more-use-connecticut-buses.html | More Use Connecticut Buses | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-on-segregated-housing.html | On Segregated Housing | True | By Arthur Hobrin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/inflation-and-recovery-what-the-indexes-say.html | Inflation and Recovery: What the Indexes Say | True | By Irwin L. Kellner | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/pension-funds-here-win-clearance-on-aiding-city.html | Pension Funds Here Win Clearance on Aiding City | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/betty-ford-is-gop-woman-of-the-year.html | Betty Ford Is G.O.P. Woman of the Year | True | By Thomas Ronan | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/governor-is-seeking-to-ease-state-marijuana-law.html | Governor Is Seeking to Ease State Marijuana Law | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/along-came-the-witch.html | Along Came the Witch | True | By John Ferris | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/controlling-tappers.html | Controlling Tappers | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/jane-tishman-wed-to-john-eric-sellar.html | Jane Tishman Wed To John Eric Sellar | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-lirr-trains-nice-but-late-lirr-more-comfortable.html | LIRR Trains, Nice but Late | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/knicks-beaten-by-bullets-nets-top-squires-10910101.html | Knicks Beaten by Bullets; Nets Top Squires, 1098â€šÃ„Â·101 | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-a-dirge-to-spring-spring-so-who-cares.html | A Dirge to Spring | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-sports-scoreboard-british-football.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/south-vietnam-after-30-years-of-war-is-land-of-widespread-disease.html | South Vietnam, After 30 Years of War, Is Land of Widespread Disease, U.N. Group Says | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-people-seton-hall-cites-a-tea-master.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/laurence-wilson-fiance-of-morli-t-nicodemus.html | Laurence Wilson Fiance of Morli T. Nicodemus | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-gardening-starting-from-seed.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/big-losses-are-listed-by-insurers.html | Big Losses Are Listed By Insurers | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-world-exono-consults-communists-on-italys-economy-a-breakthrough.html | The World | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/university-of-pennsylvania-sets-335-tuitionfee-rise.html | University of Pennsylvania Sets $335 Tuitionâ€šÃ„Â'Fee Ri | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/marguerite-g-corcoran-is-married.html | Marguerite G. Corcoran Is Married | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/europe-again-approaches-a-decision-on-political-unity.html | Europe Again Approaches a Decision on Political Unity | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-bet-on-the-old-coach.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/baeza-up-on-victor-in-photo.html | Baeza Up On Victor In Photo | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-prince-of-our-disorder-the-life-of-te-lawrence-by-john-e-mack.html | A Prince of Our Disorder | True | By Paul Zweig | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/architecture-view-the-pop-world-of-the-strip-and-the-sprawl.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/camera-view-preparing-for-those-special-family-events-camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/who-gets-how-much.html | Who Gets â€šÃ„Â¡How Much | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-dining-out-extra-touches-italian-style.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-golf-clinic-how-to-concentrate-and-sink-5footer.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/carter-and-artis-released-on-bail-after-nine-years-carter-and-artis.html | Carter and Artis Released on Bail After Nine Years | True | By Selwyn Raab Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dyson-proposes-faster-licensing-would-give-state-3-months-to-act-on.html | DYSON PROPOSES FASTER LICENSING | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/yang-kee-bernard-pekingese-chosen-best-at-bronx-show.html | Yang Kee Bernard, Pekingese, Chosen Best at Bronx Show | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/picture-credits.html | Picture Credits | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/music-in-review-death-of-mozart-by-ambenst-group-ransom-wilson.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mj-taubin-is-fiance-of-robin-livingston.html | M. J. Taubin Is Fiance Of Robin Livingston | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/business-civilization-in-decline-by-robert-l-heilbroner-127-pp-new.html | Business Civilization In Decline | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-portuguese-leave-newark-portuguese-leave-newark.html | Portuguese Leave Newark | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/soviet-pig-killer-jailed.html | Soviet Pig Killer Jailed | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/richard-w-darrow-dies-at-60-top-officer-of-hill-knowlton.html | Richard W Darrow Dies at 60; Top Officer of Hill & Knowlton | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-shop-talk-theres-an-art-to-framing-pictures.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-novel.html | A Lion's Share | True | By Martin Levin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-new-golden-land.html | The New Golden Land | True | By Alan Trachtenberg | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rhodesia-hints-at-restoring-british-tie-rhodesia-is-holding-out-the.html | Rhodesia Hints at Restoring British Tie | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-pike-pace-is-slowing.html | Pike Pace Is Slowing | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/why-ford-and-carter-are-in-the-lead-washington.html | Why Ford and Carter Are in the Lead | True | By James Reston | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/carter-34-wallace-26-and-jackson-protests.html | Carter 34, Wallace 26, and Jackson Protests | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/its-the-little-things-that-count-in-boating-too.html | It's the Little Things That Count in Boating, Too | True | By Richard Meislin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/professor-fiance-of-juliana-frosch.html | Professor Fiance of Juliana Frosch | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-mcguire-clan-and-a-prodigal-son.html | The McGuire Clan And a Prodigal Son | True | By Jimmy Breslin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/teachers-and-students-unrest-upsets-a-quaker-school-here.html | Teachersâ€šÃ„Â' and Studentsâ€šÃ„Â' Unrest Upsets a Quaker School Here | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/turtle-diary-getting-into-death.html | Turtle Diary | True | By Edmund White | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/yankees-will-play-mets-in-warmup-on-wednesday.html | Yankees Will Play Mets in Warmup on Wednesday | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/drugs-in-europe-collision-of-interests-corporate-pricing-abuses-and.html | Drugs in Europe: Collision of Interests | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/baseball-leagues-both-eye-toronto-baseball-leagues-may-be-battling.html | Baseball Leagues Both Eye Toronto | True | By Murray Chass | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-5-no-title.html | Article 5 â€¦ â€¦ No Title | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/news-of-the-realty-trade-coop-sponsors-at-150-e-61st-street-are.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-letters-to-the-editor.html | Letters: | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-steel-steal.html | The Steel Steal | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-7-no-title.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/stracey-is-victor-keeps-welter-title.html | Stracey Is Victor, Keeps Welter Title | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-a-little-farm-in-the-path-of-progress.html | A Little Farm In the Path Of Progress | True | By David Astor | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/whats-doing-in-nassau-county.html | What's Doing in NASSAU COUNTY | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-art-portraits-that-illumine-the-personality.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/udall-sues-on-indiana-law.html | Udall Sues on Indiana Law | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-teaneck-a-sales-pitch-for-integration.html | Teaneck: A Sales Pitch For Integration | True | By Anne L. Finger and Ellen SCHWARTZ | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-education-the-pros-and-cons-an-unfair-disservice.html | Education: The Pros And Cons | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/washington-report-the-economy-as-a-campaign-issue.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cynthia-lou-wetherell-affianced.html | Cynthia Lou Wetherell Affianced | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/portugals-political-leaders-do-their-decisionmaking-on-the-night.html | Portugal's Political Leaders Do Their Decisionâ€¦â€¦Making on the Night Shift After Long Hours of Debate | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/premature-victory-gestures-often-end-in-defeat.html | Premature Victory Gestures Often End in Defeat | True | By Bob Harsh | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/janet-alley-is-bride-of-c-n-mcclure-jr.html | Janet Alley Is Bride Of C. N. McClure Jr. | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/film-view-why-wilderness-films-are-wildly-popular-film-view.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-lone-new-face-in-oil-refining-new-face-in-oil-refining.html | A Lone New Face in Oil Refining | True | By William D. Smith | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/miss-hearst-is-convicted-on-bank-robbery-charges-faces-sentence.html | MISS HEARST IS CONVICTED ON BANK ROBBERY CHARGES; FACES SENTENCE APRIL 19 | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-3-no-title.html | College Basketball | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-summaries.html | The Summaries | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/osbornes-latest-slang-bash-fizzle.html | Osborne's Latest â€¦ â€¦ Slang, Bash, Fizzle | True | By Richard Ellmann | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/corporate-bribery-files-the-latest-in-diplomatic-secrets.html | Corporate Bribery Files: The Latest in Diplomatic Secrets | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-joys-and-perils-of-coaching-softball-in-tanzania.html | The Joys and Perils of Coaching Softballâ€¦â€¦Â°. in Tanzania | True | By Stephan H. Fisher | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/nancy-s-schneider-to-wed-april-10.html | Nancy S. Schneider to Wed April 10 | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/bowies-back-but-the-glitters-gone-bowies-back-but-the-glitters-gone.html | Bowie's Back But the Glitter's Gone | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/knights-beat-vmi-to-face-michigan-rutgers-is-victor-by-9175.html | Knights Beat V.M.I., To Face Michigan | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/post-lacrosse-victor.html | Post Lacrosse Victor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cia-memo-says-warren-unit-slighted-leads-on-foreign-plot.html | C.I.A. Memo Says Warren Unit Slighted Leads on Foreign Plot; | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cuba-is-discussing-aid-for-jamaica-bolstering-of-security-after.html | CUBA IS DISCUSSING AID FOR JAMAICA | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-sussex-home-to-country-music.html | Sussex Home to Country Music | True | By Daniel MacHalaba | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/stuart-cloete-novelist-of-africa-turning-wheels-author-dead-his.html | Stuart Cloete, Novelist of Africa, â€¦â€¦Â¯ Turning Wheelsâ€¦â€¦Â¯ Author, Dead | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hoving-luxuriating-in-the-tiff-at-tiffanys.html | Hoving: Luxuriating in the Tiff at Tiffany'sâ€¦â€¦Â¯ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/david-wainhouse-a-lawyer-diplomat.html | DAVID WAINHOUSE, A LAWYER, DIPLOMAT | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/john-toomey-weds-priscilla-j-rassin.html | John Toomey Weds Priscilla J. Rassin | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/target-plutex.html | Target Plutex | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/great-expectations-for-city-gardeners.html | Great Expectations for City Gardeners | True | By Linda Yang | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-bergen-comics-haven.html | Bergen: Comicsâ€šÃ„Â¨ Haven | True | By Jonathan P. Kraushar | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/spotlight-investors-lawyersdeath.html | SPOTLIGHT | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/panel-finds-abuses-in-deferral-of-pay-raises-by-otb-chiefs.html | Panel Finds Abuses in Deferral Of Pay Raises by OTB Chiefs | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/john-sayre-jr-weds-miss-downer.html | John Sayre Jr. Weds Miss Downer | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-riverhead-vs-progress-riverheads-changing-scene.html | Riverhead vs. â€šÃ„Â¨Progressâ€šÃ„Â¨ | True | By George Vecsey | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-wizard-of-lazard-robatyn.html | THE WIZARD OF LAZARD | True | By Peter Hellman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/publics-feelings-strong-for-and-against-verdict.html | Public's Feelings Strong For and Against Verdictâ€šÃ„Â¨ | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-worldcontinued-smiths-people-are-few-but-all-with-him.html | The World/Continued | True | By Henry Kamm | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/investing-the-dow-through-ups-and-downs-at-1000-or-less-it-still.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-present-intrudes-on-an-old-forts-reverie-present-intrudes-on.html | The Present Intrudes on an Old Fort's Reverie | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/job-package-offered.html | Job Package Offered | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dr-prinz-named-chairman-of-word-jewish-group.html | Dr. Prinz Named Chairman Of World Jewish Group | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/evonne-goolagong-gains-dallas-final.html | Evonne Goolagong Gains Dallas Final | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/followup-on-the-news-pregnant-pupils-untaming-animals-bronfman.html | Followâ€šÃ„Â¨Up on The News | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/detroit-plans-cuts-to-reduce-deficit.html | DETROIT PLANS CUTS TO REDUCE DEFICIT | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-case-of-the-missing-20foot-cabin-cruiser-the-garage-held-the.html | The Case of the Missing 20â€šÃ„Â¨Foot Cabin Cruiser: The Garage Held they Answer | True | By Arthur A. Witkin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dahlia-heads-field-on-coast-today.html | Dahlia Heads Field on Coast Today | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/those-sad-dogs-may-have-eye-troubles.html | Those Sad Dogs May Have Eye Troubles | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/nastase-runs-10-games-downs-connors-in-final.html | Nastase Runs 10 Games, Downs Connors in Final | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/golfing-for-cats.html | Golfing For Cats | True | By Robert Lasson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/stein-tours-queens-to-press-campaign-as-senate-hopeful.html | Stein Tours Queens To Press Campaign As Senate Hopeful | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/economic-imbalance-in-europe.html | Economic Imbalance in Europe | True | By Paul Keyiezis | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fbi-is-studying-the-mellon-abductions.html | F.B.I. Is Studying the Mellon Abductions | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/carll-tucker-3d-weds-diane-straus-an-editor.html | Carll Tucker 3d Weds Diane Straus, an Editor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sunday-observer-adversity.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/stamps-un-trade-issue-us-79cent-stamp.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-around-the-garden-preparing-the-y-ard.html | AROUND THE GARDEN | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-gardening-picking-a-spot-for-vegetables.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fresh-approaches-by-ella-fitzgerald-improve-program.html | Fresh Approaches by Ella Fitzgerald Improve Program | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-banks-close-in-on-troubled-reits-a-rough-credit-stance-is.html | The Banks Close In on Troubled REIT's | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/flu-experts-soon-to-rule-on-need-of-new-vaccine-flu-experts-soon-to.html | Flu Experts Soon to Rule On Need of New Vaccine | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-soil-is-almost-ready-are-you-the-soil-is-nearly-ready.html | The Soil Is Almost Readyâ€šÃ„Â¨#Are You? | True | By Elda Haring | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/philadelphia-refurbishes-for-the-bicentennial-philadelphia.html | Philadelphia Refurbishes For the Bicentennial | True | By John Canaday | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/jackson-urges-guarantee-to-egypt-against-invasion.html | Jackson Urges Guarantee To Egypt Against Invasion | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/aerial-lifeline-to-the-hinterlands-commuters-lifeline-to-the.html | Aerial Lifeline to the Hinterlands | True | By Robert W. Peterson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/athens-ruin-may-be-jail-of-socrates.html | Athens Ruin May Be Jail Of Socrates | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dark-inheritance.html | Dark Inheritance | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-about-new-jersey-no-news-is-bad-news-no-news-is.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/ohlsson-miss-fried-exceptional-as-duo.html | OHLSSON, MISS FRIED EXCEPTIONAL AS DUO | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-artmakers-of-garwood-the-artmakers.html | The â€šÃ„Ã²Artmakersâ€šÃ„Ã´ of Garwood | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/2-jews-bid-ford-halt-egypt-sales.html | 2 JEWS BID FORD HALT EGYPT SALES | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/representations.html | Representations | True | By Denis Donoghue | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mrs-morgan-heskell.html | MRS. MORGAN HESKELL | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-trenton-notebook-diary-wait-for-gasoline.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-citys-beat-is-allegro-furioso-but-does-anyone-hear-the-music.html | The City's Beat Is Allegro Furioso | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-charges-rise-in-inquiry-on-l-i-inquiry-on-li-da-and-state-prosecutor-accuse.html | NEW CHARGES RISE IN INQUIRY ON L, I, | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/michigan-defeats-missouri.html | Michigan Defeats Missouri | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-state-support-not-wasted.html | State Support Not Wasted | True | By Joseph A. Clemente | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rutgers-five-gains.html | Rutgers Five Gains | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/politics-here-there-legislature-and-carey-arrive-at-a-real-budget.html | Politics, Here & There | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/economists-at-bay-why-else-experts-will-never-solve-your-problems-by.html | Economists At Bay | True | By Daniel Yergin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-battle-over-morgan-land-nearing-a-key-phase-how.html | Battle Over Morgan Land Nearing a Key Phase | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-people-dyrbennet-back-on-stage.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/no-thank-you-mr-president.html | No Thank You, Mr. President | True | By Richard Reeves | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/concert-by-arlo-guthrie-aids-harriss-campaign.html | Concert by Arlo Guthrie Aids Harris's Campaign | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/will-love-of-utility-survive-a-rate-rise.html | Will Love of Utility Survive a Rate Rise? | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/isabel-wadsworth-bride-of-j-a-collins.html | Isabel Wadsworth Bride of J. A. Collins | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-food-oriental-delicacies.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/opera-strike-cancels-giscards-merit-gala.html | Opera Strike Cancels Giscard's Merit Gala | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/was-tetley-too-modern-for-the-stuttgart-ballet-was-tetley-too.html | Was Tetley Too Modern For the Stuttgart Ballet? | True | By Roy Koch | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/berlinguer-and-the-professor.html | Berlinguer And the Professor | True | By Anthony Burgess | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-corporate-image-and-nbcs.html | The Corporate Image and NBC's | True | By Walter Landor | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/oneill-says-ford-blocks-election-law-reforms.html | O'Neill Says Ford Blocks Election Law Reforms | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-crime-and-its-aftershock-aftershock.html | A CRIME AND ITS AFTERSHOCK | True | By Fred W. Friendly | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rhodesia-facing-war.html | Rhodesia Facing War | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/porsches-finish-1-to-6.html | Porsches Finish 1 to 6 At Sebring | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/reagan-wallace-facing-key-tests-north-carolina-primary-on-tuesday.html | REAGAN, WALLACE FACING KEY TESTS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-high-price-of-stability-in-korea.html | The High Price of Stability In Korea | True | By Richard Halloran | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/oxford-sets-records-in-victory.html | Oxford Sets Records in Victory | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-lure-of-a-new-life.html | Lure of a New Life | True | By James F. Lynch | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-76383597.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/planting-a-specimen-tree.html | Planting a Specimen Tree | True | By Irene Mitchell | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-jigsaw-pieces-that-salvaged-4-state-construction-agencies.html | The Jigsaw Pieces That Salvaged 4 State Construction Agencies | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/if-you-go-.html | If You Go â€¦Â¶ | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-income-tax-is-the-battle-won-income-tax-is-the.html | Income Tax Is the Battle Won? | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-rentals-by-the-season.html | Rentals by the Season | True | By . Dena Kleiman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/british-panel-asks-loans-for-papers.html | BRITISH PANEL ASKS LOANS FOR PAPERS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dodging-emmets-in-cornwall-an-exploration-in-high-season-a-tour-of.html | Dodging â€˜Â Â¬Emmetsâ€˜Â Â¬ in Cornwall: An Exploration in High Season | True | By Chester L. Cooper | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cosmos-follow-sun-to-coast-to-prepare-for-their-season.html | Cosmos Follow Sun To Coast To Prepare for Their Season | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-dance-joffrey-does-revised-deuce-coupe-ii.html | The Dance | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/points-of-view-conservation-as-a-major-energy-source-efficiency-and.html | POINTS OF VIEW | True | By Dennis Hayes | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/david-osler-fiance-of-holly-mower.html | David Osler Fiance of Holly Mower | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-guide-for-grape-growers.html | A Guide for Grape Growers | True | By Nelson Shaulis | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-food-asparagus-comes-to-town.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-tomato-for-all-seasons.html | A Tomato For All Seasons | True | By Catharine O. Foster | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-visitors-for-nassau.html | Visitors for Nassau | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/will-this-â€˜Â¬Fair-Ladyâ€˜Â¬-Be-as-loverly-will-this-fair-lady-be-as-loverly.html | Will This â€˜Â Â¬â€˜Fair Ladyâ€˜Â Â¬â€˜ Be as Loverly? | True | By Robert Berkvist | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/educators-son-slain.html | Educator's Son Slain | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/plants-need-some-nutritional-push-to-make-them-thrive.html | Plants Need Some Nutritional Push to Make Them Thrive | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/theres-a-semicentennial-too.html | There's a Semiâ€˜Â Â¬Centennial, Too | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-future-of-farms-imperiled.html | Future Of Farms Imperiled | True | By Martin Gansberg | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/lawyer-fiance-of-ellen-engler.html | Lawyer Fiance Of Ellen Engler | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/green-on-67-for-206-gains-stroke-lead.html | Green, on 67 for 206, Gains Stroke Lead | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/german-epee-artist-in-imperial-tradition.html | German Epee Artist In Imperial Tradition | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/eac-allstar-hockey-teams.html | E. C. A. C. Allâ€˜Â Â¬â€˜Star Hockey Teams | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/obituary-1-no-title.html | Obituary 1 â€˜Â Â¬â€˜Â Â¬ No Title | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-dining-out-class-in-parsippany.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/riordan-tennis-extravaganzas-and-national-ideals.html | Riordan, Tennis Extravaganzas and National Ideals | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/momentum-to-win-claimed-by-ford-president-in-carolina-says-he-does.html | MOMENTUM TO WIN CLAMED BY END | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/light-rains-aid-wheat-growers-in-kansas-oklahoma-but-drought-has.html | Light Rains Aid Wheat Growers in Kansas, Oklahoma, but Drought Has Not Ended and Threat Persists | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/tv-view-is-norman-lear-in-a-rut.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-4-no-title.html | SCHOOL BASKETBALL | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/kenya-recalls-3-diplomats-tied-to-smuggling-in-india.html | Kenya Recalls 3 Diplomats Tied to Smuggling in India | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/defenders-keep-bridge-laurels-rosenkranz-team-holds-off-rally-in.html | DEFENDERS KEEP BRIDGE LAURELS | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-politics-reagan-role-assay-ed.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/2year-colleges-under-pressures-aides-of-schools-concerned-by.html | 2â€˜Â Â¬â€˜YEAR COLLEGES UNDER PRESSURES | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-a-bridge-to-solitude.html | A Bridge to Solitude | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dora-elizabeth-black-planning-marriage-to-william-r-garrett.html | Dora Elizabeth Black Planning Marriage to William R. Garrett | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/artistry-in-wood-the-beaton-path-artistry-in-wood-the-beaton-path.html | Artistry in Wood: The Beaton Path | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/ida-elkan.html | IDA ELKAN | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-article-10-no-title.html | Article 10 â€" â€" No Title | True | By David A. Werblin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/numismatics-sales-of-1976-proof-sets-hit-new-high.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/notes-domesticating-the-usa-rail-pass-notes-about-travel.html | Notes: Domesticating The U.S.A. Rail Pass | True | By John Brannon Albright | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/opera-ariadne-at-met-caballe-in-her-element-playing-title-role.html | Opera: â€"Ariadneâ€" at Met | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-76383302.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/us-study-backs-new-pension-law-its-role-in-ending-employe-pe-plans-is.html | U.S. STUDY BACKS NEW PENSION LAW | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-politics-pike-lifts-cloak-finds-dagger.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-inside-view-of-contemporary-events.html | Inside View of Contemporary Events | True | By Roy R. Silver | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sally-hill-sets-bridal-may-8.html | Sally Hill Sets Bridal May 8 | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/indias-undiscovered-waters-a-boating-paradise.html | India's â€"Undiscoveredâ€" Waters a Boating Paradise | True | By Parton Keese | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-good-old-days-a-matter-of-opinion-the-good-old-days-an-opinion.html | The Good Old Days: A Matter of Opinion | True | By Zack Taylor | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/without-watergate-the-campaign-is-part-illusion-implant-in-the.html | Without Watergate, the Campaign Is Part Illusion | True | By John Herders | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dorries-book.html | For young readers | True | By Alice Bach | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/bay-shore-record-set-by-bold-forbes-bold-forbes-triumphs-in-bay.html | Bay Shore Record Set by Bold Forbes | True | By Steve Cady | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fords-headquarters-is-open-to-everyone-but-nixons-ghost.html | Ford's Headquarters Is Open To Everyone But Nixon's Ghost | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/music-eastwest-group-chamber-ensemble-devotes-program-largely-to.html | Music: Eastâ€"West Group | True | By John Rockwell | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-letter-from-washington-for-lack-of-a-p-in-.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/editors-choice-fiction-general.html | Editorsâ€" Choice | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/best-seller-list-fiction-general-book-ends.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/south-asia-shifts-fail-to-help-poor-study-finds-poverty-worse.html | SOUTH ASIA SHIFTS FAIL to-help-poor-study-finds-poverty-worse.html | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-6-no-title.html | COLLEGE SOCCER | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/minibus-sales-lag-in-an-energy-conscious-age.html | Minibus Sales Lag in an Energy â€"Conscious Age | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/saratoga-longshot.html | Saratoga Longshot | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/late-strategy.html | â€"Late Strategyâ€" | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/coin-caper.html | Coin Caper | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/puns-and-anagrams.html | Puns and anagrams | True | By Mel Taub | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/theyre-rediscovering-the-songs-of-the-gay-90s.html | They're Rediscovering the Songs of the Gay 90 â€"s | True | By Richard M. Braun | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/ideas-trends-education-geology-behavior-unfortunately-insanity.html | Ideas & Trends Education, Geology, Behavior | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/stage-view-did-i-see-the-same-show-you-did-stage-view.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hanging-the-ghetto-dog-the-guest-word.html | Hanging the Ghetto Dog | True | By Cynthia Ozick | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/wood-field-and-stream-rain-foils-bass-fishing.html | Wood, Field and Stream: Rain Foils Bass Fishing | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mcgovern-says-hanoi-offers-a-report-on-us-missing.html | McGovern Says Hanoi Offers a Report on U.S. Missing | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dance-view-why-our-young-choreographers-lack-experience-dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/bridge-through-the-looking-glass.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/air-canada-sets-cuba-route.html | Air Canada Sets Cuba Route | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-11-no-title.html | Advertisement | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/city-may-change-fiscal-priorities-official-indicates-program-for.html | CITY MAY CHANGE FISCAL PRIORITIES | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hollywood-takes-on-the-last-tycoon.html | Hollywood Takes On The Last Tycoon â€" | True | By Stephen Farber | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/spring.html | Spring | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/karami-consults-in-syria-on-crisis-lebanese-prime-minister-seeks.html | KARAMI CONSULTS IN SYRIA ON CRISIS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/how-an-israeli-show-kids-israel-and-gets-away-with-it.html | How an Israeli Show Kids Israel and Gets Away With | True | By Edward Grossman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-the-lollipop-of-tellys-private-eye-telly-real.html | The Lollipop of Telly's Private Eye | True | By Joan Gage | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-truth-is-columbia-owns-rockefeller-center-buildings-too.html | The Truth Is, Columbia Owns Rockefeller Center Buildings, Too | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/they-love-him-in-seattle.html | They love him in Seattle | True | By Peter G. Davis | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/virginia-l-white-bride-of-r-s-jones-jr.html | Virginia L. White Bride of R. S. Jones Jr. | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/where-to-get-help-on-soil-testing.html | Where to Get Help | True | By Paul King | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/bronx-kennel-club-chief-awards.html | Bronx Kennel Club Chief AWards | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-delights-of-netsuke-in-newark.html | Delights of Netsuke in Newark | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-shop-talk-moving-the-outdoors-inside.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/pot-luck.html | POT LUCK | True | By Anthony Astrachan | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/how-life-subsists-in-a-chilean-slum.html | How Life Subsists In a Chilean Slum | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/at-no-point-is-the-system-really-helping-justice-for-the-young.html | At No Point Is the System Really Helping | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sarah-chasis-engaged-to-lawyer.html | Sarah Chasis Engaged to Lawyer | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/general-carey-this-is-your-strife.html | General Carey, This Is Your Strife | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mary-elizabeth-oconnell-is-married.html | Mary Elizabeth O'Connell Is Married | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mgee-scores-cuts-in-postal-service-assails-plan-to-close-some-rural.html | M'GEE SCORES CUTS POSTAL SERVICE | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/dreamboat-the-long-search-ends.html | Dreamboat: The Long Search Ends | True | By Jane R. Scheck | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/black-political-convention-begins-petition-campaign.html | Black Political Convention Begins Petition Campaign | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/boatmen-yards-labor-together-for-spring-rite-boatmen-and-yards.html | Boatmen, Yards Labor Together For Spring Rite | True | By Joanne Fishman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-future-laissez-faire-or-cab.html | The Future: Laissezé3â„¢faire Or C. A. B.? | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/picketing-halts-at-paper-critical-of-rizzo.html | Picketing Halts at Paper Critical of Rizzo | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-region-in-summary-this-time-nj-may-really-get-an-income-tax.html | The Region In Summary | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/ideas-trends-continued-many-cultivated-minds-will-be-finding-some.html | Ideas&Trends/Continued | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/notes-operatic-premieres-by-sessions-tal-and-pasatieri.html | Notes: Operatic Premieres by Sessions, Tal and Pasatieri | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/article-8-no-title-argentina.html | Article 8 â€ś â€śNo Title | True | By Juan do Onis | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cup-scoring-called-unfair.html | Cup Scoring Called Unfair | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/tiny-pig-breeder-seeks-big-market.html | Tinyâ€ś â€śPig Breeder Seeks Big Market | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/aim-of-saharans-is-independence-group-in-capital-is-opposing-any.html | AIM OF SAHARANS IS INDEPENDENCE | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hotel-fire-in-israel-kills-4-20-american-tourists-escape.html | Hotel Fire in Israel Kills 4; 20 American Tourists Escape | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/my-lai-south-vietnam-recalls-a-day-of-killings-in-march1968.html | My Lai, South Vietnam, Recalls A Day of Killings in March, 1968 | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fresh-start-for-villager-with-a-past-the-albert-fresh-start-for.html | Fresh Start For Villager With a Past: The Albert | True | By Steven Greenhouse | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/elizabeth-dean-to-be-the-bride-of-an-engineer.html | Elizabeth Dean To Be the Bride Of an Engineer | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/indiana-rutgers-reach-semifinals-no-2-marquette-bows-6556-to-no-1.html | Indiana, Rutgers Reach Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/islanders-win-42-rangers-trounced-hawks-bow-bruins-prevail.html | Islanders Win, 4â€ś â€ś2, Rangers Trounced | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/changes-in-communist-parties-in-developed-capitalist-nations.html | Changes in Communist Parties in Developed Capitalist Nations | True | By Max Gordon | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/south-africa-sets-angola-pullout-tells-un-it-will-withdraw-troops.html | SOUTH AFRICA SETS ANGOLA PULLOUT | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/gifts-to-colleges-down-80-million-1975-drop-laid-to-recession-and.html | GIFTS TO COLLEGES DOWN $80 MILLION | True | By David Vidal | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/miss-mears-has-nuptials.html | Miss Mears Has Nuptials | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/city-council-hearings-scheduled-for-week.html | City Council Hearings Scheduled for Week | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-public-defender.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-lane-change-for-lovers.html | Lane Change For Lovers | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/markets-in-review-stock-traders-curtail-activity.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/thinking-the-unthinkable-foreign-affairs.html | Thinking the Unthinkable | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/olivia-e-kuser-lyon-a-loomis-to-be-married.html | Olivia E. Kuser, Lyon A. Loomis To Be Married | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/five-mafia-families-open-rosters-to-new-members-five-mafia-families.html | Five Mafia Families Open Rosters to New Members | True | By Nicholas Gage | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/edgar-joyce-weds-sarah-mcfarland.html | Edgar Joyce Weds Sarah McFarland | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-to-the-editor-76385803.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-last-european-war.html | The Last European War | True | By James Joll | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/beame-urges-broad-changes-in-towingservice-regulations.html | Beame Urges Broad Changes In TowingâÂ‚Â¬Â°Service Regulations | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/israeli-book-gives-a-critical-view-of-kissinger.html | Israeli Book Gives a Critical View of Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/food-earthy-or-elegant.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/callaway-denies-using-post-in-cabinet-to-benefit-his-ski-resort.html | Callaway Denies Using Post in Cabinet to Benefit His Ski Resort | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/udall-candidacy-endorsed-by-ada-arizonan-is-heartened-by-liberals.html | UDALL CANDIDACY ENDORSED BY A.D.A. | True | By Charles Mohr | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/thailand-orders-last-us-forces-to-leave-by-july-talks-stalled-over.html | THAILAND ORDERS LAST U.S. FORCES TO LEAVE BY JULY | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/photojournalist-or-sentimentalist-photography-view-two-very.html | Photojournalist or Sentimentalist? | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sports-editors-mailbox-seaver-and-his-loyalties.html | Sports Editor's Mailbox: Seaver and His Loyalties | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/miss-carvers-143-leads-by-4-shots.html | Miss Carver's 143 Leads by 4 Shots | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fashion-lengthwise.html | Fashion | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-albany-notebook-margottas-new-role.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-princeton-to-soho.html | Princeton To SoHo | True | By James Barron | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/111-shot-wins-derby-by-a-neck.html | 11âÂ‚Â¬Â°1 Shot Wins Derby By a Neck | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rumors-of-a-coup-rise-in-argentina-mrs-peron-invited-to-elite.html | RUMORS OF A COUP RISE IN ARGENTINA | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/crime-information-curbs-eased-by-us-law-agency.html | Crime Information Curbs Eased by U.S. Law Agency | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-food-for-thought-exotic-meals.html | Food for Thought: Exotic Meals | True | By Mario Pei | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/briefly-a-halfsmile-and-then-the-verdict-briefly-a-halfsmile-before.html | Briefly, a HalfâÂ‚Â¬Â°Smile, and Then the Verdict | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/havlicek-breaks-point-record.html | Havlicek Breaks Point Record | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-economic-scene-floridas-comeback-trail.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/endpaper-vogue-words-are-trific-right-vogues-from-all-over.html | Endpaper | True | By William Safire | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-sound-study-evaporating.html | Sound Study Evaporating? | True | By Roger H. Shope | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/design-museum-at-home.html | Museum at home | True | By Norma Skurka | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/both-parties-pinning-hopes-on-vote-for-congress.html | Both Parties Pinning Hopes on Vote for Congress | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/nit-is-threatened-by-financial-pinch.html | N.I.T. Is Threatened by Financial Pinch | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/lawyer-marries-suzanne-glasser.html | Lawyer Marries Suzanne Glasser | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mansfield-comments.html | Mansfield Comments | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mays-do-dances-in-eccentric-vein-at-the-theater-lab.html | Mays Do Dances In Eccentric Vein At the Theater Lab | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/battling-against-blights-and-bugs.html | Battling Against Blights and Bugs | True | By Arden F. Sherf | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/mr-ford-and-the-scarlet-s-in-the-nation.html | Mr. Ford and the Scarlet â€šÃ„Â¹Sâ€šÃ„Â´ | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-brothers-lionheart.html | The Brothers Lionheart | True | By Penelope Farmer | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/non-composer-mentis.html | Non composer mentis | True | By Arnold Moss/Puzzles Edited By Will Weng | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/in-a-word-the-capitals-are-atrocious.html | In a word, the Capitals are atrocious | True | By Paul Witteman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rights-for-retarded.html | Rights for Retarded | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/headliners-establishing-an-identity-royaltys-common-condition-wrong.html | Headliners | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-mother-knot.html | The Mother Knot | True | By Louise Bernikow | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/oklahoma-party-splits-on-carter-uncommitted-do-not-follow-governors.html | OKLAHOMA PARTY SPLITS ON CARTER | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/fcc-to-discipline-citizens-band-radio.html | F.C.C. TO DISCIPLINE CITIZENS BAND RADIO | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/top-nba-stars-were-subsidized-court-records-here-show-nba.html | Top N. B. A. Stars Were Subsidized | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/an-iceage-snapshot-has-unexpected-clarity.html | An Iceâ€šÃ„Â¥Age â€šÃ„Â¨Snapshotâ€šÃ„Â¨ Has Unexpected Clarity | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/zina-schiff-shows-a-rich-violin-tone.html | ZINA SCHIFF SHOWS A RICH VIOLIN TONE | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/notes-rich-man-poor-man-starts-a-trend.html | Notes: â€šÃ„Â¨Rich Man, Poor Manâ€šÃ„Â¨ Starts a Trend | True | By Les Brown | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/contingency-planning-in-ri.html | Contingency Planning in R.I. | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-the-only-job-is-keeping-busy-for-unemployed-men.html | The Only Job Is Keeping Busy | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cecile-strauss-will-be-bride-of-noah-hanft.html | Cecile Strauss Will Be Bride Of Noah Hanft | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/west-german-soccer-federal-division.html | WEST GERMAN SOCCER | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cambodians-elect-a-250member-national-assembly.html | Cambodians Elect a 250â€šÃ„Â¥Member National Assemblyâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/cuban-influence-in-caribbean-rises-worrying-us-officials-cuba-is.html | Cuban Influence in Caribbean Rises, Worrying U.S. Officials | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/david-de-sieyes-and-miss-scott-will-be-married.html | David de Sieyes And Miss Scott Will Be Married | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-nonsense-dear-lois.html | Nonsense, Dear Lois | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/gabrielle-r-hack-is-planning-wedding-in-may-to-john-hall.html | Gabrielle R. Hack Is Planning Wedding in May to John Hall | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/uncle-of-europe-uncle-of-europe.html | Uncle Of Europe | True | By Peter Stansky | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/hustlers-and-con-men.html | Hustlers and Con Men | True | By Tony Hiss | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/moser-takes-us-open-bowling.html | Moser Takes U.S. Open Bowling | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/art-view-vigers-clash-of-contrasts.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/tito-on-visit-to-portugal.html | Tito on Visit to Portugal | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/divine-comedies.html | Divine Comedies | True | By Louis Simpson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/letters-to-the-editor-76385676.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/metropolitan-briefs-peyser-asks-business-exodus-talks-mandatory.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/sally-fields-plans-to-be-wed-in-may.html | Sally Fields To Be Wed in May | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/in-london-hopes-of-mediation-role-ebb.html | In London, Hopes of Mediation Role Ebb | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/japanese-freighter-sinks.html | Japanese Freighter Sinks | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/barker-rivkind-senior-net-victors.html | Barker, Rivkind Senior Net Victors | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/agents-to-open-briefcase-set-off-blast-near-court.html | Agents, to Open Briefcase, Set Off Blast Near Court | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/chess-an-old-defense-that-still-produced.html | CHESS | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/theodora-thorogood-wed-to-barton-carter.html | Theodora Thorogood, Wed to Barton Carter | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/now-is-the-time-to-put-some-new-life-into-that-patio-furniture.html | Now Is the Time to Put Some New Life Into That Patio Furniture | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/schoolbook-aid-for-manila.html | Schoolbook Aid for Manila | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/car-accident-kills-4-in-a-jersey-family.html | CAR ACCIDENT KILLS 4 IN A JERSEY FAMILY | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/rangers-lineup.html | Rangers Lineup | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/recital-by-elly-ameling-soprano-at-hunter-excels-in-schumann.html | Recital: By Elly Ameling | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/world-news-briefs-west-bank-mayor-quits-in-protest-chirac-of-france.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/business-roundup-phones-see-it-install-it.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-article-9-no-title-people-speak-on-31-issues-poll.html | Article 9 â€â¦âۉ€â¦âۉ No Title | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/chile-lab-test-for-a-theorist.html | Chile, Lab Test for a Theorist | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/a-squirt-in-orange-juice-prices.html | A Squirt in Orange Juice Prices | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/beverly-fuller-to-be-a-bride.html | Beverly Fuller To Be a Bride | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-nation-in-summary-the-presidents-2front-campaign-congress-gets.html | The Nation | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/king-and-bland-give-concert-at-beacon.html | KING AND BLAND GIVE CONCERT AT BEACON | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-regioncontinued-the-pension-funds-need-a-pension.html | The Region/Continued | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/the-sunday-drive-dad-against-fate-looking-back-on-the-sunday-drive.html | The Sunday Drive: Dad Against Fate | True | By Andrew Ward | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/miss-wendel-to-wedin-july.html | Miss Wendel To Wed in July | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-21 | 1976-03-21 | https://www.nytimes.com/1976/03/21/archives/ucla-subdues-arizona-by-8266.html | U.C.L.A. Subdues Arizona by 82â€â¦â۪66 | True | | 2004-02-06 0:00 | RE 917-099 | B 101-399 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/russians-deplore-rupture-by-egypt.html | RUSSIANS DEPLORE RUPTURE BY EGYPT | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/farmland-and-river.html | Farmland and River | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/election-unit-to-certify-its-last-million-today.html | Election Unit to Certify Its Last Million Today | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-president-of-tufts-jean-mayer.html | New President of Tufts. | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/article-2-no-title.html | Article 2 â€â¦â۪ No Title | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/elizabeth-jean-reed.html | ELIZABETH JEAN REED | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/reduced-budget-shows-favors-for-legislators.html | Reduced Budget Shows Favors for Legislators | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/75-reflects-a-democratic-split.html | $75 Reflects a Democratic Split | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/ban-on-jewish-prayer-at-temple-mount-upheld-israeli-high-court.html | Ban on Jewish Prayer at Temple Mount. Upheld | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/libya-expels-tunisians.html | Libya Expels Tunisians | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/robert-braley-80-credited-with-first-us-shot-in-1917.html | Robert Braley, 80, Credited With First U.S. Shot in 1917 | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/panama-canal-operations-aresumed-after-strike.html | Panama Canal Operations Are Resumed After Strike | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/stage-line-a-surprising-look-at-fight-to-be-first-play-by-horovitz.html | Stage: â€â¦â۪Line,â€â¦â۪ a Surprising Look at Fight to Be First | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/harold-wagenheim-dead-retired-school-principal.html | Harold Wagenheim Dead; Retired School Principal | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/9-county-leaderships-at-stake-in-unheralded-primary-voting.html | 9 County Leaderships at Stake in Unheralded Primary Voting | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/william-j-simmons-dies-alcoholism-council-aide-57.html | William J. Simmons Dies; Alcoholism Council Aide, 57 | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/deaths.html | DEATH | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/red-smith-the-bulldoggers-15000-friend.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/music-three-pieces.html | Music: â€â¦â۪Three Piecesâ€â¦â۪ | True | By John Rockwell | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/full-automation-of-the-stock-market-called-unlikely-before-the-late.html | Full Automation of the Stock Market Called Unlikely Before the Late 1980's | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/jerome-swinford.html | JEROME SWINFORD | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/override-sought-on-school-bill-veto.html | Override Sought on School Bill Veto | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/bridge-levitt-team-leads-in-final-of-womens-knockout-play.html | Bridge; | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/miss-hearst-is-facing-new-test-in-state-cases.html | Miss Hearst Is Facing New Test in State Cases | True | By Wallace Turner Special to The New York Times. | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/loves-labor-done-in-park.html | Love's Labor Done in Park | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/tv-the-mystery-of-the-andrea-doria-is-on-cbs.html | TV: â€˜The Mystery of the Andrea Doriaâ€™ Is on CBS | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/state-endeavoring-to-avoid-difficulty-with-food-program.html | State Endeavoring To Avoid Difficulty With Food Program | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-casting-adds-luster-to-dances-by-harlem-troupe.html | New Casting Adds Luster to Dances By Harlem Troupe | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/man-beaten-by-final-four-picks-indiana-to-stay-no-1-indiana-still.html | Man Beaten by â€˜Final Fourâ€™ Picks Indiana to Stay No. 1 | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/italy-cancels-la-scala-us-visit.html | Italy Cancels La Scala U.S. Visit | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mets-frazier-plans-ahead-as-yanks-conjure-the-past-seaver-will.html | Mets' Frazier Plans Ahead As Yanks Conjure the Past | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/soviet-kitchen-debates-yield-odd-views-of-us.html | Soviet Kitchen Debates Yield Odd Views of U.S. | True | By David K. Stepler Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-fusion-reactor-likely-to-break-even-in-fuel-use.html | New Fusion Reactor Likely to Break Even in Fuel Use | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/gimbels-to-stop-dressing-room-surveillance.html | Gimbels to Stop Dressing ROom Surveillance | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/miss-barband-wed-to-doctor.html | Miss Barband Wed to Doctor | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mantle-in-camp-of-oldtimers.html | Mantle in Camp of Oldâ€‹â€‹Timers | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/green-wins-2d-in-row-green-takes-2d-in-row-on-golf-tour-barber-2d.html | Green Wins 2d In Row | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/paper-industry-expecting-price-increases-this-year-paper-industry.html | Paper Industry Expecting Price Increases This Year | True | By Gene Smith | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/figure-skating-champion-gets-a-heroines-welcome-figure-skating.html | Figure Skating Champion Gets a Heroine's Welcome | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/violent-storms-strike-northeast-temperature-in-city-drops-10.html | VIOLENT STORMS STRIKE NORTHEAST | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/metropolitan-briefs-job-freeze-called-costly-to-state-baptist.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/advertising-mobil-to-push-a-new-product.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/margaret-accused-of-neglecting-duty-sympathy-over-marriage-rift.html | Margaret Accused of Neglecting Duty; Sympathy Over Marriage Rift Wanes | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/racefix-driver-gets-six-months.html | Raceâ€‹â€‹Fix Driver Gets Six Months | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹No Title | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/no-contract-no-work-vs-no-money.html | â€‹â€‹No Contract, No Work,â€‹â€‹ vs. No Money | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/union-votes-today-on-transport-of-jersey-offer.html | Union Votes Today on Transport of Jersey Offer | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/paper-attacks-rizzo-for-inaction-by-police.html | Paper Attacks Rizzo For Inaction by Police | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/westbrook-victor-in-final-of-saber.html | Westbrook Victor In Final of Saber | True | By Robin Herman | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/student-volunteers-scarce-in-presidential-campaign-student-aides.html | Student Volunteers Scarce In Presidential Campaign | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/waste-is-charged-in-debate-program.html | WASTE IS CHARGED IN DEBATE PROGRAM | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/rhodesian-drama-engrosses-south-africa.html | Rhodesian Drama Engrosses South Africa | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/street-theater-protests-john-jay-college-closing.html | Street Theater Protests John Jay College Closing | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/levin-back-on-street-where-she-lived.html | Levin Back on Street Where She Lived | True | By Richard Eder | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/solo-cello-adds-zip-to-a-rock-concert.html | SOLO CELLO ADDS ZIP TO A ROCK CONCERT | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/avatar-captures-rich-coast-race.html | Avatar Captures Rich Coast Race | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-federal-rules-will-reduce-eligibility-for-day-care-in-city.html | New Federal Rules Will Reduce Eligibility for Dayâ€‹â€‹Care in City | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/books-of-the-times-a-clockwork-auchincloss.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/brown-bets-on-california-in-thrust-for-nomination-brown-bets-on.html | Brown Bets on California In Thrust for Nomination | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/ford-plant-closing-a-week-to-balance-its-inventories.html | Ford Plant Closing a Week To â€‹â€‹Balanceâ€‹â€‹ Its Inventories | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/la-scala-us-visit-off.html | La Scala U.S. Visit Off | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/bieler-defeats-stenmark-in-final-of-nations-cup-slalom-in-quebec.html | Bieler Defeats Stenmark in Final of Nations Cup Slalom in Quebec Rain | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/sales-of-new-shares-grow-bond-traders-see-rate-drop-fixedincome.html | Sales of New Shares Grow; Bond Traders See Rate Drop | True | By John H. Allan | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/hearst-jurors-hoped-to-believe.html | Hearst Jurors Hoped to Believe | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/redford-film-premieres-to-aid-grassroots-lobby-ists.html | Redford Film Premieres to Aid Grassâ€šÃ„Ã²Roots Lobbyists | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/the-entertainer.html | The Entertainer | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/unsuccessful-cooperative-will-now-offer-rentals.html | Unsuccessful Cooperative Will Now Offer Rentals | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/senate-is-pressured-as-it-takes-up-tax.html | Senate Is Pressured As It Takes Up Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/blast-kills-4-in-bangkok-as-us-shuts-thai-bases.html | Blast Kills 4 in Bangkok As U.S. Shuts Thai Bases | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/consumer-leads-recovery-retailers-find-consumers-lead-rebound.html | Consumer Leads Recovery, Retailers Find | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/javits-says-ford-should-pick-rockefeller-as-running-mate.html | Javits Says Ford Should Pick Rockefeller as Running Mate | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mary-frances-hughes.html | MARY FRANCES HUGHES | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/un-trade-panel-runs-into-a-snag-talks-at-geneva-stumble-on.html | U.N. TRADE PANEL RUNS INTO A SNAG | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/john-laffey-mhugh.html | JOHN LAFFEY M'HUGH | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/sharon-a-military-hero-quits-as-adviser-to-rabin.html | Sharon, a Military Hero, Quits as Adviser to Rabin | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/rangers-lose-to-penguins-rangers-lose-to-penguins.html | Rangers Lose to Penguins | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/science-of-sitting-designer-applies-himself-to-comfort.html | Science of Sitting: Designer Applies Himself to Comfort | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/recital-perahias-romantic-appeal.html | Recital: Perahia's Romantic Appeal | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/the-end-of-nato.html | The End of NATO? | True | By William Safire | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/violent-storms-strike-northeast.html | VIOLENT STORMS STRIKE NORTHEAST | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/gen-grigory-f-popov.html | GEN. GRIGORY F. POPOV | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/big-concerns-alter-capital-search-sales-of-new-shares-showing.html | Big Concerns Alter Capital Search | True | BY Robert J. Cole | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/dr-arthur-e-brooks.html | DR. ARTHUR E. BROOKS | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/chinese-suggesting-teng-might-repent.html | CHINESE SUGGESTING TENG MIGHT REPENT | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/coast-democrats-play-down-controversy-in-platform-proposals.html | Coast Democrats Play Down Controversy in Platform Proposals | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/scholars-meeting-in-toronto-troubled-on-india.html | Scholars, Meeting in Toronto, Troubled on India | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/on-the-west-bank-.html | On the West Bank â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/coin-collecting-investors-hobby-with-high-stakes-recent-auction.html | Coin Collecting: Investorsâ€šÃ„Ã´ Hobby With High Stakes | True | BY Rita Reif | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/bulls-brawl-with-fans-lose-game.html | Bulls Brawl With Fans, Lose Game. | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/fulks-shot-to-death-nba-ace-in-1940s.html | Fulks Shot to Death; N.B.A. Ace in 1940's | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/diverse-views-given-on-u-s-jewish-experience.html | Diverse Views Given on U.S. Jewish Experience | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/this-article-is-late-but-theres-a-reason.html | This Article Is Late, But There's a Reason | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/brown-bets-on-california-in-thrust-for-nomination.html | Brown Bets on California In Thrust for Nomination | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/lauren-smith-wed-to-ml-kesselman.html | Lauren Smith Wed To M. L. Kesselman | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/ashe-tops-borg-for-10000-ashe-turns-back-borg-in-wct-challenge-cup.html | Ashe Tops Borg for $10,000 | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/bonnie-rudensky-bride-of-dr-lubin.html | Bonnie Rudensky Bride of Dr. Lubin | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/carol-anne-duome.html | CAROL ANNE DUOME | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/red-scare-is-over-and-the-sun-draws-vacationers-again-to-portugals.html | Red Scare Is Over and the Sun Draws Vacationers Again to Portugal's South | True | By Marvine Howe Special South | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/about-new-york-a-star-revisits-harlem.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mcshann-williams-veteran-jazzmen-play-michaels-pub.html | McShane, Williams, Veteran Jazzmen, Play Michael's Pub | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/jill-jacobson-us-lawyer-marries.html | Jill Jacobson, U. S. Lawyer, Marries | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/diverse-views-given-on-us-jewish-experience.html | Diverse Views Given on U.S. Jewish Experience | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/12-die-in-south-africa-flood.html | 12 Die in South Africa Flood | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/nixons-report-on-china-is-reported-given-to-ford.html | Nixon's Report on China Is Reported Given to Ford | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/new-jersey-briefs-wife-succeeds-convicted-mayor-or-auto-insurers-seek.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/applicants-dropping-at-city-university.html | Applicants Dropping at City University | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/us-closes-bases-as-thais-ordered-march-4-in-student-march-killed-by-an.html | U.S. CLOSES BASES AS THAIS ORDERED | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/antiboycott-law-trims-ports-mideast-traffic.html | Antiâ€šÃ‚Â®Boycott Law Trims. Port's Mideast Traffic | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/fencing-results.html | Fencing Results | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/cbs-to-drop-affiliate-for-schedule-shifts.html | CBS to Drop Affiliate for Schedule Shifts | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/2000-elderly-give-vent-to-anxieties.html | 2,000 Elderly Give Vent to Anxieties | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/pittston-unit-in-bid-for-belcher-oil-co-pittston-in-deal-for.html | Pittston Unit in Bid For Belcher Oil Co. | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/beirut-leftists-seize-holiday-inn-in-heavy-assault.html | BEIRUT LEFTISTS SEIZE HOLIDAY INN IN HEAVY ASSAULT | True | By James M. Markham Special to The New York Times. | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/fair-revenue-sharing.html | Fair Revenue Sharing | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/3-women-heading-toward-success.html | 3 Women Heading Toward Success | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/soviet-delay-seen-on-arms-proposal-us-gets-no-reply-to-offer-on-new.html | SOVIET DELAY SEEN ON ARMS PROPOSAL | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/cuban-defector-cited-by-cia-hinted-oswald-link-to-havana.html | Cuban Defector, Cited by C.I.A., Hinted Oswald Link to Havana | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/black-in-rhodesia-says-smith-remark-on-talks-was-a-lie.html | Black in Rhodesia Says Smith Remark On Talks Was a Lie | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/live-a-little.html | Live a Little | True | By Liane Ellison Norman | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/with-awareness-of-pcbs-in-fish-consumer-concern-grows.html | With Awareness of PCB's in Fish, Consumer Concern Grows | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/plan-to-remodel-union-square-is-urged-by-community-groups.html | Plan to Remodel Union Square Is Urged by Community Groups | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/2-children-die-in-explosion.html | 2 Children Die in Explosion | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/neglected-tenants-in-a-forlorn-battle.html | Neglected Tenants in a Forlorn Battle | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/53-of-jerseyans-back-income-tax-poll-shows-most-support-comes-from.html | 53% OF JERSEYANS BACK INCOME TAX | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/coalition-backs-udall-after-plea-to-unify-liberals.html | COALITION BACKS UDALL AFTER PLEA TO UNIFY LIBERALS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/usafuel-curbs-may-be-over-soon-bill-in-congress-would-end.html | U.S. Aâ€šÃ‚Â®FUEL CURBS MAY BE OVER SOON | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/data-curb-roils-stripmine-issue-interior-aide-is-accused-of.html | DATA CURB ROILS STRIPâ€šÃ‚Â®MINE ISSUE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/hearst-jurors-hoped-to-believe-jurors-say-they-hoped-to-believe.html | Hearst Jurors Hoped to Believe | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/flyers-win-and-take-conference.html | Flyers Win And Take Conference | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/article-1-no-title.html | Article 1 â€šÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/call-away-resort-received-us-aid-ski-town-gained-46305-in-grants.html | CALLMAYRESORT RECEIVED U.S. AID | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/hunger-strike-in-jail-ends.html | Hunger Strike in Jail Ends | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/stateized-railroad.html | Stateâ€¦â€ized Railroad? | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/political-killings-in-argentina-rise-40-are-slain-in-a-week-by.html | POLITICAL KILLINGS IN ARGENTINA RISE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/senator-church-on-coast-tests-a-longshot-gamble.html | Senator Church, on Coast, Tests a Longâ€¦â€Shot Gamble | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/holy-trinity-snaps-power-streak-5755.html | Holy Trinity Snaps Power Streak, 57â€¦â€55 | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/hope-budner-wed-to-gordan-brown.html | Hope Budner Wed To Gordan Brown | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/relentless-wind-tries-mettle-of-earth-day-marathon-runners.html | Relentless Wind Tries Mettle of Earth Day Marathon Runners | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/opthof-and-flagello-in-debuts-at-met-in-a-fine-puritani.html | Opthof and Flagello In Debuts at Met In a Fine â€˜Puritaniâ€™ | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/stensen-sets-speed-skating-mark.html | Stensen Sets Speed Skating Mark | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/beirut-leftists-seize-holiday-inn-in-heavy-assault-hundreds-laid-by.html | BEIRUT LEFTISTS SEIZE HOLIDAY INN IN HEAVY ASSAULT | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/harnäâ€radio-flea-market-draws-600.html | Harnäâ€Radio Flea Market Draws 600 | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/a-jailed-yugoslav-said-to-end-his-fast.html | A JAILED YUGOSLAV SAID TO END HIS FAST | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/thomas-casilear-cole.html | THOMAS CASILEAR COLE | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/presidents-campaign-promises-small-favors-chat-cost-little-bring.html | President's Campaign Promises | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/coalition-backs-udall-after-plea-to-unify-liberals-70-of-democratic.html | COALITION BACKS UDALL AFTER PLEA TO UNP LIBERALS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/kentucky-five-takes-nit-title-by-7167-kentucky-winner-of-nit.html | Kentucky Five Takes N.I.T. Title by 71â€¦â€67 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/antiboycott-law-trims-ports-mideast-traffic-port-here-is-losing.html | Antiâ€¦â€boycott Law Trims Port's Mideast Traffic | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mrs-hervey-allen.html | MRS. HERVEY ALLEN | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/knee-injury-sidelines-mcginnis.html | Knee Injury Sidelines McGinnis | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/tire-change-helps-pearson-win-race.html | Tire Change Helps Pearson Win Race | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/reagan-virtually-concedes-defeat-in-north-carolina.html | Reagan Virtually Concedes Defeat in North Carolina | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€Counter Listings | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/rep-dellums-rejects-thirdparty-draft-black-convention-still-plans.html | Rep. Dellums Rejects Thirdâ€¦â€Party Draft | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/16thcentury-ming-jar-brings-200000-here.html | 16thâ€¦â€Century Ming Jar Brings $200,000 Here | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/solzhenitsyn-bids-spain-use-caution.html | SOLZHENITSYN BIDS SPAIN USE CAUTION | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/tennis-students-yell-out-loudly.html | Tennis Students Yell â€¦â€Outâ€¦â€ Loudly | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/miss-hearst-is-facing-new-test-in-state-cases-miss-hearst-faces.html | Miss Hearst Is Facing New Test in State Cases | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/student-volunteers-scarce-in-presidential-campaign.html | Student Volunteers Scarce In Presidential Campaign | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/figure-skating-champion-gets-a-heroines-welcome.html | Figure Skating Champion Gets a Heroine's Welcome | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/mtaunion-battle-a-classic-tragedy.html | M.T.A. â€˜Union Battle: A Classic Tragedy? | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/british-find-bomb-factory.html | British Find Bomb Factory | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/concert-amici-quartet.html | Concert: Amici Quartet | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/tsktsk.html | Tskâ€¦â€Tsk | True | By Lew Powell | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/jeffrey-seitelman-weds-susan-gimovsky.html | Jeffrey Seitelman Weds Susan Gimovsky | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/personal-finance-capital-gains-tax.html | Personal Finance: Capital Gains Tax | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/article-3-no-title-survey-shows-53-in-the-state-support-an-income.html | Survey Shows 53% in the State Support an Income Tax | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/parallel-slalom-race-summaries.html | Parallel Slalom Race Summaries | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/rockefeller-is-in-paris-on-a-bicentennial-visit.html | Rockefeller Is in Paris On a Bicentennial Visit | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/william-c-okeeffe.html | WILLIAM C. O'KEEFFE | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/7-gis-die-in-georgia-in-crash-of-copter.html | 7 G.I.'S DIE IN GEORGIA IN CRASH OF COPTER | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/carter-to-appear-upstate-for-one-day.html | Carter to Appear Upstate for One Day | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/spain-under-pressure-acts-slowly-on-changes.html | Spain, Under Pressure, Acts Slowly on Changes | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-22 | 1976-03-22 | https://www.nytimes.com/1976/03/22/archives/police-to-discuss-mellon-abductions.html | POLICE TO DISCUSS MELLON ABDUCTIONS | True | | 2004-02-06 0:00 | RE 917-096 | B 101-386 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/state-court-orders-cunningham-inquiry.html | STATE COURT ORDERS CUNNINGH AMINQUIRY | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/wallace-reagan-at-bay.html | Wallace, Reagan At Bay | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/the-theater-vanities-jack-heifners-drama-at-the-westside.html | The Theater | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/dont-bury-it.html | â€šÃ„Â¶Don't Bury It â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/a-date-is-chosen-for-payless-week-at-city-university.html | A Date Is Chosen For Payless Week At City University | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/britain-proposes-a-twostage-plan-in-rhodesia-crisis-acceptance-of.html | BRITAIN PROPOSES A TWOâ€šÃ„Â'STAGE PLAN IN RHODESIA CRISIS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/poll-finds-humphrey-democrats-top-choice.html | Poll Finds Humphrey Democratsâ€šÃ„Â' Top Choice | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/2-bank-mergers-approved-by-us-to-avoid-failures.html | 2 Bank Mergers Approved By U.S. to Avoid Failures | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/swiss-reject-participation-by-workers-in-management.html | Swiss Reject Participation by Workers in Management | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/two-southerners-even-in-a-carolina-town.html | Two Southerners Even in a Carolina Town | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/french-champagne-use-up.html | French Champagne Use Up | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/benson-indiana-big-man-carrying-an-extra-burden.html | Benson, Indiana's Big Man Carrying an Extra Burden | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/charles-chapman-boat-editor-and-author-of-piloting-dead.html | Charles Chapman, Boat Editor and Author of â€šÃ„Â'Piloting,â€šÃ„Â' Dead | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/two-economist-asserts-city-underpays-its-transit-workers.html | T.W.U.E. Economist Asserts City Underpays Its Transit Workers | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/us-offers-to-exchange-soviet-agent-for-american.html | U.S. Offers to Exchange Soviet Agent for American | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/weekend-boxing.html | WEEKEND BOXING | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/accord-reached-in-piper-dispute-settlement-is-made-in-case.html | ACCORD REACHED IN PIPER DISPUTE | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/on-hectoring-allies.html | On Hectoring Allies | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/earl-benham-dies-actor-song-writer.html | EARL BENHAM DIES, ACTOR, SONG WRITER | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/ski-team-has-bumpy-landing.html | Ski Team Has Bumpy Landing | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/woman-enters-the-race-for-sheriff.html | Woman Enters the Race for Sheriff | True | By Joan Cook | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/ford-gets-nixon-report-calls-it-useful-white-house-press-office-was.html | Ford Gets Nixon Report, Calls It Useful | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/metropolitan-briefs-6-get-prison-terms-in-firebombing-usia-homes.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/italians-arrest-an-exair-chief-general-fanali-charged-in-lockheed.html | ITALIANS ARREST AN EXâ€šÃ„Â'AIR CHIEF | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/kissinger-says-us-will-not-tolerate-any-further-cuban-intervention.html | Kissinger Says U.S. Will Not Tolerate Any Further Cuban Intervention Abroad | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/prosecutor-seeking-an-underworld-role-in-mellon-abduction-report-of.html | Prosecutor Seeking An Underworld Role In Mellon Abduction | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/1000aseat-gala-to-aid-carnegie-hall-1000aseat-gala-to-aid-carnegie.html | $1,000â€šÃ„Â'aâ€šÃ„Â'Seat Gala to Aid Carnegie Hall | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/1000aseat-gala-to-aid-carnegie-hall.html | $1,000â€šÃ„Â'aâ€šÃ„Â'Seat Gala to Aid Carnegie Hall | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/helping-new-york-peergroup-tutors-succeed.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/1600-takes-rough-road-to-broadway.html | â€šÃ„Â'1600â€šÃ„Â' Takes Rough Road to Broadway | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/soviet-and-the-us-are-shifting-hot-line-to-satellite-systems.html | Soviet and the U.S. Are Shifting Hot Line to Satellite Systems | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/state-receives-183209-to-restore-historic-sites.html | State Receives $183,209 To Restore Historic Sites. | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/smith-in-stock-offering.html | Smith in Stock Offering | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/reagan-declares-ford-is-evading-key-issues.html | Reagan Declares Ford Is Evading Key Issues | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/ralph-blane-plays-dual-role-in-series-singing-own-songs.html | Ralph Blane Plays Dual Role in Series, Singing Own Songs | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/state-senate-unit-urges-new-way-to-select-judges.html | State Senate Unit Urges New Way to Select Judges | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/steinbrenner-rule-on-hair-splits-yanks-steinbrenner-cuts-yankee.html | Steinbrenner Rule on Hair Splits Yanks | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/canadian-paper-pact.html | Canadian Paper Pact | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/argentine-army-maps-takeover-closing-of-congress-among-steps.html | ARGENTINE ARMY MAPS TAKEOVER | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/rockefeller-warns-europeans-against-reds-in-governments.html | Rockefeller Warns Europeans Against Reds in Governments | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/offshore-challenge.html | Offshore Challenge | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/wallace-hopes-for-victory-in-north-carolina-today.html | Wallace Hopes for Victory In North Carolina Today | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/fund-for-inquiry-into-leaks-is-cut-house-unit-votes-to-reduce-to.html | FUND FOR INQUIRY INTO LEAKS IS CUT | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/the-angels-ask-for-an-arm-and-a-leg.html | The Angels Ask for an Arm and a Leg | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/jackson-passes-up-a-race-waits-for-april-primaries.html | Jackson Passes Up a Race, Waits for April Primaries | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/shula-rating-on-kapp-not-impressive-shula-rating-on-kapp-as-playcr.html | Shula Rating On Kapp Not Impressive | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/most-jerseyans-in-poll-back-income-tax.html | Most Jerseyans in Poll Back Income Tax | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/television-agreement-is-reached-by-cosmos.html | Television Agreement Is Reached by Cosmos | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/business-briefs-smith-cites-indonesia-payments-eec-backs-loans-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/parts-monopoly-by-gm-charged.html | PARTS MONOPOLY BY G.M. CHARGED | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/dow-rises-by-244-to-end-at-98229-call-by-burns-for-vigilance-and.html | DOW RISES BY 2.44 TO END AT 98229 | True | By Douglas W. Cray;The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/magazine-at-otb-off-and-running.html | Magazine at OTB Off and Running | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/many-clinical-labs-fail-in-drug-identifying-tests.html | Many Clinical Labs Fail In Drug Identifying Tests | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/beirut-rightists-in-counter-attack-with-support-of-artillery-gunman.html | BEIRUT RIGHTISTS IN COUNTERATTACK | True | By James M. Markham Special to The New York Tithes | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/seaver-will-be-surprised-if-mets-trade-him-hurler-defends-role-in.html | Seaver Will Be â€šÃ„Â'Surprisedâ€šÃ„Â' if Mets Trade Him | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/city-fighting-navys-plan-to-move-office.html | City Fighting Navy's Plan to Move Office | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/wards-island-offered-to-us-fire-academy.html | Wards Island Offered To U.S. Fire Academy | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/jersey-workers-vote-to-accept-busline-offer-union-membership-offer.html | JERSEY WORKERS VOTE TO ACCEPT BUSâ€šÃ„Â'LINE OFFER | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/shapinsky-at-piano-has-likable-ways.html | SHAPINSKY, ATPIANO, HAS LIKABLE WAYS | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/face-to-face-with-the-spirit-of-the-clay.html | Face to Face With the Spirit of the Clay | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/beame-gives-us-notice-of-social-security-pullout-beame-gives-us-notice.html | Beame Gives U.S. Notice Of Social Security Pullout | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/election-board-loses-most-of-power.html | Election Board Loses Most of Power | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/us-link-stressed-by-thai-minister-kukrit-bars-interference-with-the.html | ES. LINK STRESSED BY THAI MINISTER | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/roosevelt-and-yonkers-tracks-assailed-in-state-inquiry-report.html | Roosevelt and Yonkers Tracks Assailed in State Inquiry Report | True | By Selwyn Rabb | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/2-harness-tracks-assailed-by-state-roosevelt-and-yonkers-men-said.html | 2 HARNESS TRACKS ASSAILED BY STATE | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/energy-crisis-rescues-ferries-ferry-service-is-rescued-by-the.html | Energy Crisis Rescues Ferries | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/princess-white-95-jazz-dancer-singer.html | PRINCESS WHITE, 95, JAZZ DANCER, SINGER | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/carnegie-hall-board-chairman-richard-abraham-debs.html | Carnegie Hall Board Chairman | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/a-japanese-dives-plane-into-house-of-lockheed-agent.html | A Japanese Dives Plane Into House Of Lockheed Agent | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/economist-joan-robinson-72-is-full-of-fight.html | Economist Joan Robinson, 72, Is Full of Fight | True | By Soma Golden Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/books-of-the-times-green-thought-in-a-green-shade.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/yields-on-new-yorkrelated-bonds-off-credit-market-prices-continue.html | Yields on New YorkâۉٛÂ¬Related Bonds Off; Credit Market Prices Continue to Surge | True | By John H. Allan | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/sampson-in-nicosia-court.html | Sampson in Nicosia Court | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/walter-j-kohler-jr-dead-exgovernor-of-wisconsin.html | Walter J. Kohler Jr. Dead; ExâۉٛÂ¬Governor of W Wisconsint | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/pro-hockey-scoring-national-league.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/a-japanese-dives-plane-into-house-of-lockheed-agent-kodama-home-hit.html | A Japanese Dives Plane Into House of Lockheed Agent | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/hynes-to-defend-bid-for-auditors.html | HYNES TO DEFEND BID FOR AUDITORS | True | By Steven B. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/ballroom-on-a-ballroom-wall-is-unveiled-in-soho.html | Ballroom on a Ballroom Wall Is Unveiled in SoHo | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/h-terrell-van-ingen.html | H. TERRELL VAN INGEN | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/legislator-decries-synagogue-arson.html | Legislator Decries Synagogue Arson | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/most-in-poll-call-night-walks-safe-but-jerseyans-also-voice-fear-of.html | MOST IN POLL CALL NIGHT WALKS SAFE | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/parts-monopoly-by-gm-charged-more-competition-on-crash-items-sought.html | PARTS MONOPOLY BY G.M. CHARGED | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/hilda-butsova-78-ballerina-in-pavlovas-company-dead.html | Hilda Butsova, 78, Ballerina in Pavlova's Company, Dead | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/italian-general-seized.html | Italian General Seized | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/lever-brothers-lists-97-rise-in-net-on-117-sales-gain-for-year.html | Lever Brothers Lists 9.7% Rise in Net on 11.7% Sales Gain for Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/32-seized-policeman-is-shot-in-major-california-drug-raids.html | 32 Seized, Policeman Is Shot In Major California Drug Raids | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/ford-makes-plea-for-science-bills-asks-research-budget-and-new.html | FORD MAKES PLEA FOR SCIENCE BILLS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/corrections-75582757.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/marshall-balfour-population-expert.html | MARSHALL BALFOUR, POPULATION EXPERT | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/southern-and-12-unions-accept-a-rail-settlement-southern-agrees-to.html | Southern and 12 Unions Accept a Rail Settlement | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/prosecutor-seeking-an-underworld-role-in-mellon-abduction.html | Prosecutor Seeking An Underworld Role in Mellon Abduction | True | By Max H. Beigel. | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/actress-is-freed-on-bond-in-death-of-colorado-skier.html | Actress Is Freed On Bond in Death of Colorado Skier | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/esther-wherry.html | ESTHER WHERRY | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/economist-joan-robinson-72-is-full-of-fight-economist-joan-robinson.html | Economist Joan Robinson, 72, Is Full of Fight | True | By Soma Golden Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/dollie-booth-hepburn.html | DOLLIE BOOTH HEPBURN | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/shriver-is-5th-democrat-to-quit-presidential-race.html | Shriver Is 5th Democrat To Quit Presidential Race | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/george-j-delaney.html | GEORGE J. DELANEY | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/a-mission-of-mercy-for-a-blind-boy.html | A Mission of Mercy for a Blind Boy | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/principal-is-suspended-for-disobeying-an-order.html | Principal Is Suspended For Disobeying an Order | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/hearings-to-open-today-on-application-to-manufacture-floating.html | Hearings to Open Today on Application to Manufacture Floating Nuclear Power Plants | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/stocks-edge-up-in-amex-trading-counter-gain-is-also-small-holding.html | STOCKS EDGE UP IN AMEX TRADING | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/syria-reported-confident-of-truce-in-lebanon-soon.html | Syria Reported Confident Of Truce in Lebanon Soon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/two-uncommitted-slates-switching-to-humphrey.html | Two Uncommitted Slates Switching to Humphrey | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/anaconda-keeps-price-rise-to-3c-rescinds-2c-of-5c-gain-on-cathodes.html | ANACONDA KEEPS PRICE RISE TO 3C | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/wood-field-stream-not-all-fish-are-coldblooded.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/cancer-patients-relieved-by-placebos.html | Cancer Patients Relieved by Placebos | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/national-ending-no-frills-fare-others-to-act-new-rates-to-florida.html | NATIONAL ENDING âۉٛÂ¬NO FRILLSâۉٛÂ¬ FARE | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/todays-primary.html | Today's Primary | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/recital-by-david-burge-pianist-plays-crumbs-makrokosmos-works-by.html | Recital: By David Burge | True | By John Rockwell | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/smith-leads-advance-in-coast-tennis.html | Smith Leads Advance in Coast Tennis | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/israel-and-plo-clash-in-un-debate.html | Israel and P.L.O. Clash in U.N. Debate | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/frank-french-69-headed-allied-chemical-fibers-unit.html | Frank French, 69, Headed Allied Chemical Fibers Unit | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/article-1-no-title.html | Article 1 â€šÃ„ôâ€šÃ„ô No Title | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/miss-hearst-being-urged-to-testify-against-others.html | Miss Hearst Being Urged To Testify Against Others | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/bridge-champion-womans-team-retains-the-national-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/pound-unchanged-as-lira-rebounds-dollar-ends-mixed.html | Pound Unchanged As Lira Rebounds; Dollar Ends Mixed | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/david-rockefeller-said-to-agree-to-advise-egypt-on-its-economy.html | David Rockefeller Said to Agree To Advise Egypt on Its Economy | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/referees-under-attack-basketball-referees-under-heavy-attack.html | Referees Under Attack | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/tv-cbs-60-minutes-returns-to-the-syrian-jews-improvements-found-on.html | TV: CBS â€šÃ„Ã¥'60 Minutesâ€šÃ„Ã¨ Returns to the Syrian Jews | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/beirut-rightists-in-counterattack.html | BEIRUT RIGHTISTS IN COUNTERATTACK | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/drouin-of-islanders-cleared-of-charges.html | Drouin of Islanders Cleared of Charges | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/helping-new-york.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/production-of-steel-shows-drop-for-the-first-time-in-6-weeks.html | Production of Steel Shows Drop For the First Time in 6 Weeks | True | By Gene Smith | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/inquirer-sues-rizzo-over-union-protest.html | INQUIRER SUES RIZZO OVER UNION PROTEST | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/people-and-business-burns-warns-on-economic-spur-burns-warns-on.html | People and Business | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/botswana-nervous-about-the-news-from-neighboring-rhodesia.html | Botswana Nervous About the News From Neighboring Rhodesia | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/panel-asks-wage-freeze-for-city-transit-workers.html | Panel Asks Wage Freeze For City Transit Workers | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/music-composer-boulez-conducts-the-brooklyn-philharmonia-in-local.html | Music: Composer Boulez | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/bulge-along-san-andreas-fault-sends-tremors-through-quake.html | Bulge Along San Andreas Fault Sends Tremors Through. Quake Specialists | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/inquiry-on-fbis-buying-expanded-to-all-purchases.html | Inquiry on F.B.I.'s Buying Expanded to All Purchases | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/quebec-teachers-walk-out.html | Quebec Teachers Walk Out | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/senior-tennis-is-flourishing-locally.html | Senior Tennis Is Flourishing Locally | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/news-summary-and-index-75582754.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/nhl-plans-cup-tv-seeks-new-york-outlet.html | N.H.L. Plans Cup TV; Seeks New York Outlet | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/interns-strikes-curbed-by-nlrb-resident-doctors-also-held-to-be.html | INTERNSâ€šÃ„Ã¥ STRIKES CURBED BY N.L.R.B. | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/wnet-gets-record-685512-in-pledges-by-viewers.html | WNET Gets Record $685,512 in Pledges by Viewers | True | By Les Brown | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/west-bank-victim-dies-in-a-hospital-arab-boy-was-shot-during.html | WEST BANK VICTIM DIES IN A HOSPITAL | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/miss-hearst-being-urged-to-testify-against-others-miss-hearst-urged.html | Miss Hearst Being Urged To Testify Against Others | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/phils-beat-tigers-10-as-they-play-ball.html | Phils Beat Tigers, 1â€šÃ„Ã¥0, as They Play Ball! | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/the-campaign-doctor.html | The Campaign Doctor | True | By Russell Baker | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/italian-general-seized-75582747.html | Italian General Seized | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/helen-e-curtin.html | HELEN E. CURTIN | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-23 | 1976-03-23 | | Zaire Spurs Reconciliation With the Victors in Angola | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/city-shelter-for-men-assailed-as-subhuman.html | City Shelter for Men Assailed as â€šÃ„Ã²Subhumanâ€šÃ„Ã´ | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/court-extends-savingsbank-checking.html | Court Extends Savingsâ€šÃ„Ã²Bank Checkin | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/loyal-readers-and-advertisers-put-frosting-on-mccalls-cake-at-100.html | Loyal Readers and Advertisers Put Frosting on McCall's Cake at 100 | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/supreme-court-upholds-right-of-cities-to-set-residency-rules-for.html | Supreme Court Upholds Right of Cities To Set Residency Rules for Employees | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/senate-will-hold-hearing-on-tax-package-march-31.html | Senate Will Hold Hearing On Tax Package March 31 | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/britains-initiative.html | Britain's Initiative | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/maine-potatoes-advance-by-limit-again-maine-potatoes-rise-daily.html | Maine Potatoes Advance by Limit Again, | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/chess-petrosian-takes-the-honors-at-lone-pine-tournament.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/722-adult-residents-took-part-in-survey.html | 722 Adult Residents Took Part in Survey | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/machinewashable-suede.html | Machineâ€šÃ„Ã²Washable â€šÃ„Ã²Suedeâ€šÃ„Ã´ | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/jersey-workers-vote-to-accept-busline-offer.html | JERSEY WORKERS VOTE TO ACCEPT BUSâ€šÃ„Ã²LINE OFFER | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/new-jersey-briefs-pornography-closing-stands-wilentz-barred-from-us.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/udall-vows-fight-on-major-crime-candidate-in-harlem-says-3-to-4.html | UDALL VOWS FIGHT ON MAJOR CRIME | True | BY Charles Mohr | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/britain-proposes-a-twostage-plan-in-rhodesia-crisis.html | BRITAIN PROPOSES A TWOâ€šÃ„Ã²STAGE PLAN IN RHODESIA CRISIS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/woman-dies-landing-plane.html | Woman Dies Landing Plane | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/hynes-to-defend-bid-for-auditors-nursinghome-prosecutor-to-talk.html | HYNES TO DEFEND BID FOR AUDITORS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/careycunningham-slate-lacks-versatility-that-had-been-goal.html | Careyâ€šÃ„Ã²Cunningham Slate Lacks Versatility That Had Been Goal | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/taiwan-strengthens-ties-with-saudis.html | Taiwan Strengthens Ties With Saudis | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/panel-askswage-freeze-for-city-transit-workers.html | Panel Asksâ€šÃ„Ã²Wage Freeze For City Transit Workers | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/delbello-asks-county-to-modify-2yearold-disposal-system.html | DelBello Asks County to Modify 2â€šÃ„Ã²Yearâ€šÃ„Ã²Old Disposal System | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/dogging-fat-cats-no-more.html | Dogging Fat Cats No More. | True | By Harold Willens | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/kissinger-applauds-plan.html | Kissinger Applauds Plan | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/italys-top-party-divided-on-reds-christian-democrat-leader-is.html | ITALY'S TOP PARTY DIVIDED ON REDS | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/carter-is-confident.html | Carter Is Confident | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/social-security-out.html | â€šÃ„Ã²Social Security Out? | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/racing-board-cuts-may-imperil-role-race-board-feels-cuts-imperil.html | Racing Board Cuts May Imperil Role | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/city-underground.html | City Underground â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/added-options-approved.html | Added Options Approved | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/beame-gives-us-notice-of-social-security-pullout.html | Beame Gives U.S. Notice Of Social Security Pullout | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/states-housing-for-patients-decried.html | State's Housing for Patients Decried | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/richard-kutzleb-newsman-59-dies-editor-on-journalernatican-was-abc.html | RICHARD KUTZLEB, NEWSMAN, 59, DIES | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/advertising-ethan-allen-in-1-million-drive.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/high-court-plans-stocktax-ruling-stocktax-ruling-agrees-to-act-next-term-on-appeals.html | HIGH COURT PLANS STOCKâ€šÃ„Ã²TAX RULING | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/rangers-proud-team-stumbles-to-mediocrity-rangers-stumble-to.html | Rangers: Proud Team Stumbles to Mediocrity | True | By Parton Keese | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/market-place-big-board-listing-fee-rise-assailed.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/bradley-buell-health-planner-and-welfare-expert-dies-at-83.html | â€šÃ„Ã²Bradley Buell, Health Planner And Welfare Expert, Dies at 83 | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/tito-back-from-tour.html | Tito Back From Tour | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/city-to-pay-brokers-fee-in-auction-sale-of-school.html | City to Pay Broker's Fee In Auction Sale of School | True | By John L. Hess | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/bleak-report-has-fleet-street-at-odds.html | Bleak Report Has Fleet Street at Odds | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/notes-on-people-japanese-professor-wins-marconi-prize.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/more-drift-for-britain.html | More Drift for Britain? | True | By Graham Hovey | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/lead-shot-will-be-banned-for-hunting-use-on-flyway.html | Lead Shot Will Be Banned For Hunting Use on Flyway | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-23 | 1976-03-23 | https://www.nytimes.com/1976/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€ĵ â€ĵ No Title | True | | 2004-02-06 0:00 | RE 917-097 | B 101-387 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/jackson-stresses-jobs-to-brooklyn-students.html | Jackson Stresses Jobs to Brooklyn Students | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/shipping-mails-outgoing.html | Shipping / Mails | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/homosexual-cites-pentagon-view-to-back-fight-against-ouster.html | Flomosexual Cites Pentagon on View To Back Fight Against Ouster | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/reagan-tops-ford-in-ncarolina-for-first-triumph-in-a-primary-carter.html | REAGAN TOPS FORD IN N. CAROLINA FOR FIRST TRIUMPH IN A PRIMARY; CARTER EASILY DEFEATS WALLACE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kibbee-plan-gets-backing-of-board-bulk-of-city-u-restructuring.html | KIBBEE PLAN GETS BACKING OF MAW | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/french-tv-tattletale-a-topical-circus.html | French TV â€ĵ Â'Tattletaleâ€ĵ Â' a Topical Circus | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/gibsons-door-splintered-as-crowd-invades-office.html | Gibson's Door Splintered As Crowd Invades Office | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kareeba-jamaicas-uniform.html | Kareeba: Jamaica's â€ĵ Â'Uniform | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/negotiations-are-key-to-future-of-jerusalem-us-says-at-un.html | Negotiations Are Key to Future Of Jerusalem, U.S. Says at U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/3-musicals-lead-in-tony-nominees-chorus-line-chicago-and-pacific.html | 3 MUSICALS LEAD IN TONY NOMINEES | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/the-crew-cut-its-inching-its-way-back.html | The Crew Cut: It's Inching Its Way Back | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/negotiators-work-to-avert-strike-today-at-8-colleges.html | Negotiators Work to Avert Strike Today at 8 Colleges | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/times-meeting-set-for-north-carolina.html | TIMES MEETING SET FOR NORTH CAROLINA | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/marine-midland-planning-lay-off-bank-experienced-difficulty-listing.html | â€ĵ Â'MARINE MIDLAND PLANNING LAYOFF | True | By Terry Robards | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/the-most-unkindest-cut-of-all.html | The Most Unkindest Cut of All | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/crime-figure-tied-to-mellon-case-mother-rented-home-from-concern.html | CRIME FIGURE TIED TO MELLON CASE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/a-kind-of-carter-coalition-seen-by-the-happy-winner.html | â€ĵ Â'A Kind of Carter Coalitionâ€ĵ Â' Seen by the Happy Winner | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/hong-kong-focusing-on-quality-fashions.html | HONG KONG FOCUSING ON QUALITY FASHIONS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/banker-charged-in-sale-of-team-coast-indictment-against-a-white.html | â€ĵ Â'BANKER CHARGED IN SALE OF TEAM | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/white-sox-win-opener-from-pirates-on-2-ninthinning-errors-by-helms.html | White Sox Win Opener From Pirates On 2 Ninthâ€ĵ Â'Inning Errors by Helms | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bankrestructuring-plan-is-bogged-down-in-house-braniff-final-record.html | Bankâ€ĵ Â'Restructuring Plan Is Bogged Down in House | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-education.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/miami-beach-may-raze-blighted-area-of-elderly.html | Miami Beach May Raze Blighted Area of Elderly | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/federal-banks-lose-round-on-terminals.html | FEDERAL BANKS LOSE ROUND ON TERMINALS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/pact-is-reported-as-multiyear-munson-is-signed-at-about-135000.html | Pact Is Reported as Multiyear | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/books-of-the-times-packaging-the-human-condition.html | I Books of The Times | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/reagan-is-elated-plans-tv-address-says-his-campaign-points-have.html | REAGAN IS ELATED; PLANS TV ADDRESS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/thinking-about-social-costs.html | Thinking About Social Costs | True | By Stuart Hampshire | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/talking-heads-cool-in-glare-of-hot-rock.html | Talking Heads: Cool in Glare of Hot Rock | True | By John Rockwell | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/drcarl-binger-86-pioneer-in-psychosomatic-medicine-dies.html | Dr. Carl Binger, 86, Pioneer In Psychosomatic Medicine, Dies | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/capital-loses-move-on-vote-in-congress.html | CAPITAL LOSES MOVE ON VOTE IN CONGRESS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/she-charms-her-students-with-lessons-on-delicious-basics.html | She Charms Her Students With Lessons on Delicious Basics | True | BY Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kissinger-repeats-warning-to-cuba-says-washington-will-not-rule-out.html | KISSINGER REPEATS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/mta-will-hold-a-hearing-tonight-on-li-bus-fares.html | M.T.A. Will Hold A Hearing Tonight on L.I. Bus Fares | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/new-york-bonds-rise.html | New York Bonds Rise | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/papal-birth-stand-found-to-hurt-church-papal-stand-on-birth-control.html | Papal Birth Stand Found to Hurt Church | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/pitcher-still-nettled-by-trade-harrelson-looks-fit-in-game-lolich.html | Pitcher Still Nettled by Trade; Harrelson Looks Fit in Game | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/inquiry-on-dr-king-death-finds-no-plot-or-us-role.html | Inquiry on Dr. King Death Finds No Plot or U.S. Role | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/news-summary-and-index-80506197.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/wageprice-controls-in-an-election-year-inflation-remains-a.html | Wage&#65533;Price Controls in an Election Year | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/argentine-armed-forces-act-to-overthrow-president-perot-troops-and.html | Argentine Armed Forces Act To Overthrow President Perot | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/article-2-no-title.html | Article 2 &#65533;&#65533;&#65533; No Title | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/insurers-accept-antibiotic-settlement.html | Insurers Accept Antibiotic Settlement | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/field-marshal-montgomery-dead-at-88-lord-montgomery-dead-led-el.html | Field Marshal Montgomery Dead at 88 | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/governor-assails-some-budget-cuts-as-not-feasible-says-legislatures.html | GOVERNOR ASSAILS SOME BUDGET CUTS AS &#65533;&#65533;NOT FEASIBLE&#65533;&#65533; | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-real-estate-the-trade-center-as-first-leases-expire-of.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/price-stability.html | Price Stability | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/400-attend-a-benefit-to-raise-defense-funds-for-monserrat.html | 4.00 Attend a Benefit to Raise Defense Funds for Monserrat | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/new-jersey-briefs-income-tax-shortfall-predicted.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/dispute-over-blanda-marks-kapp-suit.html | Dispute Over Blanda Marks Kapp Suit | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/a-nuclear-plant-closed-upstate-on-wgo-reactor-shut-down-because-of.html | A NUCLEAR PLANT CLOSED UPSTATE | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/argentinas-top-general-and-likely-its-next-chief.html | Argentina's Top General And Likely Its Next Chief | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/metropolitan-briefs-eshra-aide-guilty-of-bribery.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/hew-chief-tours-facilities-in-the-city.html | H.E.W. Chief Tours. Facilities in the City | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/75-invade-office-of-mayor-gibson-bodyguard-puts-gun-to-face-of.html | 75 INVADE OFFICE OF MAYOR GIBSON | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/consumer-notes-3-packers-of-tuna-get-usinspection.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/early-udall-backers-angry-over-ouster-as-delegates.html | Early Udall Backers Angry Over Ouster as Delegates | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-new-york-a-congress-of-hairdressers.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/city-u-board-backs-plan-by-kibbee.html | City U. Board Backs Plan by Kibbee | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/us-offers-a-plan-for-big-tariff-cuts-us-offers-plan-to-slash-tariff.html | U.S. Offers a Plan For Big Tariff Cuts | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/notsofrozen-halifax-has-2-restaurants-of-high-merit.html | Not&#65533;&#65533;So&#65533;&#65533;Frozen Halifax Has 2 Restaurants of High Merit | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/court-curbs-federal-suits-on-defamation-by-officials.html | Court Curbs Federal Suits On Defamation by Officials | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/an-ill-wind-buffets-bubbles-and-poses-perils-for-operators.html | An Ill Wind Buffets &#65533;&#65533;Bubbles&#65533;&#65533; And Poses Perils for Operators | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/article-1-no-title.html | Article 1 &#65533;&#65533;&#65533; No Title | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/fear-of-job-loss-cited-in-bus-strike-settlement.html | Fear of Job Loss Cited In Bus Strike Settlement | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/house-budget-chief-urges-more-spending-than-ford-house-budget-chief.html | House Budget Chief Urges More Spending Than Ford | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/russians-report-fusion-using-electron-beams.html | Russians Report Fusion Using Electron Beams | True | By Walter. Sullivan | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/city-u-allstars-fa86564.html | City U. All&#65533;&#65533;Stars Fall, 65&#65533;&#65533;64 | True | By Al Karvin Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/72-nations-joining-in-200th-birthday.html | 72 Nations Joining in 200th Birthday | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/israelis-close-arab-area-in-march-for-slain-boy.html | Israelis Close Arab Area In March for Slain Boy | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/new-yorkrelated-issues-continue-price-advance.html | New Yorkâ€¦Â¢Related Issues Continue Price Advance | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/stolen-italian-paintings-found-in-switzerland.html | Stolen Italian Paintings Found in Switzerland | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/reagan-tops-ford-in-n-carolina-for-first-triumph-in-a-primary.html | REAGAN TOPS FORD IN N. CAROLINA FOR FIRST TRIUMPH IN A PRIMARY; CARTER EASILY DEFEATS WALLACE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/udall-pledges-billions-in-transit-aid.html | Udall Pledges Billions in Transit Aid | True | By Charles Mohr | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/french-reds-mount-drive-for-support-and-recruits.html | French Reds Mount Drive for Support and Recruits | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/presidents-of-2-raceways-deny-financial-gimmicks-to-cut-taxes.html | Presidents of 2 Raceways Deny Financial Gimmicks to Cut Taxes | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rosemary-casey-playwright-dies-won-50-christopher-award-for-the.html | ;ROSEMARY CASEY, PLAYWRIGHT, DIES | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/recipes-for-delicious-basics-contd.html | Recipes for Delicious Basics (Cont'd) | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/senate-leaders-map-plan-to-revive-election-panel.html | Senate Leaders Map Plan To Revive Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/tv-dance-in-america-wnet-show-tonight-features-twyla-tharp-and.html | TV: â€¦Â¢'Dance in Americaâ€¦Â¢' | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/market-place-declining-rates-and-call-protection.html | Market Place | True | By John H. Allan | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/in-memoriam.html | In Martrontain | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/jacksons-slate-is-facing-loss-of-35-delegates-in-state.html | Jackson's Slate Is Facing Loss of 35 Delegates in State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/metropolitan-museum-counting-its-visitors-says-it-has-been-a-great.html | Metropolitan Museum, Counting Its Visitors, Says It Has Been a Great Boon to the City | True | By Warren Hoge | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/students-support-defiant-principal-queens-boycott-highlights.html | STUDENTS SUPPORT DEFIANT PRINCIPAL | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/four-who-use-the-walls-to-make-a-scene-and-a-career.html | Four Who Use the Walls to Make a Sceneâ€¦Â¢and a Career | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/deaths.html | Bgatilis | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/envoys-remarks-anger-mexicans-americantermed-political-system.html | American Termed Political System â€¦Â¢'Monarchicalâ€¦Â¢' | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bronx-travel-agent-has-latin-beat.html | Bronx Travel Agent Has Latin Beat | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/budget-and-critics-slow-casos-pace-nassau-budget-and-critics-slow.html | Budget and Critics Slow Caso's Pace | True | By George Vecsey | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/106-us-lawyers-appealing-to-tito-to-free-attorney.html | 106 U.S. Lawyers Appealing to Tito To Free Attorney | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rifle-group-loses-lower-mail-rate-nra-ruled-a-lobbying-not.html | RIFLE GROUP LOSES LOWER MAIL RATE | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/french-yacht-is-first-to-finish.html | French Yacht Is First to Finish | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/excerpts-from-statement-by-house-budget-panel-chairman.html | Excerpts From Statement by House Budget Panel Chairman | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bicentennial-events-to-have-french-flair.html | Bicentennial Events to Have French Flair | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kissingers-vague-warnings-washington.html | Kissinger's Vague Warnings | True | By James Reston | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/world-banks-loan-to-chile-is-assailed-reuss-assails-world-bank-on.html | World Bank's Loan To Chile Is Assailed | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/budget-and-critics-slow-casos-pace.html | Budget and Critics Slow Caso's Pace | True | By George Vecsey | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/southern-sought-by-marquette-co-producer-of-sugar-terms-28-a-share.html | SOUTHERN SOUGHT BY MARQUETTE CO. | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/li-parents-draft-protest-to-nyquist-on-school-book-ban.html | L.I. Parents Draft Protest to Nyquist On School Book Ban | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/warning-to-italy-by-bonn-reported-capitalflight-caution-said-to.html | WARNING TO ITALY BY BONN REPORTED | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/joffrey-ballet-reliving-ny-export-op-jazz.html | Joffrey Ballet Reliving â€¦Â¢'N.Y. Export, Op. Jazzâ€¦Â¢' | True | BY Clive Barnes. | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/us-offers-a-plan-for-big-tariff-cuts.html | U.S. Offers a Plan For Big Tariff Cuts | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/camden-county-aide-93-honored-at-a-luncheon.html | Camden Countywide, 93, Honored at a Luncheon | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/ford-suggests-bill-on-eavesdropping.html | FORD SUGGESTS BILL ON EAVESDROPPING | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/sterilization-for-women-an-easier-way.html | Sterilization: For Women, An Easier Way | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/1st-grade-exempt-in-louisville-busing.html | 1ST GRADE EXEMPT IN LOUISVILLE BUSING | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/26-horses-die-in-fire-at-narragansett.html | 26 Horses Die in Fire at Narragansett | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/metropolitan-museum-counting-its-visitors-says-it-has-been-a-great.html | Metropolitan Museum, Counting Its Visitors, Says It Has Been a Great Boon to the City | True | By Warren Hoge | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/pistons-down-knicks-as-money-lanier-star-knicks-bow-to-pistons-here.html | Pistons Down Knicks As Money, Lanier Star | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/first-graders-are-exempted-in-louisvilles-busing-plan.html | First Graders Are Exempted In Louisville's Busing Plan | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/grain-prices-off-as-are-soybeans-market-in-maine-potatoes-cooled-by.html | GRAIN PRICES OFF AS ARE SOYBEANS | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/states-city-loans-upheld-by-court-appeals-backing-of-crisis-aid.html | STATE'S CITY LOANS UPHELD BY COURT | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/el-spetnagel-jr-investment-adviser.html | E. L. SPETNAGEL, JR., INVESTMENT ADVISER | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bonn-drive-against-spies-also-catches-the-innocent.html | Bonn Drive Against Spies Also Catches the Innocent | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/ben-gold.html | BEN COLD | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/pan-am-month-loss-put-at-246-million.html | PM AM MONTH LOSS PUT AT $24.6 MILLION | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/corrections-90506378.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rhodesian-leader-bars-british-plan-smith-criticizes-a-proposal-for.html | RHODESIAN LEADER BARS BRITISH PLAN | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kennecott-gets-haiti-rights.html | Kennecott Gets Haiti Rights | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/knicks-box-score.html | Knicksâ€¦â€¦â€™ Box Score | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/dow-rises-1314-to-99543-as-oils-display-strength.html | Dow Rises 13.14 to 995.43 As Oils Display Strength | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/armco-unit-sets-steel-price-rise-of-45c-a-pound.html | Armco Unit Sets Steel Price Rise Of 4.5c a Pound | True | By Gene Smith | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/customs-warns-of-fraud-in-fake-mayan-artifacts.html | Customs Warns of Fraud In Fake Mayan Artifacts | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/study-finds-city-pensions-have-sufficient-funding.html | Study Finds City Pensions Have Sufficient Funding | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/business-briefs-chase-realty-cuts-debt-by-85-million.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/wine-talk-at-1-am-the-tasting-was-still-going-on.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/students-support-defiant-principal.html | STUDENTS SUPPORT DEFIANT PRINCIPAL | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/advertising-researcher-certification-sought.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/federal-nofault.html | Federal Noâ€¦â€™Fault | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-the-yankees.html | About the Yankeesâ€¦â€¦â€¶ | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/governor-assails-some-budget-cuts-as-not-feasible.html | GOVERNOR ASSAILS SOME BUDGET CUTS As â€¦â€¦â€™NOT FEASIBLEâ€¦â€¦â€™ | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/people-and-business-data-analysis-in-reports-urged.html | People and Business | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-education-risk-students-are-not-so-risky.html | â€¦â€¦â€™Risk Studentsâ€¦â€¦â€™ Are Not So Risky | True | By David Vidal | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/claire-wiley.html | CLAIRE WI LEY | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/us-officials-call-manufacture-of-offshore-nuclear-plants-safe.html | U.S. Officials Call Manufacture of Offshore Nuclear Plants Safe | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/lawyer-with-miss-hearst-as-2-probation-officers-start-questioning.html | Lawyer With Miss Hearst as 2 Probation Officers Start Questioning That May Affect Her Sentence | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/amex-and-otc-show-price-rises-trading-moderate.html | Amex and Otâ€¦â€¦â€™Tâ€¦â€¦â€™C Show Price Rises; Trading Moderate | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/matsushita-plans-a-3year-drive.html | Matsushita Plans a 3â€¦â€¦â€™Year Drive | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/mrs-peron-overthrown-by-military-in-argentina-and-reported-arrested.html | MRS. PERON OVERTHROWN BY MILITARY IN ARGENTINA AND REPORTED ARRESTED | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/new-yorks-loss-loss.html | New York's Lossâ€¦â€¦â€¶ | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/moslem-gunmen-capture-downtown-beirut-areas-moslem-gunmen-capture.html | Moslem Gunmen Capture Downtown Beirut Areas | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/tengs-pragmatism-tied-to-his-undoing.html | Teng's Pragmatism Tied to His Undoing | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/recital-by-ann-schein-pianist-displays-technical-aplomb-in.html | Recital: By Ann Schein | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/general-tire-payoffs-cause-meeting-delay.html | General Tire Payoffs Cause Meeting Delay | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/moslem-gunmen-in-beirut-advance-in-christian-areas-moslem-gunmen.html | Moslem Gunmen In Beirut Advance In Christian Areas | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/notes-on-people-new-yorker-gets-health-post.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/ford-seeks-changes-in-school-lunch-law.html | FORD SEEKS CHANGES IN SCHOOLLUNCH LAW | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/people-in-sports-messersmith-takes-strike-one.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/about-the-mets-.html | About the Metsâ€š.Â¶ | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/john-loftus-first-jockey-to-win-the-triple-crown.html | John Loftus, First Jockey To Win the Triple Crown | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/court-curbs-federal-suits-on-defamation-by-officials-court-curbs.html | Court Curbs Federal Suits On Defamation by Officials | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/control-board-held-lagging-on-budget.html | Control Board Held Lagging on Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/connecticuts-gain.html | â€šÂ¶Connecticut's Gain? | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/mittermaier-hemmi-win-ski-races-ski-race-to-rosi-mittermaier.html | Mittermaier, Hemmi Win Ski Races | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bridge-2-new-to-national-honors-are-open-pairs-champions.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/candidates-buy-few-tv-ads-here-3-democrats-have-spent-total-of-6000.html | CANDIDATES BUY FEW TV ADS HERE | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/64-billion-foreign-aid-bill-is-voted-by-senate-5231.html | $6.4 Billion Foreign Aid Bill Is Voted by Senate, 52â€šÂ·Â³31 | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/candy-spots-dead-won-63-preakness.html | Candy Spots Dead; Won â€šÂ·Â³63 Preakness | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/horace-d-gilbert-headed-mpb-corp.html | HORACE D. GILBERT, HEADED MPB CORP. | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/italy-charges-two-in-lockheed-affair.html | ITALY CHARGES TWO IN LOCKHEED AFFAIR | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/leftwing-guerrillas-a-force-in-argentine-factories.html | Leftâ€šÂ·Â¢Wing Guerrillas a Force in Argentine Factories | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/military-analysts-consider-the-deterrence-options-the-us-has.html | Military Analysts. Consider the Deterrence Options the U.S. Has Against Cuba | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/city-council-unit-keeps-rent-curb-vote-is-10-to-1-after-9hour.html | CITY COUNCIL UNIT KEEPS RENT CURB | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/maria-muldaur-offers-songs-in-varied-styles-at-bottom-line.html | Maria Muldaur Offers Songs In Varied Styles at Bottom Line | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/ford-signs-a-ban-on-bias-in-credit-law-bars-discrimination-because.html | FORD SIGNS A BAN ON BIAS IN CREDIT | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/charles-zimmerman.html | CHARLES ZIMMERMAN | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/zoo-plays-matchmaker-to-elands-without-elan.html | Zoo Plays Matchmaker To Elands Without Elan | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/canucks-defeat-islanders-5-to-2.html | Canucks Defeat Islanders, 5 to 2 | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/productivity-a-big-issue-in-transit-negotiations.html | Productivity a Big Issue In Transit Negotiations | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/sick-baby-whale-captured.html | Sick Baby Whale Captured | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/house-budget-chief-urges-more-spending-than-ford.html | House Budget Chief Urges More Spending Than Ford | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/deposits-growing-for-womens-bank.html | DEPOSITS GROWING FOR WOMEN'S BANK | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/hubbell-in-hospital.html | Hubbell in Hospital | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/federated-lifts-retail-earnings-338-rise-in-quarter-ended-jan-31.html | FEDERATED LIFTS RETAIL EARNINGS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rhodesian-leader-rebuffs-british-proposal-on-rule-white-rhodesia.html | Rhodesian Leader Rebuffs British Proposal on Rule | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/stockholders-suit-hits-westinghouse.html | STOCKHOLDERS SUIT HITS WESTINGHOUSE | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/ban-on-interstate-otb-urged.html | Ban on Interstate OTB Urged | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/mammoth-in-the-swamp-foreign-affairs.html | Mammoth in the Swamp | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/japan-seeks-motive-in-crash-into-lockheed-agents-home.html | Japan Seeks Motive in Crash Into Lockheed Agent's Dome | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/dianne-fromholtz-upsets-miss-evert.html | Dianne Fromholtz Upsets Miss Evert | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/justus-frantz-pianist-excels-in-a-return-recital.html | Justus Frantz, Pianist, Excels in a Return Recital | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/priest-who-deplored-luxury-is-reinstated.html | Priest Who Deploredâ€šÃ„Â´ â€šÃ„Â´'Luxuryâ€šÃ„Â´ Is Reinstated | | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/six-more-officers-northrops-guests.html | SIX MORE OFFICERS NORTHROP'S GUESTS | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/some-heavenly-cheeses-and-a-bacon-minus-nitrite.html | Some Heavenly Cheeses, a Bacon Minus Nitrite | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/people-angered-and-alienated-by-government-poll-shows.html | People Angered and Alienated by Government, Poll Shows | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rizzos-liberty.html | Rizzo's Liberty | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/food-prices-in-city-stable-for-a-week.html | FOOD PRICES IN CITY STABLE FOR A WEEK | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/clearinghouse-banks-given-boards-minutes.html | Clearing house Banks Given Board's Minutes | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/job-fears-cited-in-jersey-bus-accord.html | Job Fears Cited in Jersey Bus Accord | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/new-issues-arise-in-arol-dispute-file-indicates-the-city-made-a.html | VIEW ISSUES ARISE IN AROL DISPUTE | True | By John L. Hess | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/rail-accord-fails-as-clerks-bar-pact-rail-accord-fails-as-clerks.html | Rail Accord Fails As Clerks Bar Pact | True | By Robert E. Bernngfield | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/a-fiery-stage-troupe-moving-to-paris.html | A Fiery Stage Troupe Moving to Paris | True | By Richard Eder | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/papal-birth-stand-found-to-hurt-church.html | Papal Birth Stand Found to Hurt Church | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/bearne-names-panel-to-study-ways-to-aid-amex-expansion-kolton.html | Bearne Names Panel to Study Ways to Aid Amex Expansion | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/braniff-penalized-300000-3000-fine-set-for-hammer-head-of.html | Braniff Penalized $300,000; $3,000 Fine Set for Hammer | True | By Richard Within | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-24 | 1976-03-24 | https://www.nytimes.com/1976/03/24/archives/kepone-producers-sued-by-virginia.html | KEPONE PRODUCERS SUED BY VIRGINIA | True | | 2004-02-06 0:00 | RE 917-095 | B 101-385 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bartender-beware-the-smoke-75713171.html | Bartender, Beware the Smoke | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/rosi-mittermaier-weighs-retirement.html | Rosi Mittermaier Weighs Retirement | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/compromise-plan-on-state-lottery-carey-and-anderson-said-to-agree.html | COMPROMISE PLAN ON STATE LOTTERY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/le-monde-assails-a-critic-in-france-book-charging-leftist-bias-is.html | LE MONDE ASSAILS A CRITIC IN FRANCE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/daycare-center-delay.html | Dayâ€šÃ„Â´'Care Center Delay | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/gao-report-to-congress-finds-improper-recruiting-by-military.html | G. A. O. Report to Congress Finds Improper Recruiting by Military | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/jackson-pledges-us-school-aid-for-city.html | Jackson Pledges U.S. School Aid for City | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/songs-by-campbell-demonstrate-appeal-for-vanishing-past.html | Songs by Campbell Demonstrate Appeal For Vanishing Past | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/burmas-universities-close.html | Burma's Universities Close | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bowie-show-pairs-humad-and-rock-un-chien-andalou-opens-a.html | BOWIE SHOW PAIRS MUM, and ROCK | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/court-backs-disputed-dam-project.html | Court Backs Disputed Dam Project | True | By E. W. Ken Worthy Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/adirondack-storm.html | Adirondack Storm | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/notes-on-people-royal-couple-in-visit-to-wilson.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/why-is-kurt-vonnegut-jr-smiling.html | Why Is Kurt Vonnegut Jr. Smiling? | True | By John Leonard | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/blackout-stays-for-top-rutgers-fan.html | Blackout Stays for Top Rutgers Fan | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/ford-urges-flu-campaign-to-inoculate-entire-us-he-will-ask-congress.html | Ford Urges Flu Campaign to Inoculate Entire U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/ford-urges-flu-campaign-to-inoculate-entire-us.html | Ford Urges Flu Campaign To Inoculate Entire U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/reagan-will-seek-to-seize-initiative-in-race-with-ford.html | Reagan Will Seek To Seize Initiative In Race With Ford | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/lawyer-says-miss-hearst-has-no-plan-to-testify-on-harrises.html | Lawyer Says Miss Hearst Has No Plan to Testify on Harrises | True | By Wallace Turner Special to The New Tort Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/payments-overseas-listed-by-northwest-and-offshore.html | Payments Overseas Listed By Northwest and Offshore | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/market-place-savings-and-building-stocks-revive.html | Market Place | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/metropolitan-briefs-students-at-old-westbury-end-sitin-columbia.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/cia-held-russian-with-oswald-data.html | C.I.A. HELD RUSSIAN WITH OSWALD DATA | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/serbans-company-to-return-in-fall.html | SERBAN'S COMPANY TO RETURN IN FALL | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/people-in-sports-sports-poll-confirms-ali-is-the-greatest.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/monty-of-alamein.html | â€˜Monty'â€™ of Alamein | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/argentine-junta-under-army-chief-aseyies-in-control.html | ARGENTINE JUNTA UNDER ARMY CHIEF ASEYIES CONTROL | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/in-the-dugout-shade-with-bill-rigney.html | In the Dugout Shade With Bill Rigney | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/gibsons-guard-accuses-councilman-of-assault.html | Gibson's Guard Accuses Councilmanâ€šÃ„Ã´of Assault | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/polishamericans-mounting-counterdrive-against-stereotyping.html | Polishâ€šÃ„Ã´Americans Mounting Counter drive Against Stereotyping | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/albany-approves-3-bills-on-saving-state-agencies.html | Albany Approves 3 Bills On Saving State Agencies | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/aid-for-wisconsin.html | Aid for Wisconsin | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/prisoners-all.html | Prisoners, All | True | By Kelsey Kauffman | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/vote-totals-in-n-carolina.html | Vote Totals in N. Carolina | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/argentine-junta-under-army-chief-assumes-control-martial-law-is.html | ARGENTINE JUNTA UNDER ARMY CHIEF ASSUMES CONTROL | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/galindezskog-bout-off-until-sunday.html | Galindezâ€šÃ„Ã´Skog Bout Off Until Sunday | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/campaigns-against-washington-termed-racism-by-humphrey.html | Campaigns Against Washington Termed â€šÃ„Ã'Racismâ€šÃ„Ã´ by Humphrey | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/business-briefs-february-fund-redemptions-a-record-change-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sonkisser-scores-in-florida-stakes.html | Sonkisser Scores In Florida Stakes | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/crudeoil-imports-off-in-week-from-record-level.html | Crudeâ€šÃ„Ã´Oil Imports Off in Week From Record Level | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-university-increase-tuition-100-to-1200-rises-affect-145000.html | STATE UNIVERSITY INCREASES TUITION | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/miki-challenged-in-lockheed-case-opposition-accuses-japans-leader.html | MIKI CHALLENGED IN LOCKHEED CASE | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/hill-knowlton-names-officers.html | Hill & Knowlton Names Officers | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/maine-potatoes-rise-daily-limit-advance-comes-after-weak.html | MAINE POTATOES RISE DAILY LIMIT | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/un-group-drafts-west-bank-resolution-hoping-to-avoid-us-veto.html | U.N. Group Drafts West Bank Resolution, Hoping to Avoid U.S. Veto | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/no-cheers-for-potvin-potvins-feats-fail-to-drain-cheers.html | No Cheers for Potvin | True | By Robin Herman | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/hart-says-exxon-could-be-split-assets-company-testimony-in-state.html | HART SAYS EXXON COULD BE SPLIT | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sales-of-new-cars-show-midmarch-rise-of-42-volume-of-chain-stores.html | Sales of New Cars Show Midâ€šÃ„Ã´March Rise of 42% Volume of Chain Stores Up by 13.7% in February | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/schools-birthcontrol-lecture-splits-town.html | School's Birthâ€šÃ„Ã´Control Lecture Splits Town | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/uphill-fight-for-reagn-carter-despite-north-carolina-victories.html | Uphill Fight for Reagan, Carter Despite North Carolina Victories | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/high-court-grants-blacks-retroactive-job-seniority.html | High Court Grants Blacks Retroactive Job Seniority | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/whole-new-ball-game.html | Whole New Ball Game | True | By William Safire | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/grunet-to-talk-with-carey-today-about-nadjari.html | Grunet to Talk With Carey Today About Nadjari | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/33-cases-settled-in-si-explosion-11million-resolves-claim-as.html | 33 CASES SETTLED IN S.I. EXPLOSION | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/rockefeller-talks-with-shah.html | Rockefeller Talks With Shah | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/screen-black-history-clarence-muse-stars-in-whitney-strings.html | Screen: Black History | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/financing-of-communists-revived-as-issue-in-italy.html | Financing of Communists Revived as Issue in Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/baseball-talks-get-a-fruitless-replay.html | Baseball Talks Get A Fruitless Replay | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/city-sanitation-unit-will-expand-roster-of-civilian-helpers.html | City Sanitation Unit Will Expand Roster Of Civilian Helpers | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/recital-jane-carlson-pianist-excels-in-tonalis.html | Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/companies-report-sales-and-profits.html | Companies Report Sales and Prof | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bergman-tax-case-dropped-in-sweden-ingmar-bergman-tax-charges.html | Bergman Tax Case Dropped in Sweden | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/new-junta-imposes-prior-censorship-on-nations-papers.html | New Junta Imposes Prior Censorship On Nation's Papers | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/1975-had-basic-surplus-in-balance-of-payments-us-achieved-a-1975.html | 1975 Had Basic Surplus In Balance of Payments | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/rail-crackup.html | Rail Crackup | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/culture-lacking-jerseyans-feel-but-poll-shows-recreation.html | CULTURE LACKING, JERSEYANS FEEL | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/christian-borth-80-automotive-writer.html | CHRISTIAN BORTH, 80, AUTOMOTIVE WRITER | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/city-bars-cash-advances-to-city-u-for-its-payroll.html | City Bars Cash Advances To City U. for Its Payroll | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/merrill-ordered-to-pay-damages-firm-assessed-34-million-on-charges.html | MERRILL ORDERED TO PAY DAMAGES | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/drive-seeking-to-restore-nursing-homes-auditing.html | Drive Seeking to Restore Nursing Homes Auditing | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/secrecy-labeling-is-found-limited-panel-says-number-of-aides-who.html | SECRECY LABELING IS FOUND LIMITED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/memorial-seraires.html | Memorial Seraires | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/lobby-bill-gains-in-senate.html | Lobby Bill Gains in Senate | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/chess-when-the-target-is-the-king-the-defense-is-nervecracking.html | Chess: | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/city-outdoors-itself-in-redesign-of-lower-avenue-of-americas.html | City Outdoors Itself in Redesign Of Lower Avenue of Americas | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/psc-bars-rate-rise-75713173.html | P.S.C. Bars Rate Rise | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bridge-rasmussens-capture-laurels-in-swiss-team-event-here.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bergeron-injures-eye.html | Bergeron Injures Eye | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/montgomery-hard-to-like-or-to-ignore.html | Montgomery, Hard to Like or to Ignore | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/tv-solzhenitsyn-bbc-interview-on-firing-line.html | TV: Solzhenitsyn BBC Interview on â€˜Â‚Â¬Firing Lineâ€˜Â‚Â¬ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/what-do-yale-superwoman-find-in-the-job-market-disillusionment.html | What Do Yale â€˜Â‚Â¬Superwomanâ€˜Â‚Â¬ Find In the fob Market? Disillusionment | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/rangers-lose-out-of-playoffs-rangers-eliminated-by-sabres.html | Rangers Lose, Out of Playoffs | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-colleges-lack-funds-for-raises.html | State Colleges Lack Funds for Raises | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/reilly-bid-for-new-trial-may-be-ruled-on-today.html | Reilly Bid for New Trial May Be Ruled On Today | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/india-plans-drive-to-curb-extremists.html | INDIA PLANS DRIVE TO CURB EXTREMISTS | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/junta-members-have-long-worked-closely-together.html | Junta Members Have Long Worked Closely Together | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/legal-fees-voted-for-attica-police-assembly-backs-repaying-defense.html | LEGAL FEES VOTED FOR ATTICA POLICE | True | By Iver Peterson Special to The New YOrk Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/people-and-business-us-officials-wary-on-inflation.html | People and Business | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/front-page-1-no-title.html | Stocks at 3â€˜Â‚Â¬Year High | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/transit-authority-told-by-state-that-it-must-hold-fiscal-line.html | Transit Authority Told by State That It Must Hold Fiscal Line | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/advertising-darcy-wins-talier-red-label.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/office-renting-here-called-good-omen.html | Office Renting Here Called Good Omen | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sy-johnson-leads-colorful-readings-of-his-jazz-works.html | Sy Johnson Leads Colorful Readings Of His Jazz Works | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/the-three-who-will-govern-argentina.html | The Three Who Will Govern Argentina | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/in-argentinas-2d-city-coup-was-no-surprise.html | In Argentina's 2d City, Coup Was No Surprise | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/mrs-perons-ouster.html | Mrs. Peron's Ouster | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/henrietta-saxton.html | HENRIETTA SAXTON | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/ncaa-in-swim-today.html | N. C. A. A. in Swim Today | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/new-jersey-briefs-measles-immunizations-ordered-blue-cross-claims.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/marine-to-be-ousted-in-shooting-at-camp.html | MARINE TO BE OUSTED IN SHOOTING AT CAMP | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/making-of-nuclear-plants-backed-by-jersey-utility-public-service.html | Making of Nuclear Plants Backed by Jersey Utility | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/callaway-seeks-a-ford-meeting-enemy-chief-reports-bid-to-discuss.html | CALLAWAY SEEKS A FORD MEETING | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/teamster-chiefs-ask-strike-vote-urge-membership-to-reject-truck.html | TEAMSTER CHIEFS ASK STRIKE VOTE | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/jones-homers-as-white-sox-win.html | Jones Homers as White Sox Win | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/miss-crowley-en-black-4th-married-here.html | Miss Crowley, E. N. Black 4th Married Here | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/officer-accused-in-fatality-case-attempted-assault-of-cabbie-in.html | OFFICER ACCUSED IN FATALITY CASE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/narragansett-fire-under-investigation.html | Narragansett Fire Under Investigation | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bond-prices-surge-as-a-light-calendar-of-new-sales-looms-credit.html | Bond Prices Surge As a Light Calendar Of New Sales Looms | True | By John H. Allan | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/high-court-grants-blacks-retroactive-job-seniority-court-grants.html | High Court Grants Blacks Retroactive Job Seniority | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/flying-ace-who-shot-down-17-planes-for-red-baron-77.html | Flying Ace Who Shot Down 17 Planes for Red Baron, 77 | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/urban-coalition-offers-plan-on-housing-decay.html | Urban Coalition Offers Plan on Housing Decay | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/law-proposed-to-sanction-interstate-bank-expansion-interstate-move.html | Law Proposed to Sanction Interstate Bank Expansion | True | By Terry Robards | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/high-court-limits-military-rights-denies-guarantee-of-counsel-in.html | HIGH COURT LIMITS MILITARY RIGHTS | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/west-bank-violence-reflects-growing-discontent-among-arabs.html | West Bank Violence Reflects Growing Discontent Among Arabs | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/the-pop-life-mccartney-starts-tour-april-8.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/giscard-forecasts-economic-recovery.html | GISCARD FORECASTS ECONOMIC RECOVERY | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/curbs-sought-for-medicare-medicaid-costs-but-not-for-benefits.html | Curbs Sought for Medicare‐Medicaid Costs, but Not for Benefits | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/early-lab-tests-said-to-cut-costs-preadmission-hospital-work.html | EARLY LAB TESTS SAID TO CUT COSTS | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/william-v-skall.html | WILLIAM V. SKALL | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/senate-group-assails-mine-act-as-too-weak-to-protect-lives.html | Senate Group Assails Mine Act As Too Weak to Protect Lives | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/look-away-dixie-land.html | Look Away, Dixie Land | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/books-of-the-times-end-of-the-marathon-dance.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/common-market-takes-issue-with-us-plan-for-tariff-cuts.html | Common Market Takes Issue With U.S. Plan for Tariff Cuts | True | By Victor Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/jury-to-get-kapps-case-on-monday.html | Jury to Get Kapp's Case On Monday | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/reagan-will-seek-to-seize-initiative-in-race-with-ford-reagan-will.html | Reagan Will Seek To Seize Initiative In Race With Ford | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-medicaid-chief-resigns-in-protest.html | State Medicaid Chief Resigns in Protest | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/4-african-leaders-meet-on-rhodesia.html | 4 AFRICAN LEADERS MEET ON RHODESIA | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/us-and-canada-restrict-asylum-to-hijackers-and-others-denied-refuge.html | U.S. AND CANADA RESTRICT ASYLUM | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bradley-remembers-dear-monty-as-giant.html | Bradley â€šÃ„Ã¶Remembers â€šÃ„Ã²'Dear Monty'â€šÃ„Ã´ as Giant | | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/preminger-plays-the-advocates-devil.html | Preminger Plays the Advocatesâ€šÃ„Ã´ Devil | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/senate-votes-bill-to-save-election-panel.html | Senate Votes Bill to Save Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶ No Title | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/featured-now-in-the-center-ring-are-stars-from-eastern-europe.html | Featured Now, in the Center Ring, are Stars From Eastern Europe | True | By Richard Severo | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/saslow-appointed-president-of-saks-third-in-3.html | Saslow Appointed President of Saks; Third in 3ÂÂÂ¢ Years | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-gets-us-approval-for-electionlaw-change.html | State Gets U.S. Approval For Electionâ€šÃ„Ã´Law Change | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/nelson-case-66-announcer-dead.html | NELSON. CASE, 66, ANNOUNCER, DEAD | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/burden-of-office-was-too-great.html | Burden of Office Was Too Great | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sec-requires-inflation-data-new-rule-for-big-concerns-keyed-to.html | S.E.C. REQUIRES INFLATION DATA | True | By Robert D. Hershay Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sergei-s-smirnov-wrote-on-war-themes-in-soviet.html | Sergei S. Smirnov, Wrote On War Themes in Soviet | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/a-little-thinking-is-fun-for-children.html | A Little Thinking Is Fun for Children | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/harris-places-hopes-on-pennsylvania.html | Harris Places Hopes on Pennsylvania | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/knicks-lose-to-76ers-by-118100-knicks-are-trounced-by-76ers.html | Knicks Lose To 76ers â€šÃ„Ã² By 118â€šÃ„Ã´100 | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bartender-beware-the-smoke.html | Bartender, Beware the Smoke | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/stocks-on-amex-show-sharp-gain-index-is-up-083-at-10471-counter.html | STOCKS ON AMEX SHOW SHARP GAIN | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/dow-rises-1378-to-100921-closing-is-highest-in-3-years-1081-stocks.html | Dow Rises 13.78 to 1,009.21; Closing Is Highest in 3 Years | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/carolina-upset.html | Carolina Upsetâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/a-house-panel-on-tv-rejects-plan-for-television-from-floor.html | A House Panel, on TV, Rejects Plan for Television From Floor | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/personal-finance-state-courts-ruling-defines-the-rights-of-each.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/caretaker-says-he-burned-bodies-affidavit-made-by-employe-of.html | CARETAKER SAYS HE BURNED BODIES | True | By Will Lissner | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/antisealhunting-drive-is-ended-in-newfoundland.html | Antiâ€šÃ„Ã´Sealâ€šÃ„Ã´Hunting Drive is Ended in Newfoundland | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/windsor-castle-funeral-for-montgomery-april-1.html | Windsor Castle Funeral For Montgomery April 1 | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/most-latin-countries-under-military-control.html | Most Latin Countries Under Military Control | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/money-for-usia-approved.html | Money for U.S.I.A. Approved | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/simplest-chores-hard-for-the-handicapped.html | Simplest Chores Hard For the Handicapped | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/another-bulldog-that-is-worth-talking-about.html | Another Bulldog That Is Worth Talking About | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/us-doubts-a-visit-by-brezhnev-in-76-he-may-not-come-even-if-a-new-a.html | U.S. DOUBTS A VISIT BY BREZHNEV IN '76 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/tax-returns-of-montoya-reportedly-being-audited.html | Tax Returns of Montoya Reportedly Being Audited | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/children-in-foster-homes-a-year-get-right-to-premoval-hearing.html | Children in Foster Homes a Year Get Right to Premoval Hearing | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/a-coop-proposed-at-bronx-market-tenants-say-they-would-act-if-city.html | A COâ€šÃ„Ã´OP PROPOSED AT BRONX MARKET | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/mosquito-is-a-double-threat.html | Mosquito Is a Double Threat | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/principal-defies-court-in-queens-remains-in-office-refusing-to.html | PRINCIPAL DEFIES COURT IN QUEENS | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/wallace-defeat.html | â€šÃ„Â¶Wallace Defeat | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/excerpts-from-scrantons-un-speech.html | Excerpts From Scranton's U.N. Speech | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/burden-of-office-was-too-great-for-mrs-peron-the-burden-of-high.html | Burden of Office Was Too Great | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/nastase-sets-back-rahim-64-64.html | Nastase Sets Back Rahim, 6â€šÃ„Ã´4, 4â€šÃ„Ã´6, 6â€šÃ„Ã´4 | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/carter-takes-aim-at-udall-in-the-wisconsin-primary.html | Carter Takes. Aim at Udall 11 in the Wisconsin Primary | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/inventive-styles-of-hong-kong-in-4-movements.html | Inventive Styles of Hong Kong, In 4 Movements | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/israel-complains-about-criticism-by-us-at-tit-un.html | ISRAEL COMPLAINS ABOUT CRITICISM BY U.S. AT TIT U.N. | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/charleston-sc-will-be-spoleto-usa.html | Charleston S.C., Will Be Spoleto, U.S.A. | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/mrs-william-jarman.html | MRS. WILLIAM JARMAN | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/kissinger-and-visiting-turk-report-progress-on-bases.html | Kissinger and Visiting Turk Report Progress on Bases | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-medicaid-chief-resigns-in-protest-mismanagement-charged-in-35.html | Mismanagement Charged in $3.5 Billion Program â€3â€¦â€¦Budget Unit Scored | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/senate-votes-bill-to-save-election-panel-senate-approves-votepanel.html | Senate Votes Bill to Save Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/israel-complains-about-criticism-by-us-at-the-un-dinitz-calls.html | ISRAEL COMPLAINS ABOUT CRITICISM BY U.S. AT THE U.N. | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/retail-gain-for-first-2-months-is-149-chain-store-sales-up-137-in.html | Retail Gain for First 2 Months Is 14.9% | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/amex-plans-2-million-expansion-here-making-longâ€3â€Range-relocation.html | Amex Plans 2 Million Expansion Here, Making Longâ€3â€Range Relocation Study | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/grain-reform-bill-advances-in-senate.html | GRAIN REFORM BILL ADVANCES IN SENATE | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/yankees-put-mets-to-rout-yankees-send-peeved-mets-to-71-loss.html | Yankees Put Mets To Rout | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/stage-woyzeck-revived-buchner-work-given-by-shaliko-company.html | Stage: â€3â€Woyzeckâ€3â€ Revived | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/stocks-at-3year-high.html | Stocks at 3â€3â€Year High | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/boy-slain-by-an-israeli-is-buried-on-west-bank.html | Boy Slain by an Israeli Is Buried on West Bank | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/music-progress-report-marian-hahn-pianist-brings-pinpoint-accuracy.html | Music: Progress Report | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/radio-spots-for-john-jay-college-use-political-campaign-tactics.html | Radio Spots for John Jay College Use Political Campaign Tactics | True | By Les Brown | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/wallace-openly-despairs-about-his-political-future.html | Wallace Openly Despairs, About His Political Future | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/john-h-smoot.html | JOHN H. SMOOT | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/money-for-usia-approved-75713189.html | Money for U.S.I.A. Approved | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/psc-bars-rate-rise.html | P.S.C. Bars Rate Rise | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/6-men-are-under-investigation-in-mellon-abductions.html | 6 Men Are Under Investigation in Mellon Abductions | True | By Nicholas Gage | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/argentina-at-a-glance.html | Argentina at a Glance | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/christian-democrats-in-italy-end-congress-deeply-divided.html | Christian Democrats in Italy End Congress Deeply Divided | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/us-says-diplomats-in-soviet-received-threatening-calls.html | U.S. Says Diplomats In Soviet Received Threatening Calls | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/mayking-farin-polici.html | Mayking Farâ€3â€¦â€in Polici | True | By Charles Maechling Jr. | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/westchester-to-shut-childdetention-unit-as-budget-economy.html | Westchester to Shut Childâ€3â€¦â€Detention Unit As Budget Economy | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sale-to-oil-shale-set-by-phillips-deal-on-west-coast-assets-to-be.html | SALE TO OIL SHALE SET BY PHILLIPS | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/nets-rally-to-turn-back-spirit-10693-erving-and-mdain-pace-nets-to.html | Nets Rally to Turn Back Spirits, 106â€3â€¦â€931 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/celtics-thwart-bulls.html | Celtics Thwart Bulls | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/sleeper-in-medicaid-bill-is-protested.html | â€3â€¦â€Sleeperâ€3â€¦â€ in Medicaid Bill Is Protested | True | By John L. Hess | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/aflcio-aide-backs-moynihan-praises-jackson.html | A.F.L.â€3â€¦Â°C.I.O. Aide Backs Moynihan, Praises Jackson | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/bergman-tax-case-dronned-in-sweden.html | Bergman Tax Case Dronned in Sweden | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/christian-forces-in-beirut-lose-more-ground-to-moslem-gunmen.html | Christian Forces in Beirut Lose More, Ground to Moslem Gunmen | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/publicity-company-cuts-ties-with-iran-airline.html | Publicity. Company Cuts Ties With Iran Airline | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/state-university-raises-tuition-from-100-to-a-high-of-1200.html | State University Raises Tuition From $100 to a High of $1,200 | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/house-plan-to-cut-arms-fund-by-7-billion-disturbs-president.html | House Plan to Cut Arms Fund By $7 Billion Disturbs President | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |
| 1976-03-25 | 1976-03-25 | https://www.nytimes.com/1976/03/25/archives/screvane-stands-up-for-otb-interstate-plan.html | Screvane Stands Up for OTB Interstate Plan | True | | 2004-02-06 0:00 | RE 917-100 | B 101-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/montclair-state-women-beaten.html | Montclair State Women Beaten | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/business-briefs-industry-operating-rate-still-at-735-dollar.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/new-exxon-policy-bars-gifts-to-political-groups.html | New Exxon Policy Bars Gifts to Political Groups | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/pba-in-nassau-asks-court-to-move-on-payrise-award.html | P. B. A. in Nassau Asks Court to Move On Payâ€¦â€™Rise Award | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/study-disputes-data-on-girls-puberty.html | Study Disputes Data on Girlsâ€™ Puberty | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/irs-says-corporations-may-face-bribery-actions-tax-inquiry-also.html | I.R.S. Says Corporations May Face Bribery Actions | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/new-jersey-briefs-wreckers-deny-asbestos-charge-state-asks-writ-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hometown-bids-rutgers-godspeed.html | Hometown Bids Rutgers Godspeed | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/commodity-price-indexup-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€¦â€™Ago Level | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/high-court-upholds-board-on-shorter-school-week.html | High Court Upholds Board on Shorter School Week | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/market-place-tarnished-times-for-gold-bugs.html | Market Place | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/screen-moving-and-distressing-juvenile-liaison.html | Screen: Moving and Distressing 'Juvenile Liaison' | True | By Richard Eder | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/pentup-demand-is-cited-in-a-survey-of-consumers.html | â€¦â€™Pentâ€¦â€™Up Demandâ€¦â€™ Is Cited In a Survey of Consumers | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/veterinary-college-at-cornell-warned-it-faces-probation.html | Veterinary College At Cornell Warned It Faces Probation | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/naval-hangar-collapses.html | Naval Hangar Collapses | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/champion-of-school-discipline-howard-lawrence-hurwitz.html | Champion of School Discipline | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/angola-withdrawal-set-by-south-africa-all-south-africa-troops-to.html | Angola Withdrawal Set by South Africa | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-would-begin-talks-on-vietnam-normal-ties-a-possibility-message.html | U.S. WOULD BEGIN TALKS ON VIETNAM | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/elizabeth-rosenfeld.html | ELIZABETH ROSENFELD | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/clues-to-identity-of-genetic-master-switch-grow.html | Clues to Identity of Genetic â€¦â€™Master Switchâ€¦â€™ Grow | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/washington-is-scored-on-rail-plan-for-city.html | Washington Is Scored On Rail Plan for City | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/gibson-files-charges-against-rally-leader.html | Gibson Files Charges Aganist Rally Leader | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/franjieh-abandons-palace-in-lebanon-after-shelling-franjieh-leaves.html | Franjieh Abandons Palace in Lebanon After Shelling | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/maine-potatoes-rise-daily-limit-again.html | Maine Potatoes Rise Daily Limit Again | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/states-and-banks-lawyers-try-to-work-out-solutions-to-problems-of.html | State's and Banksâ€¦â€™ Lawyers Try to Work Out Solutions to Problems of â€¦â€™Spring Borrowingâ€¦â€™ | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/store-sales-increase.html | Store Sales Increase | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/state-audit-scores-care-of-retarded.html | STATE AUDIT SCORES CARE OF RETARDED | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/braves-trounce-cavaliers.html | Braves Trounce Cavaliers | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/about-the-mets.html | About the Mets â€¦â€¶ | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/mich-tech-victor-in-2d-overtime-76.html | Mich. Tech Victor In 2d Overtime, 7â€¦â€™6 | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/city-u-plan-to-end-major-study-in-languages-evokes-protests.html | City U. Plan to End Major Study in Languartes Evokes Protests | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/groupers-plan-for-sun-and-sociability.html | â€¦â€™Groupersâ€¦â€™ Plan for Sun and Sociability | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/kissinger-and-3-senators-meet-on-egypt-arms-issue.html | Kissinger and 3 Senators Meet on Egypt Arms Issue | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/shaw-defeats-naber-shaw-defeats-naber-in-ncaa-500-final.html | Shaw Defeats Naber | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/toronto-to-al.html | Toronto to A.L. | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/josef-albers-artist-and-teacher-dies.html | Josef Albers, Artist and Teacher, Dies | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/people-in-sports-gov-byrne-wishes-luck-to-rutgers-five.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/chileans-arrest-a-radio-executive-and-plan-his-exile.html | Chileans Arrest A Radio Executive And Plan His Exile | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/an-argentine-hopes-for-peace.html | An Argentine Hopes for Peace | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/wnbc-schedules-a-tv-special-in-response-to-critics-on-gas.html | WNBC Schedules a TV Special In Response to Critics on â€¦â€™Gasâ€¦â€™ | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/company-reports.html | COMPANY REPORTS | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/civil-libertarian-building-dossier-on-fbi-princeton-professor-seeks.html | Civil Libertarian Building Dossier on F. B. I. | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/beame-proposes-new-budget-cuts-ending-8000-jobs-plan-for-saving-821.html | BEAME PROPOSES NEW BUDGET CUTS ENDING 8,000 JOBS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/supporters-give-sendoff-to-rutgers-squad.html | Supporters Give Sendoff to Rutgers Squad | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/theater-acrobatics-story-of-2-women-at-interart.html | Theater | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/drop-in-mental-retardation-is-termed-possible.html | Drop in Mental Retardation Is Termed Possible | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/rocky-talks-foreseen-by-teamsters.html | Rocky Talks Foreseen by Teamsters | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/tests-of-flu-vaccine-expected-in-april.html | Tests of Flu Vaccine Expected in April | True | By Harold M. Schmeck Jr. Special to The New York Time | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/frank-g-mccormick-began-youth-league.html | FRANK G. M'CORMICK, BEGAN YOUTH LEAGUE | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/sic-says-citys-prosecutors-improperly-disclose-information.html | S.I.C. Says City's Prosecutors Improperly Disclose Information | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/conrail-loses-bid-for-dividend-stay-conrail-bid-lost-on-dividend.html | Conrail Loses Bid For Dividend Stay | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-veto-blocks-a-un-resolution-criticizing-israel-document.html | U.S. VETO BLOCKS A U.N. RESOLUTION CRITICIZING ISRAEL | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/the-gun-dictates-the-way-of-life-in-beirut.html | The Gun Dictates the Way of Life in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-studies-school-jobbias-cases-here-300-million-is-at-stake.html | U.S. Studies School Job's Bias Cases Here | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/beame-proposes-new-budget-cuts-ending-8000-jobs.html | BEAME PROPOSES NEW BUDGET CUTS ENDING 8,000 JOBS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/jersey-to-study-bus-ownership-commutersubsidy-review-to-weigh-state.html | JERSEY TO STUDY BUS OWNERSHIP | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/dr-luis-miro-quesada-95-published-comercio-in-lima.html | Dr. Luis Miro Quesada, 95, Published Comercio in Lima | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/article-1-no-title-hopes-of-hornell-riding-on-chessie-buying-erie.html | Hopes of Hornell Riding On Chessie Buying Erie | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/wood-field-stream-on-xenophon-and-hunting.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/argentine-military-firmly-in-control-eases-curbs-military-eases.html | Argentine Military, Firmly in Control, Eases Curbs | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/music-bernstein-leads-sixth-symphony-of-bruckner.html | Music | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/wrestlers-chin-withstands-alis-lip.html | Wrestler's Chin Withstands Ali's Lip | True | By Robin Herman | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/house-budget-panel-cuts-ford-request-500-million.html | House Budget Panel Cuts Ford Request $500 Million | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/sponsors-of-medicaid-bill-differ-with-commissioner-on-its-aims.html | Sponsors of Medicaid Bill Differ With Commissioner on Its Aims | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/limiting-public-jobs-to-citizens-is-unconstitutional-court-rules.html | Limiting Public Jobs to Citizens Is Unconstitutional, Court Rules | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/china-has-wide-array-of-goods-at-thai-fair-china-has-wide-array-of.html | China Has Wide Array of Goods at Thai Fair | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/aluminum-shipments-up.html | Aluminum Shipments Up | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/reilly-wins-retrial-in-mothers-slaying-judge-calls-conviction-in.html | Reilly Wins Retrial in Mother's Slaying | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/lauda-is-choice-in-coast-grand-prix.html | Lauda Is Choice In Coast Grand Prix | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/senate-turns-back-3-attempts-to-bar-concorde-landing.html | Senate Turns Back 3 Attempts to Bar Concorde Landing | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/second-thoughts.html | Second Thoughts | True | By James Reston | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/news-summary-and-index-75583577.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/louis-arpels-jeweler-89-dies-formed-concern-with-van-cleef.html | Louis Arpels, Jeweler, 89, Dies; Formed Concern With Van Cleef | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/150000-is-voted-for-house-inquiry-unit-looking-into-disclosure-of.html | $150,000 IS VOTED FOR HOUSE INQUIRY | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/arbour-is-unhappy-over-tie-with-kings.html | Arbour Is Unhappy Over Tie With Kings | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/la-scala-usa.html | La Scala, U.S.A. | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/tariff-cuts.html | Tariff Cuts | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/post-in-agreement-with-mailers-union.html | POST IN AGREEMENT WITH MAILERS UNION | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/about-real-estate-on-west-side-amateur-brownstoners-still-flourish.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hornells-hones-ride-on-chessie-purchasing-the-erie-but-outlook-is.html | Hornell's Hones Ride on Chessie Purchasing the Erie but Outlook Is Bleak | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/british-labor-partys-race-is-narrowed-to-three-men.html | British Labor Party's Race Is Narrowed to Three Men | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/jackson-backers-upheld-by-court-33-latefiling-delegates-in-state.html | JACKSON BACKERS UPHELD BY COURT | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/amex-and-otc-show-price-drops-as-trading-lags.html | Amex and Otc Show Price Drops As Trading Lags | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/accord-reported-on-queens-school-compromise-planned-to-end.html | ACCORD REPORTED ON QUEENS SCHOOL | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/kissinger-out-on-a-limb-in-the-nation.html | Kissinger Out on a Limb | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/tibor-kozma-dead-exmet-conductor.html | TIBOR KOZMA DEAD; EX‐MET CONDUCTOR | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hornells-hopes-ride-on-chessie-purchasing-the-erie-but-outlook-is.html | Hornell's Hopes Ride on Chessie Purchasing the Erie, but Outlook Is Bleak | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/pertamina-debts-tops-early-figure-amount-put-at-56-billion-more.html | PERTAMINA DEBTS TOPS EARLY FIGURE | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/state-agency-calls-on-hynes-to-begin-inquiry-into-boarding-homes-for.html | State Agency Calls on Hynes to Begin Inquiry Into Boarding Homes for Aged | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-is-reviewing-its-cuba-options-no-urgency-is-indicated-some-see.html | U.S. IS REVIEWING ITS CUBA OPTIONS | True | By David Bilder Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/mayors-fiscal-plan.html | Mayor's Fiscal Plan | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/mccartney-coast-dates-sell-out-unannounced.html | McCartney Coast Dates Sell Out Unannounced | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/red-smith-welcome-sweat-springtime.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/reilly-wins-retrial-in-mothers-slaying.html | Reilly Wins Retrial in Mother's Slaying | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/jews-of-charleston-look-fondly-upon-the-past.html | Jews of Charleston Look Fondly Upon the Past | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/diamond-figueroas-battlefield-diamond-new-battlefield-for-figueroa.html | Diamond Figueroa's Battlefield | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/killer-who-claimed-77-to-hang-for-two-others.html | Killer Who Claimed ?? To Hang for Two Others | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/metropolitan-briefs-hearing-on-ownertenant-relations-woman-held-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/murphy-leads-heritage-golf-with-a-66-golf-lead-to-murphy-with-a-66.html | Murphy Leads Heritage Golf With a 66 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/house-panel-bars-subpoena-on-banks-house-panel-bars-bid-for-bank.html | House Panel Bars Subpoena on Banks | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/fbi-reports-crime-rose-9-last-year.html | F.B.I. REPORTS CRIME ROSE 9% LAST YEAR | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/business-loans-increase-32-million.html | Business Loans Increase $32 Million | True | By Terry Robards | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/gromyko-answers-charges.html | Gromyko Answers Charges | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/saigon-rationing-gasoline-black-market-is-a-target.html | Saigon Rationing Gasoline; Black Market Is a Target | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/joseph-aronson-architect-and-industrial-designer-77.html | Joseph Aronson, Architect And Industrial Designer, 77 | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/es-is-reviewing-its-cuba-options.html | Es, IS REVIEWING ITS CUBA OPTIONS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/37-judges-join-suit-for-a-pay-increase.html | 37 JUDGES JOIN SUIT FOR A PAY INCREASE. | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/music-milton-babbitt-retrospective-ranges-from-30s-songs-to-serial.html | Music: Milton Babbitt | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/sydenhams-demise-is-result-of-age-and-deterioration-of-citys.html | Sydenham's Demise Is Result of Age And Deterioration of City's Economy | True | By David Bird | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-studies-tax-of-12-industries-modernized-and-liberalized.html | U.S. STUDIES TAX OF 12 INDUSTRIES | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/advertising-a-sweepstakes-for-consumers.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/franjieh-abandons-palace-in-lebanon-after-shelling.html | Franjieh Abandons Palace In Lebanon After Shelling | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/science-foundation-funds.html | Science Foundation Funds | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/us-veto-blocks-a-un-resolution-criticizing-israel.html | U.S. VETO BLOCKS A U.N. RESOLUTION CRITICIZING ISRAEL | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/white-sox-drop-bid-for-messersmith.html | White Sox Drop Bid for Messersmith | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/continental-grain-agrees-to-an-anticorruption-plan.html | Continental Grain Agrees To an Anticorruption Plan | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hockey-basketball-standings.html | Hockey, Basketball | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/texaco-cuts-prices-for-several-fuels.html | TEXACO CUTS PRICES FOR SEVERAL FUELS | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/ymca-opening-an-annex-in-house-that-morgan-built.html | Y.M.C.A. Opening An Annex in House That Morgan Built | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/conservation-unit-marks-dozen-in-house-for-defeat.html | Conservation Unit Marks Dozen in House for Defeat | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/77-shrine-game-site-set.html | â€šÃ„Â´'77 Shrine Game Site Set | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/udall-enjoys-wisconsin-crowds-but-problems-persist.html | Udall Enjoys Wisconsin Crowds but Problems Persist | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/may-stores-lifts-pofit-541-in-quarter-and-425-for-year.html | May Stores Lifts Profit 54.1% in Quarter and 42.5% for Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/about-new-york-fixtures-at-an-exhibition.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/dr-mario-lazo-81-enhavana-lawyer.html | DR. MARIO LAZO | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/clues-to-identity-of-genetic-master-switch-grow-clues-growing-to.html | Clues to Identity of Genetic â€šÃ„Â´Master Switchâ€šÃ„Â´ Grow | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/angola-withdrawal-set-by-south-africa.html | Angola Withdrawal Set by South Africa | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/railway-unions-bar-pennsouthern-pact.html | RAILWAY UNIONS BAR PENNSOUTHERN PACT | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/manila-signs-5year-pact-to-supple-sucrest-sugar.html | Manila Signs 5â€šÃ„Â´Year Pact To Supply Sucrest Sugar | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/chicago-jet-crash-kills-3-injures-1.html | CHICAGO JET CRASH KILLS 3, IN JURES 1 | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/italians-win-cup-seasons-last-skiing-italian-skiers-take-seasons.html | Italians Win Cup Season's Last Skiing | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hartford-workweek-impasse-is-eased.html | Hartford Work week Impasse Is Eased | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/auto-makers-expanding-production.html | Auto Makers Expanding Production | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/yugoslav-repression.html | Yugoslav Repression | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/monitoring-the-banks.html | Monitoring the Banks | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/happpian-named-chief-at-ayer.html | Happian Named Chief at Ayer | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/nastase-advances-with-usual-ploys.html | Nastase Advances With Usual Ploys | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/notes-on-people-gov-evans-calls-end-to-political-career.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/flyers-top-rangers-set-record.html | Flyers Top Rangers, Set Record | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/concert-bicentennial-marked-by-queens-college.html | Concert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/gop-in-new-york-limits-contests-few-races-are-to-be-held-for.html | G.O.P. IN NEW YORK LIMITS CONTESTS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/ncaa-swim-summaries.html | N.C.A.A. Swim Summaries | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/israel-reports-arab-died-after-beating.html | Israel Reports Arab Died After Beating | True | By Terence Smith. Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/halls-nomination-for-air-force-job-withdrawn-by-ford.html | Hall's Nomination For Air Force Job Withdrawn by Ford | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/jackson-is-edging-toward-the-left-during-appearances-in-city.html | JACKSON IS EDGING TOWARD THE LEFT | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/parentschildren-to-keep-an-illness-from-becoming-a-weapon.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/experts-question-inflation-drop-monthly-perspective-experts.html | Experts Question Inflation Drop | True | By Soma Golden | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/few-face-layoffs-in-citys-job-cut-attrition-would-empty-most-of.html | FEW FACE LAYOFFS IN CITY'S JOB CUT | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/about-the-yankees.html | About the Yankees Yankees.â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/dazzling-wild-beasts-at-the-modern.html | Dazzling â€˜Wild Beastsâ€™ at the Modern | True | By John Russell | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/despite-urban-image-new-york-is-a-varied-state.html | Despite Urban Image, New York Is a Varied State | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/detective-says-he-found-mellon-girls.html | Detective Says He Found Mellon Girls | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/everyones-in-the-kitchen-with-la-deva.html | Everyone's in the Kitchen With La Deva | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/twu-may-accept-a-raise-deferral-but-guinan-says-members-must-get.html | T.W.U. MAY ACCEPT A RAISE DEFERRAL | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/stein-calls-for-the-consolidation-of-200-agencies-to-save-money.html | Stein Calls for the Consolidation Of 200 Agencies to Save Money | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/bridge-2-spring-nationals-events-found-everything-in-order.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/tv-camera-three-offering-anatomy-of-a-song.html | TV: â€˜Camera Threeâ€™ Offering â€˜Anatomy of a Songâ€™ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/rock-epics-sung-by-elliot-murphy-at-the-bottom-line.html | Rock Epics Sung By Elliott Murphy At the Bottom Line | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/postal-officials-say-they-miscalculated-on-parcels-damage.html | Postal Officials Say They Miscalculated On Parcels Damage | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/6-african-countries-to-get-39-million-in-arab-loans.html | 6 African â€¦Countries to Get $39 Million in Arab Loans | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/decision-arouses-expressions-of-joy-doubts-and-disillusion.html | Decision Arouses Expressions Of Joy, Doubts and Disillusion | True | By John Corry | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/american-can-board-backs-bid-for-us-reduction-co.html | American Can Board Backs Bid for U.S. Reduction Co. | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/navy-planning-two-more-1-billion-carriers-amid-debate-over-their.html | Navy Planning Two More $1 Lillion Carriers Amid Debate Over Their Effectiveness in a Major War | True | BY Drew Middleton | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/arabs-bid-to-buy-big-paris-hotels-maurice-prince-de-gilles-and.html | ARABS BID TO BUY BIG PARIS HOTELS | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/arms-smuggling-to-japan-halted-us-helps-to-break-up-ring-that.html | ARMS SMUGGLING TO JAPAN HALTB | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/on-a-sunny-beirut-street-death-pathos-and-anger.html | On a Sunny Beirut. Street, Death, Pathos and Anger | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/mothers-march-to-protest-elimination-of-9-crossing-guards-in-south.html | Mothers March to Protest Elimination of 9 Crossing Guards in South Orange | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/kennedy-center-head-acts-on-la-scala-unit.html | Kennedy Center Head Acts on La Scala Unit | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/dow-slumps-708-on-profit-taking-industrial-avenge-finishes-at.html | DOW SLUMPS 7.08 ON PROFIT TAKING | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/subway-ridership-levels-linked-to-citys-economy.html | Subway Ridership Levels Linked to City's Economy | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/people-and-business-reynolds-metals-names-chief.html | People and Business | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/books-of-the-times-its-a-wonderful-life.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/fordreagan-race-similarity-in-views.html | Fordâ€¦Reagan Race: Similarity in Views | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/restaurant-reviews-some-new-eating-places-in-little-italy.html | Restaurant Reviews | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/merle-s-jones-dies-led-cbstv-in-195657.html | MERLE S. JONES DIES; LED CBSâ€¦TV IN 1956â€¦â€¦57 | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/sports-news-briefs-miller-owners-are-distracted-mrtear-heads.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/my-fair-lady-is-restored-to-broadway-in-fine-form.html | â€¦My Fair Ladyâ€¦ Is Restored to Broadway in Fine Form | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/fred-schmertz-who-directed-millrose-games-41-years-dies-he.html | Fred Schmertz, Who Directed Millrose Games 41 Years, Dies | True | Director of Olympians By Neil Amdur | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/delmarva-peninsula-lives-through-perils-of-pauline-over-railroads.html | Delmarva Peninsula Lives Through Perils of Pauline Over Railroad's Future | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/soviet-harassing-is-charged-by-us-protest-lists-a-bomb-boxes-and.html | SOVIET HARASSING IS CHARGED BY U.S. | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/vicki-got-wild-early.html | â€¦Vicki Got Wild Earlyâ€¦ | True | By Mary E. Mebane | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/taxfree-issues-show-rate-slide-yields-at-lowest-in-year-for-state.html | TAXâ€¦FREE ISSUES SHOW RATE SLIDE | True | By John H. Allan | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/bomb-kills-7-at-thai-rally.html | Bomb Kills 7 at Thai Rally | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/jupiters-magnetic-tail-found-to-be-huge.html | Jupiter's Magnetic Tail Found to Be Huge | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/japans-reacting-craze-at-a-peak-in-recession.html | Japan's Reading Craze At a Peak in Recession | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/argentine-military-firmly-in-control-eases-curbs.html | Argentine Military, Firmly in Control, Eases Curbs | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/soviet-trade-staff-finds-a-time-bomb-outside-office-here.html | Soviet Trade Staff Finds a Time Bomb Outside Off ice Here | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/trading-in-doom.html | Trading In Doom | True | By Abraham A. Ribicoff | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/4-african-leaders-end-zambia-talks-on-rhodesia-crisis.html | 4 African Leaders End Zambia Talks On Rhodesiaâ3Â‚Â'Crisis | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/two-stockholders-sue-kodak-on-arab-boycott.html | Two Stockholders Sue Kodak on Arab Boycottâ3Â‚Â' | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/reflecting-tires-required.html | Reflecting Tires Required | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/seaver-hurls-4-innings-as-mets-lose-to-cards-mets-lose-seaver-goes.html | Seaver Hurls 4 Innings As Mets Lose to Cards | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/a-stopgap-budget-is-voted-in-japan.html | LA STOPGAP BUDGET IS VOTED IN JAPAN | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/mrs-carter-carries-campaign-to-harlem.html | Mrs. Carter Carries Campaign to Harlem | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/5000-march-in-harlem-against-hospital-closing.html | 5,000 March in Harlem Against Hospital Closing | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/old-neighbors-see-no-conflict-of-interest-for-callaway.html | Old Neighbors See No Conflict of Interest for Callaway | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/banks-keep-loandefense-built-up-but-some-of-it-may-not-be.html | Banks Keep Loanâ3Â‚Â'Loss Defense Built Up | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/british-labor-partys-race-is-narrowed-to-three-men-race-for.html | British Labor Party's Race Is Narrowed to Three Men | True | By Robert B. Semple Jr. Special to The New York Time | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/14-indicted-for-plot-to-smuggle-heroin-from-thai-bases.html | 14 Indicted for Plot To Smuggle Heroin From Thai Bases | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/hyland-bars-limit-on-campaign-costs.html | Hyland Bars Limit on Campaign Costs | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/smith-dreams-of-skateboards-surf-and-first-196iot-vault.html | Smith Dreams of Skateboards, Surf and First 196â3Â‚Â'Foot Vault | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/article-2-no-title.html | Article 2 â€â3Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/teachers-strike-a-day-in-colombia.html | TEACHERS STRIKE A DAY IN COLOMBIA | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-26 | 1976-03-26 | https://www.nytimes.com/1976/03/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-103 | B 101-286 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/new-findings-on-lung-cancer-show-early-promise.html | New Findings on Lung Cancer Show Early Promise | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/grade-school-band-to-play-at-white-house.html | Grade School Band to Play at White House | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/grand-prix-rolls-out-west-to-long-beach.html | Grand Prix Rolls Out West to Long Beach | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/american-express-dedicates-building-citing-its-faith-in-city.html | American Express Dedicates Building, Citing Its Faith in City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/books-of-the-times-the-once-and-future-adlai.html | Books of The Times | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/harlem-ymca-to-cite-black-business-leaders.html | Harlem Y.M.C.A. to Cite Black Business Leaders | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/moslems-insist-franjieh-quit-before-a-ceasefire.html | Moslems Insist Franjieh Quit Before a Ceaseâ3Â‚Â'Fire | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/76-race-and-new-senate-chiefs.html | â3Â‚Â'76 Race and New Senate Chiefs | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/postal-service-is-warned-mail-cuts-jeopardize-aid.html | Postal Service Is Warned Mail Cuts Jeopardize Aid | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/board-of-ge-approves-utah-international-deal-ceo-board-gives-its.html | Board of G.E. Approves Utah International Deal | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/current-historiographical-modes-obfuscatory-in-nature-manifest-an.html | Current Historiographical Modes, Obfuscatory in Nature, Manifest an Indifference To Quintessential Elements of Meaningfulness | True | By Edward Pessen | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/messersmith-given-fair-offer-by-mets-mets-offer-messersmith-fair.html | Messersmith Given â3Â‚Â'Fairâ3Â‚Â' Offer by Mets | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/solid-growth.html | Solid Growth | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/february-shows-trade-imbalance-imports-exceeded-exports-by-1408.html | FEBRUARY SHOWS TRADE IMBALANCE | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/beame-plans-post-of-operations-chief-beame-to-name-operations-aide.html | Beame Plans Post Of Operations Chief | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/congressional-vote-subsidy-bill-softened-to-win-more-backing.html | Congressional Vote Subsidy Bill Softened to Win More Backing | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ucla-is-gene-bartows-team-now.html | U.C.L.A. Is Gene Bartow's Team Now | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/montgomery-breaks-200-freestyle-mark-hoosier-sets-record-in.html | Montgomery Breaks 200 Freestyle Mark | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/interplay-danced-brightly-by-chryst.html | â€šÂ„Â?INTERPLAYâ€šÂ„Â?DANCED BRIGHTLY BY CHRYST | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/nixon-tapes-and-papers-found-in-peril-of-decay.html | Nixon Tapes and Papers Found in Peril of Decay | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/angola-asking-gulf-to-resume-oil-flow.html | ANGOLA ASKING GULF TO RESUME OIL FLOW | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/argentina-rulers-name-videla-junta-president.html | Argentina Rulers Name Videla Junta President | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/people-in-sports-miller-to-coach-ohio-state-five.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dance-tharp-premiere-give-and-take-set-to-band-sequences-opens.html | Dance: Tharp Premiere | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/green-at-135-leads-by-shot-over-irwin-green-at-135-ahead-of-irwin.html | Green, at 135, Leads By Shot Over Irwin | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/3-new-york-appearances-are-planned-by-humphrey.html | 3 New York Appearances Are Planned by Humphrey | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/chase-realty-trust-holders-fail-to-vote-revamping.html | Chase Realty Trust Holders Fail to Vote Revamping | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/2-elevator-deaths-stir-a-dispute-in-harlem.html | 2 Elevator Deaths Stir a Dispute in Harlem | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dow-average-rises-133-as-trading-pace-slows-dow-rises-by-133-in.html | Dow Average Rises 1.33 As Trading Pace Slows | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/witnesses-oppose-the-closing-of-sydenham-and-gouverneur.html | Witnesses Oppose the Closing Of Sydenham and Gouverneur | True | By David Bird | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ford-hints-acceptance-for-reagan-on-ticket.html | Ford Hints Acceptance For Reagan on Ticket | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/new-jersey-briefs-dwyer-indictment-dismissed-study-issued-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/inside-cambodia.html | Inside Cambodia | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/recital-irma-rogell-is-unusual-on-harpsichord.html | Recital | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/cosmos-to-get-italian-ace.html | Cosmos to Get Italian Ace | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/grand-prix-rolls-out-west-to-long-beach-grand-prix-rolls-west-to.html | Grand Prix Rolls Out West to Long Beach | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/moslems-insist-franjieh-quit-before-a-ceasefire-a-lebanon-truce.html | Moslems Insist Fran jieh Quit Before a Ceaseâ€šÂ„Â?Fire | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/protest-disrupts-drug-conference-exclusion-charged-by-black-and.html | PROTEST DISRUPTS DRUG CONFERENCE | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/montreal-teachers-in-clash.html | Montreal Teachers in Clash | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/report-says-schorr-to-leave-cbs-news.html | REPORT SAYS SCHORR TO LEAVE CBS NEWS | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/opinions-on-safety-of-center.html | Opinions On Safety Of Center | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dr-x-gets-a-writ-to-halt-suspension-dr-x-obtains-writ-to-halt.html | Dr. X Gets a Writ To Halt Suspension | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/lin-yutang-80-dies-scholar-philosopher-lin-yutang.html | Lin Yutang, 80, Dies; Scholar, Philosopher | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/mathematics-and-reading-tests-will-be-required-beginning-in-1979.html | Mathematics and Reading Tests Will Be Required Beginning in 1979â€šÂ„Â?Action May End Debate on City Minimum | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/the-screen-sky-ridershang-gliders-offer-films-only-merit.html | The Screen: 'Sky Riders' Hang Gliders Offer Film's Only Merit | True | By Richard Eder | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/closing-protested-at-health-center.html | CLOSING PROTESTED AT HEALTH CENTER | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/art-masters-of-american-impressionism.html | Art: Masters of American Impressionism | True | By John Russell | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/programs-chief-relieved-at-nbc-marvin-antonowsky-to-get-new-post-at.html | PROGRAMS CHIEF RELIEVED AT NBC | True | By Les Brown | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/tenmile-fire-in-new-mexico.html | Tenâ€šÂ„Â?Mile Fire in New Mexico | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/vietnam-says-april-election-will-give-voters-a-choice.html | Vietnam Says April Election Will Give Voters a Choice | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ford-approves-bill-on-conrail-changes.html | FORD APPROVES BILL ON CONRAIL CHANGES | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/3-crash-victims-identified.html | 3 Crash Victims Identified | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/bill-withers-sings-at-the-bottom-line.html | BILL WITHERS SINGS AT THE BOTTOM LINE | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/nastase-ousted-from-tourney-for-behavior-in-tanner-match-nastase.html | Nastase Ousted From Tourney For Behavior in Tanner Match | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/potatoes-up-again-weeks-rise-is-13-maine-potatoes-continue-rise.html | Potatoes Up Again; Week's Rise Is 13% | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/company-reports.html | Company Reports | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/critics-of-regime-indicted-in-seoul-18-charged-with-assailing-south.html | CRITICS OF REGIME INDICTED IN SEOUL | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/two-masters-of-photography-show-work.html | Two Masters of Photography Show Work | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/2-contracts-signed-in-15day-walkout-at-hotels-in-nevada.html | 2 Contracts Signed In 15â€‰Â Day Walkout At Hotels in Nevada | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/principal-present-as-long-island-city-classes-resume.html | Principal Present as Long Island City Classes Resume | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/32-brewery-pickets-held.html | 32 Brewery Pickets Held | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/movement-seen-in-transit-talks-hope-for-costofliving-rise-is-tied.html | MOVEMENT SEEN IN TRANSIT TALKS | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/prosecutor-plans-a-retrial-of-reilly-in-mothers-death.html | Prosecutor Plans a Retrial of Reilly in Mother's Death | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/clerics-assail-attack-on-gibson-office.html | Clerics Assail Attack on Gibson Office | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/united-brands-omissions.html | United Brands Omissions | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/soviet-rebuffs-us-charge-on-embassy-harassment.html | Soviet Rebuffs U.S. Charge On Embassy Harassment, | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/candidates-named-for-book-awards.html | CANDIDATES NAMED FOR BOOK AWARDS | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dr-x-gets-a-writ-to-halt-suspension.html | Dr. X Gets a Writ To Halt Suspension | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/305000-in-aid-is-going-to-local-police-agencies.html | $305,000 in Aid Is Going to Local Police, Agencies | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/regents-set-grade-9-level-for-high-school-graduates-mathematics-and.html | Regents Set Grade 9 Level For High School Graduates | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/marcor-accepts-new-mobil-merger-bid-marcor-accepts-mobil-merger-bid.html | Marcor Accepts New Mobil Merger Bid | True | By William D. Smith | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/francis-tyng-dies-writer-and-editor.html | FRANCIS TYNG DIES; WRITER AND EDITOR | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/mctear-triumphs-in-florida-sprint.html | McTear Triumphs In Florida Sprint | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/turmoil-in-the-schools-educators-problem-is-keeping-order-without.html | Turmoil in the Schools. | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/pullman-upjohn-and-white-motor-report-payments-three-companies.html | Pullman, Upjohn And White Motor Report Payments | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ftc-rules-britannica-uses-deception-in-sales.html | F.T.C. Rules Britannica Uses Deception in Sales | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/corrections-75228682.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/borgwarner-unit-increases-price-of-plastic-pipe-resins.html | Borgâ€‰Â Warner Unit Increases Price of Plastic Pipe Resins | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/notes-on-people-a-chorus-line-cast-is-being-reshuffled.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/pacific-islanders-sentenced.html | Pacific Islanders Sentenced | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/starving-baby-whale-dies.html | Starving Baby Whale Dies | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/us-and-turkey-reach-accord-on-bases-and-aid-but-agreement-depends.html | U.S. AND TURKEY REACH AN ACCORD ON BASES AND AID | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/yonkers-cancels-its-100000-pace.html | Yonkers Cancels Its $100,000 Pace | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/article-3-no-title.html | Article 3 â€‰Â â€‰Â â€‰Â No Title | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/chances-seem-dim-on-house-bank-bill-proposal-to-merge-regulatory.html | Chances Seem Dim On House Bank Bill | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/angolan-bids-un-council-ask-south-africa-to-pay-for-damage.html | Angolan Bids U.N. Council Ash South Africa to Pay for Damage | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/europe-turns-clock-but-daylight-time-causes-some-gloom.html | Europe Turns Clock But Daylight Time Causes Some Gloom | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/keep-dolling.html | Keep Rolling | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/seattle-awaits-debut-of-kingdome-tonight.html | Seattle Awaits Debut Of Kingdome Tonight | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/12-in-legrand-family-held-in-slaying-of-2-men-in-1974.html | 2 in LeGrand Family Held in Slaying of 2 Men in 1974 | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/lorraine-fox-dies-illustrator-was-54.html | LORRAINE FOX DIES; ILLUSTRATOR WAS 54 | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/amex-is-studying-trading-in-the-shares-of-presley.html | Amex Is Studying Trading In the Shares of Presley | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/colonel-bid-fails-nets-win-109106.html | Colonel Bid Fails, NetsWin, 109â€‰Â 106 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/market-place-lag-is-found-in-glamour-stock-gains.html | Market Place | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/braniff-confirms-irs-investigation.html | BRANIFF CONFIRMS I.R.S. INVESTIGATION | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/kissinger-reassures-congress-on-cuba.html | Kissinger Reassures Congress on Cuba | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/london-ritz-is-sold-new-owners-pledge-to-retain-elegance.html | London Ritz Is Sold; New Owners Pledge To Retain Elegance | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/help-on-textiles-pledged-by-ford-president-says-the-us-will-seek.html | HELP ON TEXTILES PLEDGED BY FORD | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/minimetternich-in-a-fog.html | Mini Metternich In a Fog | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/udall-in-wisconsin-criticizes-carter-on-parity-views.html | Udall, in Wisconsin, Criticizes Carter On Parity Views | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/pulling-together.html | â€¦Â¶Pulling Togetherâ€¦Â¶ â€¦Â¶ | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/depaillers-car-is-speediest.html | Depailler's Car Is Speediest | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/o-alfred-dickman-typographer-79.html | O. ALFRED DICKMAN, TYPOGRAPHER, 79 | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/senate-panel-to-study-need-for-a-teamsters-inquiry.html | Senate Panel to Study Need For a Teamsters Inquiry | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/nuclear-cost-expected-to-stay-less-than-coal-nuclear-energy-holds.html | Nuclear Cost Expected To Stay Less Than | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/greenwood-is-hub-of-ucla-success.html | Greenwood Is Hub of U.C.L.A. Success | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/amex-and-otc-stock-prices-rise-a-bit-in-moderate-trading.html | Amex and Oâ€¦Â¢Tâ€¦Â¢C Stock Prices Rise a Bit in Moderate Trading | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/giscards-moves-hint-tilt-to-the-right.html | Giscard's Moves Hint Tilt to the Right | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/governor-lauds-beames-effort-to-trim-budget.html | GOVERNOR LAUDS BEAMES EFFORT TO TRIM BUDGET | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/3-killed-as-ski-cars-fall-at-vail-colo-9-injured.html | 3 Killed as Ski Cars Fall At Vail, Colo. | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/beame-plans-post-of-operations-chief.html | Beame Plans Post Of Operations Chief | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/visitors-from-france-help-celebrate-on-a-revolutionary-site-in.html | Visitors From France Help Celebrate On a Revolutionary Site in Hartsdale | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/business-students-disagree-on-bribes.html | Business Students Disagree on Bribes | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/us-and-india-talk-of-joint-ventures.html | U.S. AND INDIA TALK OF JOINT VENTURES | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/us-and-turkey-reach-an-accord-on-bases-and-aid-but-agreement.html | U.S. AND TURKEY REACH AN ACCORD ON BASES AND AID | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/no-stavisky-override.html | No Stavisky Override | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/people-and-business-2-ford-chiefs-pay-up-from-74.html | People and Business | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/jackson-stresses-his-energy-views-rides-the-subway-to-world-trade.html | JACKSON STRESSES HIS ENERGY VIEWS | True | By Douglas Kneeland | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/closing-protested-at-health-center-it-has-served-residents-of-south.html | CLOSING PROTESTED AT HEALTH CENTER | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/poison-gas-affects-osaka.html | Poison Gas Affects Osaka | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/scream-moses-openburt-lancaster-stars-in-tv-series-revision.html | Screen: 'Moses' Opens;Burt Lancaster Stars in TV Series Revision | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/joint-float-without-franc-is-still-stable-joint-float-smaller-but.html | Joint Float, Without Franc, Is Still Stable | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/richard-milhous-congress.html | Richard Milhous Congress | True | By Russell Baker | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/gibson-cites-symphony-hall-effort.html | Gibson Cites Symphony Hall Effort | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/village-voters-passion-is-gone.html | â€¦Â¶Villageâ€¦Â¶ Votersâ€¦Â¶ Passion Is Gone | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/no-revolution-planned-by-3-top-reds.html | No Revolution Planned by 3 Top Reds | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/lin-yutang-80-dies-scholarphilosopher-lin-yutang-scholarphilosopher.html | Lin Yutang, 80, Dies; Scholarâ€¦Â¶Philosopher | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/antiques-by-worcester.html | Antiques: By Worcester | True | By Rita Reif | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dressing-up-head-and-neck-neednt-cost-an-arm-and-a-leg.html | Dressing Up Head and Neck Needn't Cost | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/book-portrays-nixon-as-unstable-at-end.html | Book Portrays Nixon as Unstable at End | True | By John Corry | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/billon-drinking-vetoed-by-beame-mayor-says-that-measure-barring.html | BILL ON DRINKING VETOED BY BEAM | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/democratic-leaders-of-state-senate-hope-for-more-from-an-income-tax.html | Democratic Leaders of State Senate Hope for More From an Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/lebanon-people-issues.html | Lebanon: People, Issues | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/chamber-protests-to-rizzo-on-pickets-at-newspaper.html | Chamber, Protests to Rizzo on Pickets at Newspaper | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/consumer-notes-disabled-veterans-find-jobs-scarce.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/article-4-no-title.html | Article 4 â€�Â³â€Â Â³ No Title | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/late-rally-by-islanders-overcomes-seals-32.html | Late Rally by Islanders Overcomes Seals, 3â€Â³â€Â²2 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/but-politics-still-fires-the-electorate-in-bay-ridge.html | But Politics Still Fires the Electorate in Bay Ridge | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/night-watch-goes-back-on-exhibition.html | â€Â³â€Â²NIGHT WATCHâ€Â³â€Â´ GOES BACK ON EXHIBITION | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/eric-siday-71-moog-composer-who-wrote-pepsi-jingle-dead.html | Eric Siday, 71, Moog Composer Who Wrote Pepsi Jingle, Dead | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/postal-service-is-warned-mail-cuts-jeopardize-aid-postal-service.html | Postal Service Is Warned Mail Cuts Jeopardize Aid | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/bipartisan-group-urges-code-of-ethics-for-senate.html | Bipartisan Group Urges Code of Ethics for Senate | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/toronto-is-given-al-franchise.html | Toronto Is Given A.L. Franchise | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/4-indian-opposition-parties-decide-to-arrange-merger.html | 4 Indian Opposition Parties Decide to Arrange Merger | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ernest-shepard-pooh-illustrator-dies-a-giddy-kipper.html | Ernest Shepard, â€Â³â€Â²Poohâ€Â³â€Â´ Illustrator, Dies | True | By Burton Lindheln | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/a-killing-that-shocked-belfast.html | A Killing That Shocked Belfast | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/business-briefs-easing-of-state-securities-tax-urged-vw-approval-of.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/planning-recovery.html | Planning Recovery â€Â³â€Â¶ | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/pulitzers-garbage.html | Pulitzer's â€Â³â€Â´Garbageâ€Â³â€Â´ | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/carter-is-critical-of-state-primary-upstate-he-says-n-y-system-lets.html | CARTER IS CRITICAL OF STATE PRIMARY | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/george-iii-still-revolts-bicentennial-chairman.html | George III Still Revolts Bicentennial Chairman | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/arabs-see-gains-despite-us-veto-delegates-to-un-contend-debate-on.html | ARABS SEE GAINS DESPITE U.S. VETO | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/soviet-linguist-is-ousted-for-a-letter-to-the-times.html | Soviet Linguist Is Ousted For a Letter to The Times | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/top-experts-helping-guide-candidates-foreign-views-presidential.html | Top Experts Helping Guide Candidatesâ€Â³â€Â´ Foreign Views | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ford-scores-plan-for-defense-cuts-vows-in-a-reply-to-reagan-not-to.html | FORD SCORES KAN FOR DEFENSE CUTS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/italys-communists-deny-they-get-aid-from-the-east-bloc.html | Italy's Communists Deny They Get Aid From the East Bloc | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/governor-lauds-beames-effort-to-trim-budget-he-also-agrees-to.html | GOVERNOR LAUDS. BEAUS EFFORT TO TRIM BUDGET | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/inventors-new-wrench-has-speed-that-varies.html | Inventor's New Wrench Has Speed That Varies | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/assets-at-365-billion-for-money-market-funds.html | Assets at $3.65 Billion For Money Market Funds | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/article-2-no-title.html | Article 2 â€Â³â€Â²â€Â³â€Â´ No Title | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/movement-seen-in-transit-talks.html | MOVEMENT SEEN IN TRANSIT TALKS | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/to-what-end.html | â€Â³â€Â¶to What End? | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/metropolitan-briefs-2-youths-held-in-killing-of-cabby-city-cuts-si.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/paris-scores-soviet-on-ship.html | Paris Scores Soviet on Ship | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/joffrey-hails-jooss-with-ballet-quartet.html | Joffrey Hails Jooss With Ballet Quartet | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/susan-coy-le-is-bride-of-donald-f-daly.html | Susan Coy1e Is Bride of Donald F. Daly | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/american-express-reaffirms-faith-in-city-in-dedicating-its-new.html | American Express Reaffirms Faith In City in Dedicating Its New Building | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/ford-scores-plan-for-defense-cuts-in-a-reply-to-reagan-vows-not-to.html | FORD SCORES PLAN FOR DEFENSE CUTS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/us-invites-talks-with-hanoi-says-it-hopes-for-normal-ties.html | U.S. Invites Talks With Hanoi, Says It Hopes for Normal Ties | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/indiana-choice-over-ucla-in-ncaa-semifinal-today-indiana-choice.html | Indiana Choice Over UC.L.A. In NC.A.A. Semifinal Today | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/weekend-busy-for-byrne-after-10-days-in-arizona.html | Weekend Busy for Byrne After 10 Days in Arizona | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/midtowners-push-for-state-law-calling-for-jail-for-prostitutes.html | Midtowners Push for State Law Calling for Jail for Prostitutes | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/mental-patient-held-in-slaying-of-puerto-rican-socialists-son.html | Mental Patient Held in Slaying Of Puerto Rican Socialist's Son | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/us-is-said-to-plan-a-new-approach-on-terrorism.html | U.S. Is Said to Plan a New Approach on Terrorism | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/if-it-moves-salute-it.html | If It Moves, Salute It | True | By Robert Leider | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/senate-unit-seeks-lockheed-records-senate-unit-seeks-lockheeds-data.html | Senate Unit Seeks Lockheed Records | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/long-lines-show-why-lady-is-a-champ.html | Long Lines Show Why â€¦Â¹Ladyâ€¦Â´ Is a Champ | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/argentine-farmers-watch-political-weather-hopefully.html | Argentine Farmers Watch Political Weather Hopefully | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/carey-asks-funds-for-more-auditors.html | CAREY ASKS FUNDS FOR MORE AUDITORS | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/new-childbirth-center-baby-born-in-morning-was-home-by-evening.html | New Childbirth Center: Baby Born in Morning Was Home by Evening | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/bridge-highranked-teams-to-play-in-district-grand-nationals.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/gibson-cites-symphony-hall-effort-as-opera-prepares-for-reopening.html | Gibson Cites Symphony Hall Effort As Opera Prepares for Reopening | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/12nation-gymnastic-meet-here.html | 12â€¦Â¹Nation Gymnastic Meet Here | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-27 | 1976-03-27 | https://www.nytimes.com/1976/03/27/archives/dow-and-yugoslavs-sign-a-record-deal.html | DOW AND YUGOSLAVS SIGN A RECORD DEAL | True | | 2004-02-06 0:00 | RE 917-102 | B 102-825 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/40-students-end-bridgeport-sitin-group-still-seeks-to-save-black.html | 40 STUDENTS END BRIDGEPORTSITâ€¦Â´IN | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/anne-matheson-dubosque-fiancee.html | Anne Matheson DuBosque Fiancee | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-statue-of-liberty.html | The Statue of Liberty | True | By Marvin Trachtenberg | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/201-shot-is-sweeps-winner.html | 20â€¦Â¹â€¦Â¹ Shot Is Sweeps Winner | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-twist-on-tornadoes.html | New Twist On Tornadoes | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/marian-doyle-rogoff-52-mccannerickson-nurse.html | Marian Doyle Rogoff, 52, McCannâ€¦Â¹â€¦Â´Erickson Nurse | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-selling-of-a-candidate-carters-image-is-a-vision-or-a-con-or-a.html | The selling of a candidate | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/2-million-in-wines-sold.html | $2 Million in Wines Sold | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/auto-dealers-fund-will-sort-friends-from-enemies.html | Auto Dealer's Fund Will Sort Friends From Enemies | True | By Robert J. Fendell | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/one-for-the-money.html | One for the Money | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-people-a-sure-sign-of-spring.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/food-from-the-italian-riviera.html | Food | True | By Marcella Hazan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-step-right-up-folks-and-hire-yourselves-a-lawyer.html | Step Right Up, Folks, and Hire Yourselves a Lawyer | True | By Barry L. Warren | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-trial-in-coast-slaying.html | New Trial in Coast Slaying | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/tennis-permits-on-sale-tomorrow.html | Tennis Permits on Sale Tomorrow | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sadat-urges-drive-to-build-economy.html | SADAT URGES DRIVE TO BUILD ECONOMY | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-gardening-tulips-of-early-spring.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/editors-choice.html | Editorsâ€™ Choice | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-6-no-title.html | Article 6 â€”No Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/decline-in-voter-turnout-held-less-than-expected.html | Decline in Voter Turnout Held Less Than Expected | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/born-again.html | Born Again | True | By Molly Ivins | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/neil-hazard-fiance-of-lynne-a-binder.html | Neil Hazard Fiance of Lynne A Binder | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/a-show-becomes-a-political-windfall.html | A Show Becomes a Political Windfall | True | By Geoffrey Cowan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/west-siders-march-vow-rent-strikes-will-be-continued.html | West Siders March, Vow Rent Strikes Will Be Continued | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/patricia-egan-to-marry-may-29.html | Patricia Egan to Marry May 29 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gabriel-hauge-banker-as-poet-in-prose.html | Gabriel Hauge: Banker as Poet, in Prose | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-banned-authors-answer-back-they-see-the-move-as.html | Banned Authors Answer Back | True | By Kurt Vonnegut Jr. | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/astronauts-pack-aiding-research-armstrong-is-using-a-part-to-build.html | ASTRONAUT'S PACK AIDING RESEARCH | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/polish-premier-predicts-some-food-price-increases.html | Polish Premier Predicts Some Food Price Increases | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/antipollution-effort-backfires.html | Antiâ€‘Pollution Effort Backfires | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/roth-wins-100000-st-louis-bowling.html | Roth Wins $100,000 St. Louis Bowling | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/wm-kincaide-and-gail-griffin-plan-to-marry.html | W. M. Kincaide And Gail Griffin Plan to Marry | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/uphill-victory-over-seals-bolsters-islanders-hopes.html | Uphill Victory Over Seals Bolsters Islandersâ€™ Hopes | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/baseball.html | Baseball | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-great-adventure-a-boon-and-a-problem-great.html | Great Adventure: A Boon and a Problem | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-theyre-off-con-brio-to-europe.html | They're Off, Con Brio, to Europe | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/milburn-oldfield-triumph.html | Milburn, Oldfield Triumph | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-ballet-in-balance-joffrey-offers-wellshaped-program-five-dances.html | The Ballet: In Balance | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-shop-talk-save-that-old-shoe.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/neal-sher-fiance-of-anne-masters.html | Neal Sher Fiance Of Anne Masters | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/feminists-say-carey-renaged-on-campaign-pledges-to-women.html | Feminists Say Carey Reneged On Campaign Pledges to Women | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gov-milliken-signs-bill-curbing-pcbs.html | GOV. MILLIKEN SIGNS BILL CURBING PCB'S | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/pamela-fields-to-wed-in-june.html | Pamela Fields To Wed in June | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-giving-books-an-f-thanking-books.html | Giving Books an â€˜Aâ€™â€”Fâ€™â€™â€˜Aâ€™ | True | By George Vecsey | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/rangers-outscore-black-hawks-6-to-5.html | Rangers Outscore Black Hawks, 6 to 5 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/panel-criticizes-3-gateway-plans-proposals-of-park-services-for.html | PANEL CRITICIZES 3 GATEWAY PLANS | True | By John C. Devlin | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/three-comic-writers-the-complete-works-of-saki-saki.html | Three comic writers | True | BY John Lukacs | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/canada-debates-morality-laws-board-asks-reconsideration-of-statutes.html | CANADA DEBATES MORALITY LAWS | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/memorial-service-today-for-eric-siday-composer.html | Memorial Service Today For Eric Siday, Composer | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/scholastic-stars-running-for-olympics.html | Scholastic Stars Running for Olympics | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/michigan-broadens-job-law.html | Michigan Broadens Job Law | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/john-denver-pop-musics-wholesome-guru-the-wholesome-guru-of-pop.html | John Denver â€”Pop Music's Wholesome Guru | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/nancy-mitford.html | Nancy Mitford | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-the-battle-over-eavesdropping-battle-over.html | The Battle Over Eavesdropping | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/lisbon-is-finishing-its-new-charter-constitution-bears-socialist.html | LISBON IS FINISHING ITS NEW CHARTER | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/elizabeth-miller-bride-of-geoffrey-n-brint.html | Elizabeth Miller Bride Of Geoffrey N. Brint | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/you-cant-eat-beauty-monuments-vs-the-environment.html | â€˜You Can't Eat Beautyâ€™ | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/delegates-doodle-as-procedural-details-slow-down-progress-at-the-u.html | Delegates Doodle as Procedural Details Slow Down Progress at the U.N.'s Law of the Sea Conference | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/maine-spring-season-of-false-promises.html | Maine Spring Season Of False Promises | True | By Lew Dietz | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/leo-strauss.html | LEO STRAUSS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/scientists-discover-wreck-of-ironclad-sunk-in-civil-war.html | Scientists Discover Wreck of Ironclad Sunk in Civil War | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/democrats-delegate-races-could-shift-power-in-state.html | Democratsâ€™ Delegate Races Could Shift Power in State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/4-are-killed-as-7-states-are-hit-by-24-tornadoes.html | 4 Are Killed as 7 States Are Hit by 24 Tornadoes | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-shop-talk-bed-and-bath-things.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/meredith-monks-tapestry-of-music-and-dance.html | Meredith Monk's Tapestry of Music and Dance | True | By John Rockwell | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/marion-whitlock-bride-of-robert-frost.html | Marion Whitlock Bride of Robert Frost | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/labor-fighting-to-retain-edge-in-election-outlays-labor-fights-to.html | Labor Fighting to Retain Edge in Election Outlays | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/aloux-son-17-drowns.html | Aloú's Son, 17, Drowns | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/benefit-to-aid-retarded.html | Benefit to Aid Retarded | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/two-soviet-literary-journals-debate-whether-legendary-achilles-was.html | Two Soviet Literary Journals Debate Whether Legendary Achilles Was a Forebear of the Russians | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/stage-view-ibsen-presented-with-frozen-reserve-stage-view-ibsen.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-bridge-a-moral-victory.html | BRIDGE | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/south-africa-withdraws-its-last-troops-from-angola.html | South Africa Withdraws Its Last Troops Froth Angola | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/casinos-in-las-vegas-starting-to-reopen.html | CASINOS IN LAS VEGAS STARTING TO REOPEN | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-where-the-dancing-is-asbury-parks-stone-pony.html | Where the Dancing Is: Asbury Park's Stone Pony | True | By John Rockwell | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/recent-incidents-are-as-usual-both-political-and-religious.html | Recent Incidents Are, as Usual, Both Political and Religious | True | By Naomi Shepherd | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dance-phoebe-neville-true-original-her-choreography-is-simply-too.html | Dance: Phoebe Neville, True Original | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-dining-out-understated-excellence.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/world-news-briefs-2-shot-in-clash-of-lisbon-leftists-japans-top.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/commodore-plan-is-key-to-the-citys-taxaid-strategy-plan-to-rebuild.html | Commodore Plan Is Key to the City's Taxâ€‘Aid Strategy | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/robert-roy-jr-fiance-of-catherine-d-ward.html | Robert Roy Jr. Fiance Of Catherine D. Ward | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-undefeated-general.html | The Undefeated General | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/fashion-tunic-time.html | Fashion | True | By Mary Ann Crenshaw | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/eatery-to-go.html | Eatery to Go | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dennis-lazar-to-wed-kathy-friedman.html | Dennis Lazar to Wed Kathy Friedman | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dokes-captures-heavyweight-title.html | Dokes Captures Heavyweight Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/design-organized-for-double-duty.html | Design | True | By Barbara Dubivsky | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/rev-dr-samuel-wasson-presbyterian-leader-67.html | Rev. Dr. Samuel Wasson, Presbyterian Leader, 67 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/arts-fund-drive-called-off-by-city.html | ARTS RIND DRIVE CALLED OFF BY CITY | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/minnesota-six-takes-title-in-upset.html | Minnesota Six Takes Title in Upset | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/tv-view-old-sitcoms-and-young-minds.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/hunt-glad-to-drive-for-mclaren-team.html | Hunt Glad to Drive For McLaren Team | True | By Phil Pash | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/shih-tzu-bulldog-gain-final.html | Shih Tzu, Bulldog Gain Final | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-yearning.html | The Yearning | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/notes-two-nights-for-the-price-of-one-notes-about-travel-notes.html | Notes: Two Nights for The Price Of One | True | By Stanley Carr | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/michael-sargent-fiance-of-jennifer-e-hoagland.html | Michael Sargent Fiance Of Jennifer C. Hoagland | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/japanese-swordscraftsmanship-as-high-art.html | Japanese Swords Craftsmanship as High Art | True | By John Canaday | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/radical-sport-movement-reexamined.html | Radical Sport Movement Reâ€¦â€¦Examined | True | By John M. Hoberman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/regazzoni-takes-coast-race-pole.html | Regazzoni Takes Coast Race Pole | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-neighbors-and-how-to-ignore-them.html | Neighbors, And How to Ignore Them | True | By Alexandra Lee | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/getting-out-getting-out.html | Getting out | True | By Colette Dowling | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/shoals-for-the-european-float.html | Shoals for the European Float | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/stories-and-plays.html | Stories And Plays | True | By William Saroyan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/snowbird-in-the-spring-skiing-to-nirvana-on-utahs-cottoncandy.html | SNOWBIRD IN TEE SPRING | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-economic-scene-it-wont-be-a-dull-year.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gargoyle-family-dying-out-last-of-a-fierce-line-are-wholly-tame.html | Gargoyle Family Dying Out | True | By Rita Reif | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/wheeling-through-wales-wheeling-through-wales.html | Wheeling Through Wales | True | By Carolyn McCormick | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-bulls-return-to-the-art-market.html | The Bulls Return to the Art Market | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/for-young-readers-expectations-1975.html | For young readers | True | By John Howard GRIFFIN | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/much-of-it-is-a-matter-of-keeping-up-appearances-frances-special.html | Much of It Is a Matter of Keeping Up Appearances | True | By Flora Lewis | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-trees-and-how-to-save-them.html | Trees, And How to Save Them | True | By Clayton Hoagland | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/mary-adams-plans-july-wedding.html | Mary Adams Plans July Wedding | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/once-more-in-academe-purists-vs-utilitarians.html | Once More in Academe, Purists vs. Utilitarians | True | By Benjamin Demott | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sarah-duncan-plans-nuptials.html | Sarah Duncan Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-guide-to-metric-wisdom.html | Guide to Metric Wisdom | True | By Christopher R. Landsiann | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/whats-doing-in-paris.html | What's Doing in PARIS | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/2-boeings-bought-by-angola-are-delivered-after-delay.html | 2 Boeings Bought by Angola Are Delivered After Delay | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/us-and-scotland-gain-curling-final.html | U.S. and Scotland Gain Curling Final | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/forman-casting-is-everything-castings-everything-says-cuckoos.html | Forman: â€¦â€¦'Casting Is Everything'â€¦â€¦ | True | By Tom Burke | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/an-annual-report-with-room-for-critics.html | An Annual Report with Room for Critics | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/specs-okeefe-informant-in-brinks-robbery-dies-biggest-cash-robbery.html | Specs O'Keefe, Informant In Brink's Robbery, Dies | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/for-best-performing-shelter-film-investments-earn-tax-breaks-and.html | For Best Performing Shelterâ€¦â€¶ | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/paying-for-prime-time.html | Paying for Prime Time | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-politics-guarding-the-plum-tree-controller-of.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-scenic-tours-for-bikers-scenic-tours-for-cyclists.html | Scenic Tours for Bikers | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-fewer-buses-angry-riders.html | Fewer Buses, Angry Riders | True | By Martin Gansberg | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/factionalism-fraud-opportunism-are-the-pallbearers-latin-america.html | Factionalism, Fraud, Opportunism Are the Pallbearers | True | By Juan de Onis | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/lois-mackenzie-is-wed.html | Lois Mackenzie Is Wed | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/business-builds-its-political-war-chestlegally-100-new-committees.html | Business Builds Its Political War Chest Legally | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/neighbors-grow-their-best-vegetables-by-a-dam-site-neighbors-grow.html | Neighbors Grow Their Best Vegetables By a Dam Site | True | By Vern Anderson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/black-officials-here-show-no-fervor-for-candidates.html | Black Officials Here Show No Fervor for Candidates | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-a-little-world.html | A Little World | True | By Edward C. Burkg | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/susan-chaffee-bride-in-bryn-mawr.html | Susan Chaffee Bride in Bryn Mawr | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-to-the-editor-105355780.html | letters to the editor | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/only-14-cases-have-been-tried-under-the-1974-law-a-tempest-over-us.html | Only 14 Cases Have Been Tried Under the 1974 Law | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-home-clinic-living-with-aluminum-wiring.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/hood-designs-americas-cup-candidate.html | Hood Designs. America's Cup Candidate | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-signs-his-work.html | Signs His Work | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/stamps-dim-outlook-for-plate-blocks-collectors.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/ideas-trends-education-law-medicine-medical-labs-may-not-be-all.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/colleges-keeping-most-60s-changes-but-10-years-after-campus-turmoil.html | COLLEGES KEEPING MOST 60'S CHANGES | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/exhausting-fragmented-irrational-superficial-etc-primaries-there.html | â€‹Â„Â'Exhausting, Fragmented, Irrational, Superficial, etc.â€‹Â„Â' | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/paperbacks.html | Paper backs | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/high-court-rule-stirs-school-boards.html | High Court Rule Stirs School Boards | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/91-shot-captures-westchester-mile.html | 9â€‹Â„Â'1 Shot Captures Westchester Mile | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/aviva-comet-plans-bridal.html | Aviva Comet Plans Bridal | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/nordic-lands-ask-britain-to-end-patrols-off-iceland.html | Nordic Lands Ask Britain To End Patrols Off Iceland | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/winning-at-all-costs-the-fun-of-games-is-fading.html | Winning at All Costs: The Fun of Games Is Fading | True | By Michael S. Candel | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/climbing-into-the-roots.html | Climbing Into The Roots | True | BY Hayden Carruth | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-forgotten-questions.html | The Forgotten Questions | True | By James Reston | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/ann-mcnamara-to-wed-marschall-smith-in-june.html | Ann McNamara to Wed Marschall Smith in June | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/necessary-veto.html | Necessary Veto | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-role-for-old-urban-houses-hair-salons-new-role-for-old-urban.html | New Role for Old Urban Houses: Hair Salons | True | By Judith C. Lack | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/at-an-argentine-party-after-the-coup-at-a-party-in-argentina-after.html | At an Argentine Party After the Coup | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/house-leader-bids-ford-explain-intentions-on-cuba.html | House Leader Bids Ford Explain Intentions on Cuba | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/railway-services-in-delmarva-area-to-be-maintained.html | Railway Services In Delmarva Area To Be Maintained | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/concert-college-choir-hamiltonkirkland-ensemble-makes-its-local.html | Concert: College Choir | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/rc-kemper-3d-and-kate-b-gill-to-be-married.html | R. C. Kemper 3d And Kate B. Gill To Be Married | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/pollution-talks-asked.html | Pollution Talks Asked | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/hearing-debates-legalized-gaming-most-speakers-are-against-bill-on.html | HEARING DEBATES LEGALIZED GAMING | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/montreal-olympics-a-billiondollar-photofinish-the-montreal-olympics.html | Montreal Olympics: A Billionâ€‹Â„Â'Dollar Photoâ€‹Â„Â'Finish | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/fund-grants-20-million-to-wildlife-conservation.html | Fund Grants $20 Million To Wildlife Conservation | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/film-view-would-you-let-your-sister-invest-in-a-plot-like-that.html | FILM VIEW; Would You Let Your Sister Invest in a Plot Like That? | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/opera-aida-is-recast-caballe-and-domingo-take-over-lead-roles-in.html | Opera: â€‹Â„Â'Aidaâ€‹Â„Â' Is Recast | True | By John Rockwell | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-trenton-notebook-resolute-on-resolutions.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-athletes-mind-versus-starting-gun.html | The Athlete's Mind Versus Starting Gun | True | By Vicky King | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/caso-decries-rising-cost-of-health-care-and-relief.html | Caso Decries Rising Cost Of Health Care and Relief | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-rockefellers.html | The Rockefellers | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/it-has-occasionally-been-tried-but-a-state-of-siege-is-more-normal.html | It Has Occasionally Been Tried, but a State of Siege Is More Normal | True | By Timothy Ross | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/yanks-beat-royals-in-brett-bros-act.html | Yanks Beat Royals In Brett Bros. Act | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sports-editors-mailbox-al-mcguire-one-of-a-kind.html | Sports Editor's Mailbox: Al McGuire One of a Kind | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/lisa-mcwilliams-bride-of-student.html | Lisa McWilliams Bride of Student | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-art-artistic-cooperation.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/news-group-scores-inquirer-picketing.html | NEWS GROUP SCORES INQUIRER PICKETING | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-to-the-editor-105353856.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/peru-ousts-6-major-editors-in-apparent-move-on-far-left.html | Peru Ousts 6 Major Editors In Apparent Move on Far Left | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/adult-education-lagging-in-france-plan-to-aid-employees-said-to.html | ADULT EDUCATION LAGGING IN FRANCE | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/jackson-says-carter-seeks-to-excuse-a-loss-in-state.html | Jackson Says Carter Seeks To Excuse a Loss in State | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/wood-field-and-stream-quail-shooting-in-georgia.html | Wood, Field and Stream: Quail Shooting in Georgia | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/investigator-says-scientist-sold-cell-specimens-owned-by-us-a-cell-s.html | Investigator Says Scientist Sold Cell Specimens Owned by U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/students-attend-class-in-us-court-50-from-3-schools-hear-cases.html | STUDENTS ATTEND CLASS IN U.S. COURT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/messersmith-is-market-key-messersmith-is-key-to-market.html | Messersmith Is Market Key | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/3yearolds-at-work.html | 3â€šÃ„Â°Yearâ€šÃ„Â°Olds at Work | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/pondicherry-curb-extended.html | Pondicherry Curb Extended | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/latin-vote-for-reagan-stirs-ford-aides.html | Latin Vote for Reagan Stirs Ford Aides | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-letter-from-washington-an-odd-alliance-allies-in.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dr-nancy-cooke-wed-to-dr-sa-liebhaber.html | Dr. Nancy Cooke Wed To Dr. S. A. Liebhaber | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/news-of-the-realty-trade-split-building-ownership-resolved.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/assembly-stalls-savings-bank-bill-democrats-seek-to-include-a-bar.html | ASSEMBLY STALLS SAVINGS BANK BILL | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/music-view-next-season-at-the-met-the-accent-will-be-french-music.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/pension-fund-risks-for-public-employees.html | Pension Fund Risks for Public Employees | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/judith-siegel-is-bride-of-leslie-corwin.html | Judith Siegel Is Bride of Leslie Corwin | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/art-view-john-russell.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sylvia-miles-doesnt-attend-every-party-she-just-seems-to.html | Sylvia Miles Doesn't Attend Every Party She Just Seems. To | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/stuart-scott-jr-fiance-of-miss-mulrenin.html | Stuart Scott Jr. Fiance of Miss Mulrenin | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/reorganization-of-city-welfare-urged-by-union-to-save-funds.html | Reorganization of City Welfare Urged by Union to Save Funds | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/mccarter-of-ucla-tries-for-role-of-hometown-hero.html | McCarter of U.C.L.A. Tries For Role of Hometown Hero | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/fear-over-a-loss-of-privileges-said-to-have-hurt-era-vote.html | Fear Over a Loss of Privileges Said to Have Hurt E. R. A. Vote | True | By Will Lissner | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/just-who-visits-the-metropolitan-museum.html | Just Who Visits the Metropolitan Museum | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-first-real-test-is-wednesday-bigfabor-pacts-with-big.html | The First Real Test Is Wednesday | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/two-vessels-make-maiden-voyages-here.html | Two Vessels Make Maiden Voyages Here | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/french-communist-party-is-reported-to-accuse-soviet-of-being-soft.html | French Communist Party Is Reported to Accuse Soviet of Being Soft on Capitalism | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/this-week-in-sports-pro-basketball-boxing-gymnastics-harness-racing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |