# Exhibit E99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/nun-tells-conference-gospels-and-doctrines-of-the-chruch-are-not.html | Nun Tells Conference Gospels and Doctrines of the Church Are Not Bars to the Ordination of Women | True | By George Dugan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-ft-lee-tract-unused-ft-lee-plaza-tract-unused.html | Ft. Lee Tract Unused | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bottles-and-how-to-collect-them.html | Bottles, And How to Collect Them | True | By Mary Megan Powers | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/antisoviet-violence-here-upsets-jews-in-moscow.html | Antiâ€šÃ„Ãªsoviet Violence Here Upsets Jews in Moscow | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-new-partnership-of-the-banks-and-new-york-state.html | The New Partnership of the Banks and New York State | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/art-view-a-monumental-muddle-of-american-sculpture-art-view.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/peking-is-reported-to-be-moderating-its-campaign-of-attacks-on.html | Peking Is Reported to Be Moderating Its Campaign of Attacks on â€šÃ„Ã²Rightistsâ€šÃ„Ã´ | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/peysers-race-against-buckley-is-uphill.html | Peyser's Race Against Buckley Is Uphill | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/lou-wyncia-hibbard-thenebe-fiancee-of-warren-w-clute-3d.html | Lou Wyncia Hibbard Thenebe Fiancee of Warren W. Clute 3d | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/3-leftist-guerrillas-2-securify-guards-killed-in-argentina.html | 3 Leftist Guerrillas, 2 Security Guards Killed in Argentina | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/theater-arts-and-leisure-arts-and-leisure-guide.html | Theater | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-zeal-of-maurice-nadjari-nadjari.html | THE ZEAL OF IVIAURICE NADJARI | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/delta-state-takes-2d-aiaw-title.html | Delta State Takes 2d A.I.A..W. Title | True | By Lena Williams Special to the New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/woe-to-the-republicans-reagan-wins-1-the-party-split-may-get-deeper.html | Woe to the Republicans | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-the-nightmare-of-crib-death.html | The Nightmare Of Crib Death | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/hotels-sold-out-some-tickets-remain.html | Hotels Sold Out | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-gardening-planters-decision-time.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/banker-to-marry-caroline-campbell.html | Banker to Marry Caroline Campbell | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/katharine-w-bentley.html | KATHARINE W. BENTLEY | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/in-summary-even-syria-has-little-control-in-lebanon-us-uses-the.html | In Summary | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/101-hounds-to-race-in-coursing-opener.html | 101 Hounds to Race in Coursing Opener | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-villain-on-cuba-tv-cia-man.html | The Villain On Cuba TV: C.I.A. Man | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/presidency-is-found-weaker-under-ford-curbs-on-exerting-power-seen.html | Presidency Is Found Weaker Under Ford | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/valerie-andrews-teacher-is-bride.html | Valerie Andrews, Teacher, Is Bride | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/backtalk-the-circle-roundly-disagrees-backtalk-the-circle-roundly.html | BACKTALK | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-hudsons-pcb-waves-buffet-east-end-for-fishermen.html | Hudson's PCB Waves Buffet East End | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/into-the-ring-and-just-about-out.html | Into the Ring, and Just About Out | True | By Tom Johnson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/defense-no-longer-problem-to-cosmos.html | Defense No Longer Problem to Cosmos | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/tigers-rout-mets-4th-straight-loss.html | Tigers Rout Mets; 4th Straight Loss | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/issues-for-76.html | Issues for â€šÃ„Ã²76 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-a-slice-of-gingerbread.html | A Slice of Gingerbread | True | By Frank O. Braynard | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/numismatics-big-weekend-from-coast-to-coast.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-a-whole-lot-of-pickin.html | A Whole. Lot of Pickinâ€šÃ„Ã´ | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/followup-on-the-news-nadjari-inquiry-female-rights-selfmade-lawyer.html | Followâ€šÃ„ÃªUp on The News | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/city-council-schedules-3-committee-meetings.html | City Council Schedules 3 Committee Meetings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-end-of-cloudcuckooland-kaunda-who-hoped-to-be-a-mediator.html | The end of Cloudâ€šÃ„ÃªCuckooâ€šÃ„ÃªLand | True | By Colin Legum | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/suits-take-on-a-vested-interest-a-vested-interest.html | Suits Take On a Vested Interest | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-history-lesson-in-jazz.html | History Lesson In Jazz | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sunday-observer-life-with-uncle.html | Sunday Observer | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/camera-view-pictures-bigger-than-lifesize.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/green-lead-rises-to-4-shots-on-201.html | Green Lead Rises To 4 Shots on 201 | True | By John S. Radosta Special to The New York TImes | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/garden-this-week-tomato-tips-on-the-move.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sing-a-song-of-oscar.html | Sing a Song of Oscar | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/encounter-the-dwarf-beggar-of-santa-rosa.html | Encounter: The Dwarf Beggar of Santa Rosa | True | By Richard O'Mara | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/law-to-aid-nonsmokers.html | Law to Aid Nonsmokers | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-home-clinic-problems-of-aluminum-wiring.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/accused-official-gets-health-post-but-scoppetta-studies-role-in.html | ACCUSED OFFICIAL GETS HEALTH POST | True | By John L. Hess | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/endpaper-dalfunka-where-the-rich-live-forever-a-story-for-children.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/maryjo-romeo-to-wed.html | Maryâ€šÃ„ÃªJo Romeo to Wed | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/michigan-stops-rutgers-8670-and-indiana-beat-ucla-michigan-indiana.html | Michigan Stops Rutgers, 86â€šÃ„Ãª70, and Indiana Beats UC.L.A. | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/holmgren-has-surgery.html | Holmgren Has Surgery | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/alan-delahoy-fiance-of-jessica-kennedy.html | Alan Delahoy Fiance Of Jessica Kennedy | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/egypt-begins-a-hurried-search-to-add-to-sources-of-weapons.html | Egypt Begins a Hurried Search To Add to Sources of Weapons | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-gemini-contenders.html | The Gemini Contenders | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-theodore-white-of-the-interim-the-invisible-primary.html | The Theodore White of the interim | True | By Byron Shafer | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/no-more-misunderstandings.html | No More Misunderstandings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-white-supremacists-have-the-strongest-military-forces-southern.html | The White Supremacists Have the Strongest Military Forces | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gets-athletic-post.html | Gets Athletic Post | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/bridge-stranger-than-fiction.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/45-india-wedding-guests-die.html | 45 India Wedding Guests Die | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/council-presses-far-streetdrinking-ban.html | Council Presses for Streetâ€šÃ„ÃªDrinking Ban | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/bunge-offices-here-reported-linked-to-grain-record-manipulation.html | Bunge Offices Here Reported Linked to Grain Record Manipulation | True | By William Robbins Special to The New York TImes | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/fordhams-weaver-takes-7mile-run.html | Fordham's Weaver Takes 7â€šÃ„ÃªMile Run | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/victor-a-bennett.html | VICTOR A. BENNETT | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-advisors.html | The Advisors | True | By Martin J. Sherwin | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/mindy-e-meislich-engaged-to-marry.html | Mindy E. Meislich Engaged to Marry | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/udall-defends-humphrey-against-carter.html | Udall Defends Humphrey Against Carter | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/tv-view-adaptations-of-novelsright-on-or-ripoffs.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-inside-is-better-than-the-outside.html | The inside is better than the outside | True | By Harold Rosenberg | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-the-joys-of-taking-a-slow-boat-letters.html | Letters: The Joys of Taking a Slow Boat | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-ways-of-the-patriciate-the-winthrop-covenant.html | ways of the patriciate | True | By Richard Schickel | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gymnast-posts-perfect-mark.html | Gymnast Posts Perfect Mark | True | By Robin Herman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/two-novels-survivor.html | Two novels | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sealimit-pact-signed-by-india-and-sri-lanka.html | Seaâ€šÃ„ÃªLimit Pact Signed By India and Sri Lanka | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gary-myers-jr-to-wed-victoria-bauer.html | Gary Myers Jr. to Wed Victoria Bauer | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-alp-tunnel-cleared.html | New Alp Tunnel Cleared | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/wilma-rudolph-lends-graca-to-reunion.html | Wilma Rudolph Lends Grace to Reunion | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-105353383.html | Letters | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/beame-alarmed-as-transit-talks-reach-stalemate-calls-situation.html | BEAME ALARMED AS TRANSIT TALKS REACH STALEMATE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/guide-to-basement-sump-pumps.html | Guide to Basement Sump Pumps | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/david-young-4th-weds-lucille-braden.html | David Young 4th Weds Lucille Braden | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/walter-brewster-jr-a-lawyer-and-joanne-terenzio-are-wed.html | Walter Brewster Jr., a Lawyer, And Joanne Terenzio Are Wed | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/portugal-lives-in-uneasy-calm-in-the-land-of-shortages-the-only.html | PORTUGAL LIVES IN UNEASY CALM | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/habitat.html | Habitat | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-4-no-title-communists-in-italy-content-to-gather-power.html | Communists in Italy Content To Gather Power Slowly | True | By Alvin Shuster | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/apples-are-delicious-for-home-orchards.html | Apples Are Delicious for Home Orchards | True | By Fred Lape | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-sound-of-movie-music-audiences-have-changedthey-want-the-music.html | The sound of movie music | True | By Thomas Maremaa | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/eggs-against-influenza.html | Eggs Against Influenza | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-3-no-title.html | Roger Howrigan MAR. 26â€šÃ„Ãª APR. 15 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-dining-out-new-entry-at-the-shore.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/moslem-alliance-in-lebanon-gains-mountain-areas-gunmen-battle-for.html | MOSLEM ALLIANCE IN LEBANON GAINS MOUNTAIN AREAS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/rare-plants-held-unused-resource-world-study-cites-potential-as.html | RARE PLANTS HELD UNUSED RESOURCE | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/benjamin-f-miessner-85-invented-electronic-organ.html | Benjamin F. Meisner, 85, Invented Electronic Organ | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/wolves-in-yugoslavia.html | Wolves in Yugoslavia | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/richardson-to-lead-bribe-investigation-cabinetlevel-inquiry-on.html | Richardson to Lead Bribe Investigation | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/chirac-opens-drive-for-giscard-against-french-left.html | Chirac Owens Drive for Giscard Against French Left | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/a-shop-where-they-gyre-and-gimble-in-the-wabe.html | A Shop Where They Gyre and Gimble in the Wabe | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-art-collages-in-jersey-city.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/markets-in-review-the-dow-retains-its-hold-on-1000.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/headliners-one-mans-family-choice-in-westminster-infernal-triangle.html | Headliners | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/deborah-l-fairchild-to-be-married.html | Deborah L. Fairchild to Be Married | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/ski-ballet-to-miss-post.html | Ski Ballet to Miss Post | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/carey-asks-funds-for-more-auditors.html | CAREY ASKS FUNDS FOR MORE AUDITORS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/los-angeles-county-studies-abandoning-social-security.html | Los Angeles County Studies Abandoning Social Security | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/metropolitan-briefs-carey-names-energy-research-chief-smith-gets-25.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/susan-martell-to-wed-stephen-baird-may-22.html | Susan Martell to Wed Stephen Baird May 22 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-the-nuclearpower-debate-is-it-safe-cheap-and.html | The Nucleara€šÃ„Ãª Power Debate | True | By Wilfred O. Uhl | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-death-of-yury-galanskov-the-guest-word.html | the Death of Yury Galanskov | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/britons-wrangle-while-they-inch-to-metric-system.html | Britons Wrangle While They Ihch To Metric System | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/capitals-subway-jammed-in-debut-unexpected-crowds-delay-some-trains.html | CAPITAL'S SUBWAY JAMMED IN DEBUT | True | BY Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/woodshedding-with-the-juilliard.html | Woodshedding With the Juilliard | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/shaw-montgomery-naber-swim-to-second-titles-3-capture-2d-crowns-in.html | Shaw, Montgomery Naber Swim to Second Titles | True | By Frank Litsky Speciai to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/radiation-benefits-risks-in-breast-cancer-debated.html | Radiation Benefits, Risks In Breast Cancer Debated | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/italy-confiscating-ransoms-to-deter-kidnappers.html | Italy Confiscating Ransoms to Deter Kidnappers | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/311.html | 31â€šÃ‚Âª1 | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/scholastic-stars-include-king.html | Scholastic Stars Include King | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/raeellen-lee-bruce-bingham-have-nuptials.html | Raeâ€šÃ‚ÂªEllen Lee, Bruce Bingham Have Nuptials | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-theater.html | THEATER | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-105352054.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/london-bomb-explosion-injures-80-at-exhibition-hall.html | London Bomb Explosion Injures 80 at Exhibition Hall | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sellers-hit-mutual-funds.html | Sellers Hit Mutual Funds | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/knicks-top-celtics-105103-monroes-basket-wins-for-knicks.html | Knicks Top Celtics,105â€šÃ‚Âª103 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/us-figures-on-unemployment-challenged-as-low-by-st-louis.html | U.S. Figures on Unemployment Challenged as Low by St.. Louis | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/show-depicts-life-of-polands-jews-photographic-exhibit-here-covers.html | SHOW DEPICTS LIFE OF POLAND'S JEWS | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-blousteins-standin-gets-a-hand.html | Bloustein's Standâ€šÃ‚Âªin Gets a Hand | True | By David Astor | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/sakharov-and-6-appeal-for-bukovskys-release.html | Sakharov and 6 Appeal For Bukovsky's Release | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-2008-a-rock-morality-musical.html | 2008: A Rock Morality Musical | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/vote-increases-gandhi-majority-to-twothirds-in-upper-house.html | Vote Increases Gandhi Majority To Twoâ€šÃ‚ÂªThirds in Upper House | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/expresident-in-manila-bids-parliament-meet.html | Exâ€šÃ‚ÂªPresident in Manila Bids Parliament Meet | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-8-no-title.html | The New York Times Book Review | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/ox-ridge-show-set-for-june-1620-run.html | Ox Ridge Show Set For June: 16â€šÃ‚Ã¬20 Run | True | By Ed Corrigan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/witness-recants-in-racial-killing-late-development-raises-hopes-of.html | WITNESS RECANTS IN RACIAL KILLING | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/brown-on-maryland-ballot.html | Brown on Maryland Ballot | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-pedalingfun-on-2-wheels-fun-on-2-wheels.html | Pedalingâ€šÃ‚ÂªFun on 2 Wheels | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/mark-beckerman-weds-miss-ficher.html | Mark Beckerman Weds Miss Ficher | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/an-inadequate-zalmen.html | An Inadequate â€šÃ‚Â²Zalmenâ€šÃ‚Â´ | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/carey-and-legislature-remain-at-odds-on-the-budget.html | Carey and Legislature Remain at Odds on the Budget | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dr-julian-butterworth-65-dies-heart-association-expresident.html | Dr. Julian Butterworih, 65, Dies; Heart Association Exâ€šÃ‚ÂªPresident | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/some-science-some-speculation-beyond-culture.html | Some science, some speculation | True | By Jonathan L. FREEDMAN | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dance-view-the-joffrey-rejoices-in-the-genius-of-jooss-dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/daniol-schorrs-mother-dies.html | Daniol Schorr's Mother Dies | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-sounds-from-an-old-instrument.html | New Sounds From An Old Instrument | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/photos-of-women-in-prison-exhibited.html | Photos of Women in Prison Exhibited | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/only-his-fiction-lacked-imagination-frank-harris.html | Only his fiction lacked imagination | True | By Richard Freedman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dismemberment-of-things-past.html | Dismemberment Of Things Past | True | By Martin E. Mullen Jr. | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/changing-citizens-into-leaders-and-matter-into-energy-the-president.html | Changing citizens into leaders and matter into energy | True | By Joseph P. Lash | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/guild-in-a-tentative-pact-with-press-wire-service.html | Guild in a Tentative Pact With Press Wire Service | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/gulfstream-race-to-step-forward.html | Gulfstream Race To Step Forward | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dash-mark-again-tied-by-williams.html | Dash Mark Again Tied By Williams | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-carter-coalition.html | The Carter Coalition | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/elsie-b-robinson.html | ELSIE B. ROBINSON | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/nations-off-the-beaten-track-a-world-of-tiny-nations.html | Nations Off the Beaten Track | True | By Roy Bongartz | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/connors-tanner-in-final.html | Connors, Tanner In Final | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/jeane-ungerleider-to-be-bride-of-timothy-a-springer-in-may.html | Deane Ungerleider to Be Bride Of Timothy A. Springer in May | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-hands-take-over-a-bankrupt-throttle.html | New Hands Take Over A Bankrupt Throttle | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-nation-in-summary-adams-wants-to-spend-more-than-ford-does-some.html | The Nation | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/music-in-review-mark-westcott-pianist-in-debut.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-about-long-island-heres-your-hat-whats-your.html | Here's Your Hat, What's. Your Hurry? | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/prostitutes-to-be-jailed.html | Prostitutes to Be Jailed | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/unveilings.html | Hnveilings | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/chess-young-master.html | CHESS | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/economic-despair-deepens-in-ulster-british-cutbacks-taken-as-part.html | ECONOMIC DESPAIR DEEPENS IN ULSTER | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/ford-says-nation-backs-gop-aims-calls-republican-principles.html | Calls Republican Principles â€šÃ„Ã²Guideposts to Victoryâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bridge-fans-vie-in-bergen-bridge-fans-vie-in.html | Bridge Fans Vie in Bergen | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/environmental-groups-query-us-exemptions-for-8-steel-plants.html | Environmental Groups Query U.S. Exemptions for 8 Steel Plants | True | By E. W. Kewworthy Special to The New York Time | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/grain-surpluses-are-building-again-but-control-of-stocks-has.html | Grain Surpluses Are Building Again | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/dr-philipp-manecke-jr.html | DR. PHILIPP MANECKE JR. | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/beef-price-trend-is-moving-lower-but-top-cuts-include-some-leaner.html | BEEF PRICE TREND IS MOVING LOWER | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-for-some-bus-riders-a-break.html | For Some Bus Riders, a Break | True | By Roy R. Silver | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/indiana-michigan-in-ncaa-final.html | Indiana, Michigan In N.C.A.A. Final | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/beame-appoints-2-to-bench.html | Beams Appoints 2 to Bench | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/theloniousmonk-is-in-fine-fettle-with-a-quintet.html | Thelonious Monk Is in Fine Fettle With a Quintet | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-directors-approachtwo-views-albee-i-want-my-intent-clear-albee.html | The Director's Approach â€šÃ„ÃªTwo Views | True | By Daniel Stern | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-3-stars-no-waiting-3-stars-no-waiting-the.html | 3 Stars, No Waiting | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/nigerian-request-to-britain.html | Nigerian Request to Britain | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/assembly-unit-urges-dismissal-of-racing-board.html | Assembly Unit Urges Dismissal of Racing Board | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/town-meetings-thrive-in-capital-weekly-debates-draw-big-kennedy.html | TOWN MEETINGS THRIVE IN CAPITAI | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-region-in-summary-beame-asserting-his-right-to-be-the-hatchet.html | The Region | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bigger-and-better-a-new-racquet-for-tennis-fans.html | Bigger and Better? A New Racquet For Tennis Fans | True | By Robin Herman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/letters-to-the-editor-105353782.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/travesty.html | Travesty | True | By Tony Tanner | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-tennis-clinic-methods-of-prevention-cited-for-nagging-court.html | The Tennis Clinic | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/carlin-vickery-james-capalino-planning-bridal.html | Carlin Vickery, James Capalino Planning Bridal | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/the-house-as-an-office-or-tax-time-in-suburbs-the-house-as-an.html | The House As an Office, Or Tax Time In Suburbs | True | By Betsy Brown | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-albany-notebook-a-tax-tugofwar.html | ALBANY NOTEBOOK | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-york-citys-costly-tax-exemptions.html | New York City's Costly Tax Exemptions | True | By Gerald Benjamin | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-politics-case-flexes-muscle-and-makes-a-point.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/rally-round-the-stars-and-stripes-pinetrees-and-rattlesnakes-rally.html | Rally Round the Stars and Stripes, Pinetrees and Rattlesnakes | True | By Wayne Kalyn | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/observations-on-the-mores-of-a-social-subgroup-the-mores-of-a.html | Obseruations on the Mores Of a Social Subâ€šÃ„ÃªGroup | True | | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-28 | 1976-03-28 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-people-real-history.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-105 | B 102-830 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/hopes-for-truce-fade-in-lebanon-syrian-meeting-fails-and-leftist.html | HOPES FOR TRUCE FADE IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„ÃªCounter Listings | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/randese-owen-bride-of-sergio-leoni-here.html | Randese Owen Bride Of Sergio Leoni Here | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/hilda-slautterback-burns-a-writer-and-teacher-53.html | Hilda Slautterback Burns, A Writer and Teacher, 53 | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/freed-american-tells-of-torture-in-argentine-jail.html | Freed American Tells of Torture In Argentine Jail | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/jackson-running-at-a-hard-pace-here.html | Jackson Running at a Hard Pace Here | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/experts-dispute-contention-that-device-can-extract-cheap-energy.html | experts Dispute Contention That Device Can Extract Cheap Energy From Water | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/albert-a-dupont-lawyer-led-queens-county-bar-unit.html | Albert A. DuPont, Lawyer, Led Queens County Bar Unit | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/carew-signs-3year-contract.html | Carew Signs 3â€šÃ„ÃªYear Contract | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/7magazine-discount-is-offered.html | 7â€šÃ„ÃªMagazine Discount Is Offered | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/mccartney-postpones-concert-tour-of-us.html | McCartney Postpones Concert Tour of U.S. | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/magazine-reports-1975-hearst-moves.html | MAGAZINE REPORTS 1975 HEARST MOVES | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/arab-part-of-oil-imported-by-us-more-than-in-73.html | Arab Part of Oil Imported by U. S. More Than in â€šÃ„Ã²73 | True | By William D. Smith | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/1524-queried-by-phone-under-random-choice.html | 1,524 Queried by Phone Under Random Choice | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/rollsroyce-unflattered-by-imitation-sues.html | Rollsâ€šÃ„ÃªRoyce, Unflattered by Imitation, Sues | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/diane-s-daniel-is-married-to-a-lawyer.html | Diane S. Daniel Is Married to a Lawyer | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/swiss-driver-wins-75584149.html | Swiss Driver Wins | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/democrats-hold-carnival-part-in-fun-part-for-funds.html | Democrats Hold Carnival Part in Fun, Part for Funds | True | By Maubice Carroll | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/gain-is-reported-for-machine-tools.html | GAIN IS REPORTED FOR MACHINE TOOLS | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/susan-scarpelli-law-clerk-weds.html | Susan Scarpelli, Law Clerk, Weds | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/chart-of-the-santa-anita-derby.html | Chart of The Santa Anita Derby | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/advertising-norton-simon-making-changes.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/benefit-revue-may-9-set-by-arts-research-center.html | Benefit Revue May 9 Set By Arts Research Center | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/shrinking-constitution.html | Shrinking Constitution | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/marriages.html | Marriages | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/state-to-open-spring-borrowing-drive-aimed-at-every-major-bank-in.html | State to Open â€šÃ„Ã²Spring Borrowingâ€šÃ„Ã´ Drive, Aimed at Every Major Bank in the U.S. | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/us-high-school-gymnast-tops-world-stars.html | U. S. High School Gymnast Tops World Stars | True | By Robin Herman | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/turkish-official-praises-new-accord-with-the-us.html | Turkish Official Praises New Accord With the U.S. | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/udall-proposes-programs-to-reduce-citys-burdens-udall-proposes.html | Udall Proposes Programs To Reduce City's Burdens | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/sachs-opens-13th-store.html | Sache Opens 13th Store | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/reagans-problem-new-ways-to-persuade.html | Reagan's Problem: New Ways to Persuade | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/new-jersey-briefs-goldstein-orders-highway-inquiry-division-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/a-cointel-story.html | A Cointel Story | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/senate-may-offer-its-tax-plan-today.html | Senate May Offer Its Tax Plan Today | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/peking-reports-finding-bamboo-inscribed-with-ancient-laws.html | Peking Reports Finding Bamboo Inscribed With Ancient Laws | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/regazzoni-drives-a-ferrari-to-grand-prix-west-victory-regazzoni.html | Regazzoni Drives a Ferrari To Grand Prix West Victory | True | By Michael Katz Special to Time New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/argentine-junta-names-a-cabinet-two-civilians-are-among-the-8-men-a.html | ARGENTINE JUNTA NAMES A CABINET | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/lockheed-coverup.html | Lockheed Coverâ€šÃ„Ãªup? | True | By Jerome Alan Cohen | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/many-civil-servants-draw-higher-income-as-retirees-many-excivil.html | Many Civil Servants Draw Higher Income as Retirees | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/candidates-support-campaign-for-jews-in-soviet.html | Candidates Support Campaign for Jews in Soviet | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/the-managers-must-stand-trial.html | The Managers Must Stand Trial | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/carter-suing-to-upset-results-in-areas-ousting-his-delegates.html | Carter Suing to Upset Results In Areas Ousting His Delegates | True | By Lucinda Franks | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/green-is-5shot-victor-in-3d-triumph-in-row-green-wins-by-5-shots-in.html | Green Is 5â€šÃ„ÃªShot Victor In 3d Triumph in Row | True | By John Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/worlds-population-reaches-4-billion.html | WORLD'S POPULATIONâ€šÃ„Ã´ REACHES 4 BILLION | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/reagan-in-speech-to-virginia-gop-he-is-introduced-by-governor-who.html | REAGAN IN SPEECH TO VIRGINIA G.O.P. | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/partys-candidate-says-police-aided-breakins-providing-security.html | Party's Candidate â€šÃ„Ã²Says Police Aided Breakâ€šÃ„ÃªIns, Providing Security | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/issues-76-the-economy.html | Issues â€šÃ„Ã´76: The Economy | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/swiss-driver-wins.html | Swiss Driver Wins | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/personal-finance-expenses-for-travel-personal-finance.html | Personal Finance: Expenses for Travel | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/penny-fallmann-arthur-may-architects-wed-in-connecticut.html | Penny Fallmann, Arthur May, Architects, Wed in Connecticut | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/free-action-services-a-help-to-consumers-well-to-some.html | Free â€šÃ„Ã²Actionâ€šÃ„Ã´ Services a Help To Consumers Well, to Some | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/gop-chief-vows-fight-over-conflicts-mandate.html | G.O.P.Chief Vows Fight Over Conflicts Mandate | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/newark-symphony-hall-reopens-with-l-elisir.html | Newark Symphony Hall Reopens With â€šÃ„Ã²L'Elisirâ€šÃ„Ã´ | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/an-act-derby-winner-santa-anita-derby-won-by-an-act.html | An Act Derby Winner | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/nets-top-spirits-107102.html | Nets Top Spirits, 107â€šÃ„Ãª102 | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/the-sports-scoreboard.html | The Sports Scoreboard | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/about-new-york-the-gun-advocates.html | About New york | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bolcom-and-morris-in-rags-to-rhythms.html | Bolcom and Morris in Rags to Rhythms | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/wealthy-limited-by-curbs-on-campaign-gifts-are-holding-fewer.html | â€šÃ„Ã²Wealthy, Limited by Curbs on Campaign Gifts, Are Holding Fewer Moneyâ€šÃ„ÃªRaising Parties in Homes | True | By Warren Hoge | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/wallace-hints-a-defeat-would-end-his-career.html | Wallace Hints a Defeat Would End His Career | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/state-aide-says-city-may-err-on-revenue.html | State Aide Says City May Err on Revenue | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/udall-proposes-programs-to-reduce-citys-burdens.html | Udall Proposes Programs To Reduce City's Burdens | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/surge-in-potato-futures-prices-is-upsetting-farmers-spread-between.html | Surge in Potato Futures Prices Is Upsetting Farmers | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bridge-rallies-help-2-teams-gain-semifinals-in-title-event.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/free-action-services-a-help-to-consumers-well-to-some-free-action.html | Free â€šÃ„Ã²Actionâ€šÃ„Ã´ Services a Help To Consumers Well, to Some | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/transit-workers-authorize-strike-as-talks-continue.html | TRANSIT WORKERS AUTHORIZE STRIKE AS TALKS CONTINUE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/seton-hall-radio-station-wins-a-peabody-award-for-poetry.html | Seton Hall Radio Station Wins A Peabody Award for â€šÃ„Ã² Poetryâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/richard-arlen-actor-dies-star-of-first-oscar-film.html | Richard Arlen, Actor, Dies; Star of First Oscar Film | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/fbi-burglarized-leftist-offices-here-92-times-in-196066-official.html | F.B.I. Burglarized Leftist Offices Here 92 Times in 1960â€šÃ„Ã¬66, Official Files Shaw | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/surge-by-carter-on-national-basis-indicated-in-poll-survey-reports.html | SURGE BY CARTER ON NATIONAL BASIS INDICATED IN POLL | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/ford-voices-dismay-over-book-on-nixon.html | Ford Voices Dismay Over Book on Nixon | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/transit-workers-authorize-strike-as-talks-continue-unanimous-vote.html | TRANSIT WORKERS AUTHORIZE STRIKE AS TALKS CONTINUE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/peles-goal-gives-cosmos-10-victory.html | Pele's Goal Gives Cosmos 1â€šÃ„Ãª0 Victory | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/gymnastic-summaries.html | Gymnastic Summaries | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/pediatricians-ask-a-rat-poison-ban-phosphorus-paste-attacked-after.html | PEDIATRICIANS ASK A RAT POISON BAN | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/benefits-tabulation-for-retirees-at-65.html | Benefits Tabulation For Retirees at 65 | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/3-in-house-charge-scare-tactics-are-used-on-the-defense-budget.html | 3 in House Charge Scare Tactics Are Used on the Defense Budget | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/transport-workers-union-was-born-and-achieved-its-maturity-on-the.html | Transport Workers Union Was Born and Achieved Its Maturity on the City's Subway and Bus System | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/going-out-guide.html | GOING Guide | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/soetaert-in-goal-rangers-win-42.html | Soetaert in Goal, Rangers Win, 4â€šÃ„Ãª2 | True | By Parton Keese | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/pride-of-rutgers-fans-wont-die-after-defeat-pride-of-rutgers-fans.html | Pride of Rutgers Fans Won't Die After Defeat | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/many-civil-servants-draw-higher-income-as-retirees-beame-joining.html | Many Civil Servants Draw Higher Income as Retirees | True | By Peter Xlhss | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/shop-talk-they-wear-their-art-on-their-shirts.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/valdes-retains-his-title-stopping-cohen-in-the-4th.html | Valdes Retains His Title, Stopping Cohen in the 4th | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/big-spread-found-in-eyeglass-costs-350-variance-is-reported-by-a.html | BIG SPREAD FOUND IN EYEGLASS COSTS | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/impact-of-stiff-drug-law-is-in-dispute-after-2-years-drug-law.html | Impact of Stiff Drug Law Is in Dispute After 2 Years | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/two-jewish-groups-criticize-scranton.html | TWO JEWISH GROUPS CRITICIZE SCRANTON | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/1000-basque-priests-back-workers-denounce-madrid.html | 1,000 Basque Priests Back Workers, Denounce Madrid | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/study-is-critical-of-boiler-checks.html | STUDY IS CRITICAL OF BOILER CHECKS | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/impact-of-stiff-drug-law-is-in-dispute-after-2-years.html | Impact of Stiff Drug Law Is in Dispute After 2 Years | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/correction-75584165.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/scali-fears-investigative-news-may-lose-perspective.html | Scali Fears Investigative News May Lose Perspective | True | By Les Brown | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/beame-joins-fight-on-stavisky-bill-aims-to-halt-override-move-in.html | BEAME JOINS FIGHT ON STAVISKY BILL | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/stilwell-is-one-of-operas-unsung-heroes.html | Stilwell Is One of Opera's Unsung Heroes | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bulldog-named-best-at-chicago-show.html | Bulldog Named Best at Chicago Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/state-democrats-lack-leadership-as-top-politicians-go-on-own.html | State Democrats Lack Leadership as Top Politicians Go on Own Missions for the Primary | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/kissinger-and-others-of-cabinet-level-expected-to-join-richardson.html | Kissinger and Others of Cabinet Level Expected to Join Richardson | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/an-emergency-birth-marks-first-day-for-new-lincoln-hospital-in.html | An Emergency Birth Marks First Day For New Lincoln. Hospital in Bronx | True | By David Bird | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/spain-rightist-vows-to-resist-reforms.html | SPAIN RIGHTIST VOWS TO RESIST REFORMS | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/mrs-mamelok-wed-to-myron-sheaber.html | Mrs. Mamelok Wed To Myron Sheaber | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/caballe-pavarotti-make-met-boheme.html | Caballe, Pavarotti Make Met Toheme A Memorable Night | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/mansfield-wary-of-africa-moves-role-of-cubans-is-europes-business.html | MANSFIELD WARY OF AFRICA MOVES | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/dr-clewans-weds-miss-goldsmith.html | Dr. Clewans Weds Miss Goldsmith | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/french-and-british-to-meet-today-on-concorde-future.html | French and British to Meet Today on Concorde Future | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/egypt-replaces-heads-of-major-newspapers.html | Egypt Replaces Heads Of Major Newspapers | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bluecollar-women-pioneers-on-the-assembly-line-in-detroit.html | Blueâ€šÃ„Ãªcollar Women Pioneers on the Assembly Line in Detroit | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/edwin-franden-dakin-77-a-writer-and-publicity-man.html | Edwin Franden Dakin, 77, A Writer and Publicity Man | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/in-southern-africa.html | â€šÃ„Â¶ in Southern Africa | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/ncaa-final-on-tonight-indiana-michigan-fives-play-for-crown-tonight.html | N.C.A.A. Final On Tonight | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/cyprus-gets-new-influx-of-lebanese-christians.html | Cyprus Gets New Influx Of Lebanese Christians | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/us-reports-gains-in-its-campaign-against-improper-payments-us-cites.html | U. S. Reports Gains in Its Campaign Against Improper Payments | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/soccer-results.html | Soccer Results | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/nuclear-hearing-slated-today-atomic-unit-studies-power-plant-sites.html | Nuclear Hearing Slated Today | True | By Donald Janson | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bias-against-black-gis-persists-in-west-germany.html | Bias Against Black Persists in West Germany | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/deadlock-in-ulster-angers-militant-protestant-forces.html | Deadlock in Ulster Angers Militant Protestant Forces | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/phillipe-captures-road-runner-race.html | Phillipe Captures Road Runner Race | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/jordans-king-resurgent-hussein-ibn-talal-elhashim.html | Jordan's King Resurgent | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/connors-wins-final-by-64-64-connors-is-victor-in-final.html | Connors Wins Final By 64, 6â€šÃ„Ãª4 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/prostitution-and-opposition-growing.html | Prostitution, and Opposition, Growing | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/women-get-inside-view-of-political-campaigning.html | Women Get Inside View Of Political Campaigning | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/duvillard-captures-lange-ski-cup.html | Duvillard Captures Lange Ski Cup | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/hopes-for-truce-fade-in-lebanon.html | HOPES FOR TRUCE FADE IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/book-series-weaving-tapestry-of-states.html | Book Series Weaving Tapestry of States | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bombing-in-london-brings-police-appeal-for-alertness.html | Bombing in London Brings Police Appeal for Alertness | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/france-switches-over-to-daylight-saving-time.html | France Switches Over To Daylight Saving Time | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/truckers-voting-to-call-a-strike-early-teamster-returns-appear.html | TRUCKERS VOTING TO CALL A STRIKE | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/kissingers-warnings-on-africa-admonition-to-cuba-and-soviet-seen-as.html | Kissinger's Warnings on Africa | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/a-spanish-paper-planned-in-miami-el-herald-to-be-supplement-to.html | A SPANISH PAPER PLANNED IN MIAMI | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/quality-and-equality.html | Quality and Equality | True | By Jaroslav Pelikan | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/durable-goods-recovery-lifts-earnings-for-sears-durable-goods.html | Durable Goodsâ€šÃ„Ã´ Recovery Lifts Earnings for Sears | True | By Isadore Barmash Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/a-kidnapping-ransom-seized-again-in-italy.html | A Kidnapping Ransom Seized Again in Italy | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/portuguese-army-plans-a-new-role-reorganization-is-intended-to-make.html | PATURSE ARMY PLANS A NEW ROLE | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/lolich-apodaca-shelled-as-mets-lose-5th-straight-90.html | Lolich, Apodaca Shelled as Mets Lose 5th Straight, 9â€šÃ„Ãª0 | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/excerpts-from-interview-with-udall-on-urban-crises-and-other.html | Excerpts From Interview With Udall on Urban Crises and Other Domestic Issues | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/suspect-accused-of-killing-puerto-rico-leaders-son.html | Suspect Accused of Killing Puerto Rico Leader's Son | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/egypt-bids-arab-nations-send-joint-peace-force-to-lebanon.html | Egypt Bids Arab Nations Send Joint Peace Force to Lebanon | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/price-strength-shown-by-bonds-wall-street-seems-to-feel-yields-will.html | PRICE STRENGTH SHOWN BY BONDS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/2-filipinos-trapped-in-mine-are-rescued-after-24-days.html | 2 Filipinos Trapped in Mine Are Rescued After 24 Days | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/2-share-first-place-in-the-mets-national-auditions.html | 2 Share First Place in the Met's National Auditions | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/korean-investment-studied.html | Korean Investment Studied | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/reagans-upset-victory-in-north-carolina-attributed-to-impact-of.html | Reaian's Upset Victory in North Carolina Attributed to Impact of Lastâ€šÃ„ÃªMinute TV Speech | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/emmylou-harris-gives-concert-singing-more-straightforward.html | Emmylou Harris Gives Concert; Singing More Straightforward | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/broccoli-di-rape-the-final-word.html | Broccoli Di Rape: The Final Word? | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/surge-by-carter-on-national-basis-indicated-in-poll.html | SURGE BY CARTER ON NATIONAL BASIS INDICATED IN POLL | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/hud-overrules-ft-lee-on-rents-acts-under-new-regulation-to-preempt.html | H.U.D. OVERRULES FT. LEE ON RENTS | True | By Joseph F. Sullivan Special to The Net from Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/metropolitan-briefs-turboliners-to-be-delivered-in-july.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/nixon-on-his-knees.html | Nixon on His Knees | True | By William Safire | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/spencer-b-eddy-a-state-aide-dies-expublic-service-racing.html | SPENCER B. EDDY, A STATE AIDE, DIES | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/fairfield-entertains-its-10000th-visitor-from-foreign-land.html | Fairfield Entertains Its 10,000th Visitor From Foreign Land | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/theater-medal-of-honor-rag-relives-trauma-of-vietnam.html | Theater: â€šÃ„Ã²Medal of Honor Ragâ€šÃ„Ã´ Relives Trauma of Vietnam | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/cooke-gives-speech-first-by-a-cardinal-to-a-masons-group.html | Cooke Gives Speech, First by a Cardinal, To a Masonsâ€šÃ„Ã´ Group | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/bulgaria-set-for-congress.html | Bulgaria Set for Congren | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/udall-states-he-would-accept-role-as-carters-running-mate.html | Udall States He Would Accept Role as Carter's Running Mate | True | By Charles Mohr | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/celtics-take-title-top-knicks-10094-celtics-take-title-top-knicks.html | Celtics Take Title; Top Knicks,100â€šÃ„Ãª94 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/pride-of-rutgers-fans-wont-die-after-defeat-fans-keep-their-pride.html | Pride of Rutgers Fans Won't Die After Defeat | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/french-university-students-defiant-over-government-reforms-and-jobs.html | French University Students Defiant Over Government Reforms and jobs | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/analysts-favor-trucking-industrys-outlook-analysts-in-hopeful-view.html | Analysts Favor Trucking Industry's Outlook | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/books-of-the-times-seven-fates-for-seven-sisters.html | Books of The Times | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/slurs-are-charged-to-isaiah-robinson.html | SLURS ARE CHARGED TO ISAIAH ROBINSON | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/on-threatening-cuba.html | On Threatening Cubaâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/religious-leaders-urge-right-to-food.html | RELIGIOUS LEADERS URGERIGHT TO FOOD | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/israel-deports-2-west-bank-candidates.html | Israel Deports 2 West Bank Candidates | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/yanks-put-in-a-bid-for-messersmith.html | Yanks Put In a Bid for Messersmith | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-29 | 1976-03-29 | https://www.nytimes.com/1976/03/29/archives/richard-m-warshauer-marries-miss-dobrin.html | Richard M. Warshauer Marries Miss Dobrin | True | | 2004-02-06 0:00 | RE 917-104 | B 102-829 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/high-risks-in-the-sonbelt.html | High Risks In the Sonbelt | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/americans-said-to-spend-ninth-of-income-on-health.html | Americans Said to Spend Ninth of Income on Health | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/senate-votes-alcoholic-aid.html | Senate Votes Alcoholic Aid | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/vote-board-bill-cleared-to-house-but-87-rules-group-margin-and.html | VOTE BOARD BILL CLEARED TO HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-small-towns-losing-their-post-offices-and-zip.html | Small Towns Losing Their Post Offices, and ZIP Codes, Along With a Sense of Identity | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/leon-carr.html | LEON CARR | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/city-austerity-to-lessen-in-election-year.html | City Austerity to Lessen in Election Year | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/tactical-air-missile-is-tested-by-the-navy.html | Tactical Air Missile. Is Tested by the Navy | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/colgate-and-cook-disclose-payments-called-questionable-questionable.html | Colgate and Cook Disclose Payments Called Questionable | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/lower-landing-rate-on-home-loans-sets.html | LOWER LENDING RATE ON HOME LOANS SET | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/suit-opposing-oct-6-cutoff-for-primary-voting-killed.html | Suit Opposing Oct. 6 Cutoff For Primary Voting Killed | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/hussein-here-for-talks-on-peace-in-middle-east.html | Hussein Here for Talks On Peace in Middle East | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/alaska-gas-line-could-be-delayed-legal-obstacles-and-need-for-more.html | ALASKA GAS LINE COULD BE DELAYED | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/dow-off-by-606-to-99740-as-trading-pace-slackens-dow-below-1000-as.html | Dow Off by 6.06 to 997.40 As Trading Pace Slackens | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/books-of-the-times-world-of-our-nightmares.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/woolworth-quarter-profit-up-92-others-report.html | Woolworth Quarter Profit Up 92% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/memorial-securities.html | Memorial Seruites | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bangkok-will-ask-met-to-return-idol.html | Bangkok Will Ask Met to Return Idol | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/ford-threatens-a-defense-veto-says-he-will-ban-any-fund-plan-that.html | FORD THREATENS A DEFENSE VETO | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/inspectors-closed-coal-mine-64-times.html | INSPECTORS CLOSED COAL MINE 64 TIMES | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/lithographers-in-agreement-on-a-26month-contract.html | Lithographers in Agreement On a 26â€šÃ„Ãªmonth Contract | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/cotton-sheets-a-new-interest.html | Cotton Sheets: A New Interest | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/recital-luigi-tagliavini-plays-on-tully-hall-organ.html | Recital | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/kissinger-calls-account-of-nixon-talk-indecent.html | Kissinger Calls Account of Nixon Talk â€šÃ„Ã²Indecentâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/advertising-sabena-aims-at-affluent-suburbs.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/parsons-honors-betty-ford-and-7th-ave-rejoices.html | Parsons Honors Betty Ford and 7th Ave. Rejoices | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/about-the-yankees.html | About the Yankees â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/pakistan-politician-seized.html | Pakistan Politician Seized | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/chess-tal-no-longer-so-terrible-still-manages-a-mean-match.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/theater-play-mas-an-acid-parable-tailor-and-helper-give-play.html | Theater: â€šÃ„Ã²Play Mas,â€šÃ„Ã´ an Acid Parable | True | By Richard Eder | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bicentennial-attractions.html | Bicentennial Attractions | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/cuckoos-nest-wins-top-3-oscars.html | â€šÃ„Ã²Cuckoo's Nestâ€šÃ„Ã´ Wins Top 3 Oscars | True | By Robert Lindsey sredai to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/trotskyite-party-assails-police-socialist-workers-charge-negligence.html | TROTSKYITE PARTY ASSAILS POLICE | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/helpwanted-index-gained-in-february.html | HELPâ€šÃ„ÃªWANTED INDEX GAINED IN FEBRUARY | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-a-transit-raise-linked-to-productivity-savings-a.html | A Transit Raise Linked To Productivity Savings | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/zarb-relaxes-stand-on-heavy-fuel-oil-zarb-relaxes-stand-on-heavy.html | Zarb Relaxes Stand On heavy Fuel Oil | True | By Edward Cowan Special to The New York Time. | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-ford-threatens-a-defense-veto-says-he-will-ban-any.html | FORD THREATENS A DEFENSE VETO | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/rutgers-season-finally-ends-on-plaintive-note-in-defeat.html | Rutgersâ€šÃ„Ã´ Season Finally Ends On Plaintive Note in Defeat | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/strangulation-held-accident.html | Strangulation Held Accident | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/beame-offers-schoolaid-compromise.html | Beame Offers Schoolâ€šÃ„ÃªAid Compromise | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/british-and-french-delay-on-new-concorde-output.html | British and French Delay On New Concorde Output | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/passing-the-bucks.html | Passing the Bucks | True | By Russell Baker | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/25-choir-members-robbed.html | 25 Choir Members Robbed | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-church-booklets-stolen.html | Church Booklets Stolen | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/college-school-results.html | College. School Results | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-moslems-reject-a-lebanon-truce-latest-proposals-by.html | MOSLEMS REJECT A LEBANON TRUCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/brazil-rail-crash-kills-2.html | Brazil Rail Crash Kills 2 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/maine-congressmen-challenge-armys-choice-of-a-belgian-gun.html | Maine Congressmen Challenge Army's Choice of a Belgian Gun | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/city-subsidizes-6-hotels-on-the-bowery-city-payments-subsidize-6.html | City Subsidizes 6 Hotels on the Bowery | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/a-summary-of-actions-taken-by-the-united-states-supreme-court.html | A Summary of Actions Taken by the United States Supreme Court | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/arol-pays-part-of-rent-on-bronx-market.html | Arol Pays Part of Rent on Bronx Market | True | By John L. Hess | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/tremor-hits-virgin-islands.html | Tremor Hits Virgin Islands | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/staggered-work-hours-urged-if-transit-halts.html | Staggered Work Hours Urged if Transit Halts | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/great-adventure-stresses-love.html | Great Adventure Stresses Love | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/preseason-baseball.html | Preseason Baseball | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/justices-decline-to-remove-curb-on-homosexuals-high-court-says.html | JUSTICES DECLINE TO REMOVE CURB ON HOMOSEXUALS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/homosexuals-and-aclu-dismayed-by-court-ruling.html | Homosexuals and A.C.L.U. Dismayed by Court Ruling | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/music-mehta-leads-philadelphians-does-brilliant-mahler-at-carnegie.html | Music: Mehta Leads Philadelphians | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/us-plans-clearinghouse-on-cancercausing-agents-us-plans-center-for.html | U.S. Plans Clearinghouse On Cancerâ€šÃ„Ãªcausing Agents | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/issues-76-energy.html | Issues â€šÃ„Ã´76: Energy | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/excerpts-from-jackson-interview-on-urban-issues.html | Excerpts From Jackson Interview on Urban Issues | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/psychiatrist-finds-big-rise-in-deaths-linked-to-valium.html | Psychiatrist Finds Big Rise In Deaths Linked to Valium | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/hockey-basketball-standings.html | Hockey, Basketball Standiras | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/4-in-zebra-killing-sentenced-to-life.html | 4 IN â€šÃ„Ãºzebraâ€šÃ„Ã´ KILLING, SENTENCED TO LIFE | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/market-place-another-view-of-index-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/islanders-rout-flyers-51-islanders-strike-quickly-in-trouncing.html | islanders Rout Flyers, 5â€šÃ„Ãª1 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/colombia-struggles-with-new-unrest.html | Colombia Struggles With New Unrest | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/a-lawsuit-against-kodak-on-boycott-is-adjourned.html | A Lawsuit Against Kodak On Boycott Is Adjourned | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/jackson-declares-himself-truest-friend-of-cities-jackson-says-the.html | Jackson Declares Himself Truest Friend of Cities | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/mcdonald-sees-star-on-pact-seaver-meets-with-mcdonald-to-discuss.html | McDonald Sees Star on Pact | True | By Joseph Durso Soetal to The New York TIMeS | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/farm-loan-issue-of-15-billion-due-credit-markets-quiet-bill-rates.html | FARM LOAN ISSUE OF 1.5 BILLION DIE | True | By John H. Allan | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/north-vietnam-demands-us-fulfill-its-promise-of-postwar-aid.html | North Vietnam Demands U.S. Fulfill Its Promise of Postwar Aid | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/aqueduct-race-charts.html | Aqueduct Race Charts; 1976, by Triangle Publications, Inc. (The Daily Racing Form) Monday, March 29. 70th day. Weather clear, track fast. | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/coleman-seeks-commuterairline-aid.html | Coleman Seeks Commuterâ€šÃ„ÃªAirline Aid | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/spain-arrests-five-puts-curbs-on-press.html | Spain Arrests Five; Pats Curbs on Press | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/business-briefs-opec-oil-price-rises-called-unlikely-weekly-steel.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-miss-hearst-is-back-in-court-to-face-state-charges.html | Miss Hearst Is Back in Court to Face State Charges | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/senate-votes-bill-on-a-fishing-zone-200-miles-offshore.html | Senate Votes Bill On a Fishing Zone 200 Miles Off shore | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/carter-says-he-regrets-comment-on-humphrey.html | Carter Says He Regrets Comment on Humphrey | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/nets-defeated-by-spurs-nuggets-gain-aba-title.html | Nets Defeated by Spurs; Nuggets Gain A.B.A. Title | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/rookie-bats-in-winning-run-yankees-randolph-produces.html | Rookie Bats In Winning Run | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/city-to-use-55-million-federal-grant-to-rehire-205-officers-until.html | City to Use $5.5 Million Federal Grant To Rehire 205 Officers Until June 30 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/concorde-makers-agree-to-complete-initial-series-of-16.html | Concorde Makers Agree to Complete Initial Series of 16 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/leif-eid-67-correspondent-for-nbc-news-until-1966.html | Leif Eid, 67, Correspondent For NBC News Until 1966 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/about-the-islanders.html | About the Islanders | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/leah-parker-exdirector-of-training-for-girl-scouts.html | Leah Parker, Exâ€šÃ„ÃªDirector Of Training for Girl Scouts | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bill-to-rescue-state-housing-unit-gains.html | Bill to Rescue State Housing Unit Gains! | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/samuel-l-gold-directed-yonkers-hospital-relations.html | Samuel L. Gold, Directed Yonkers Hospital Relations | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/postal-service-trims-costs-to-avoid-rate-rise.html | Postal Service Trims Costs to Avoid Rate Rise | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/myrtle-k-bartlett.html | MYRTLE K. BARTLETT | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/trades-help-suns-rise-to-contention.html | Trades Help Suns Rise to Contention | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/the-right-to-a-tobaccofree-job.html | The Right to a Tobaccoâ€šÃ„ÃªFree Job | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/escargots-for-the-grackles.html | Escargots for the Grackles | True | By John L. Garrison | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/sadat-arrives-in-west-germany-on-the-start-of-a-european-tour.html | Sadat Arrives in West Germany On the Start of a European Tour | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-notes-on-people-adm-murphy-in-intelligence-job.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/retail-chains-vie-for-grant-stores-concerns-bid-for-hundreds-of.html | RETAIL CHAINS VIE FOR GRANT STORES | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/sports-news-briefs-final-arguments-in-kapp-case-today-us-takes.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/briefs-on-the-arts-modern-museum-gets-2-early-films-small-magazines.html | Briefs on the Arts | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/schwartz-appeals-for-confirmation.html | SCHWARTZ APPEALS. FOR CONFIRMATION | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/a-poll-for-udall-indicates-hes-gaining-in-wisconsin.html | A Poll for Udall Indicates He's Gaining in Wisconsin | True | By Charles Mohr | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/state-losing-war-on-cigarette-tax-use-of-wiretaps-is-propose-to.html | STATE LOSING WAR ON CIGARETTE TAX | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/quadriplegic-wins-1-million-in-taxi-accident.html | Quadriplegic Wins $1 Million in Taxi Accident | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/experts-finish-picasso-survey-find-fewer-of-his-own-art-works-than.html | Find Fewer of His Own Art Works Than Expected | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/wood-field-and-stream-trout-season.html | Wood, Field and Stream: Trout Season | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/city-acts-to-end-pension-thefts-checks-to-be-sent-to-banks-by.html | CITY ACTS TO END PENSION THEFTS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/us-proposes-to-fine-utility-for-not-keeping-unstable-exemployee-out.html | U.S. Proposes to Fine Utility for Not Keeping Unstable Exâ€šÃ„ÃªEmployee Out of Nuclear Plant | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/indiana-wins-title.html | Indiana Wins Title | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/rembrandt-found-in-74-going-on-view-in-utrecht.html | Rembrandt Found inâ€šÃ„Ã´74 Going on View in Utrecht | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/opel-increases-prices.html | Opel Increases Prices | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/the-us-pullback-in-thailand-a-smaller-stake-in-asia.html | The U.S. Pullback in Thailand: A Smaller Stake in Asia | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/surgery-or-suicide.html | Surgery or Suicide | True | By Roger Wilkins | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bolling-heads-economic-unit.html | Bolling Heads Economic Unit | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/13-airlines-guilty-on-pacific-rebates.html | 13 AIRLINES GUILTY ON PACIFIC REBATES | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/land-use-expert-urges-curb-on-zoning.html | Land Use Expert Urges Curb on Zoning | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/brezhnev-absence-noted-at-bulgarian-party-parley.html | Brezhnev Absence Noted At Bulgarian Party Parley | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/transit-talks-limited-by-fiscal-crisis.html | Transit Talks Limited by Fiscal Crisis | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/herman-michelson-editor-on-the-world-dead-at-79.html | Herman Michelson, Editor On The World, Dead at 79 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/a-transit-raise-linked-to-productivity-savings-a-raise-for-city.html | A Transit Raise Linked To Productivity Savings | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/july-4-here-to-be-marked-by-daylong-entertainment-daylong.html | July 4 Here to Be Marked By Daylong Entertainment | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-2-jersey-highways-may-go-unfinished-two-interstate.html | 2 Jersey Highways May Go Unfinished | True | BY Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-the-right-to-a-tobaccofree-job.html | The Right to a Tobaccoâ€šÃ„Ãªfree Job | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/forest-service-seeks-cause-of-the-skiing-accident-at-vail-that.html | Forest Service Seeks Cause of the Skiing Accident at Vail That Killed Four | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/teamster-head-said-to-favor-national-not-selective-strike.html | Tearnter Head Said to Favor National, Not Selective, Strikeâ€šÃ„Ã¹ | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/in-scotlands-outer-hebrides-the-defenders-of-gaelic-still-hope-to.html | In Scotland's Outer Hebrides, the Defenders of Gaelic Still Hope to Have the Last Word | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/pay-scales-in-city-found-higher-than-in-suburbs.html | Pay Scales in City Found Higher Than in Suburbs | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/strong-recovery-shown-in-month-continued-economic-upturn-signaled.html | STRONG RECOVERY SHOWN IN MONTH | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/problems-of-aged-mentally-ill-held-difficult-despite-gains.html | Problems of Aged Mentally Ill Held Difficult Despite Gains | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/washington-subway-opens-for-business-with-large-crowds.html | Washington Subway Opens for Business With Large Crowds | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/from-altos-to-animal-acts-auditioning-for-clubwomen.html | From Altos to Animal Acts, Auditioning for Clubwomen | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/helping-new-york-cityrun-daycare-center-has-private-pediatricians.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/charles-b-bolton.html | CHARLES B. BOLTON | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/kissinger-is-told-turks-pact-faces-rough-sledding-house-members.html | KISSINGER IS TOLD TURKSâ€šÃ„Ã´ PACT FACES â€šÃ„Ã²ROUGH SLEDDINGâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/amerada-cost-advantage-ended-by-new-fea-rule.html | Amerada Cost Advantage Ended by New F.E.A. Rule | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/notes-on-people-adm-murphy-in-intelligence-job.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/dance-unusual-way-with-a-style-twyla-tharp-maintains-consistent.html | Dance: Unusual Way With a Style | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/funds-are-voted-in-schorr-inquiry-house-approves-278-to-87-action.html | FUNDS ARE VOTED IN SCHORR INQUIRY | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/zambian-calls-on-britain-to-use-force-in-rhodesia.html | Zambian Calls on Britain To Use Force in Rhodesia | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/moslems-reject-a-lebanon-truce-latest-proposals-by-syrians-fail.html | MOSLEMS REJECT A LEBANON TRUCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/us-trial-starts-here-for-3-on-police-corruption-charges.html | U.S. Trial Starts Here for 3 On Police Corruption Charges | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/cuba-in-security-council-hails-outcome-in-angola.html | Cuba, in Security Council, Hails Outcome in Angola | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/sugar-futures-off-on-philippines-deal-sugar-prices-off-on-manila.html | Sugar Futures Off On Philippines Deal | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/reagan-gets-time-on-tv-tomorrow-nbc-in-a-shift-sells-half-hour.html | REAGAN GETS TIME ON TV TOMORROW | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/church-booklets-stolen.html | Church Booklets Stolen | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/transit-talks-at-a-glance-participants.html | Transit Talks at a Glance | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/who-gets-walloped.html | Who Gets Walloped? â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/union-cuts-tie-with-stein-unit-on-study-of-waste-by-state.html | Union Cuts Tie With Stein Unit On Study of Waste by State | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/long-beach-calm-happy-after-race.html | Long Beach Calm, Happy After Race | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/-nonstop-punch.html | â€šÃ„Â¶ Nonâ€šÃ„ÃªStop Punch | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/argentine-chief-videla-sworn-in-new-economic-team-offers-a-plan-to.html | ARGENTINE CHIEF, VIDELA, SWORN IN | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/us-seeks-site-in-spain.html | U.S. Seeks Site in Spain | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/metropolitan-briefs-30-stage-sitin-at-queens-college-li-man-shot.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-indiana-wins-title.html | Indiana Wins Title | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bridge-stayman-and-lilie-teams-qualify-for-district-final.html | Bridge: | True | By Alan Trvscott | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/canada-southern-votes-a-dividend-of-60-per-share.html | Canada Southern Votes a Dividend Of $60 Per Share | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/oil-concerns-fight-bill-for-divestitures-efforts-coordinated-by.html | Oil Concerns Fight Bill for Divestitures | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/respect-title-for-hoosier-3-hoosier-3-wins-respect-title.html | Respect, Title for â€šÃ„Ã²Hoosier 3â€šÃ„Ã´ | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/jackson-and-udall-attack-carter-as-insensitive-to-city.html | Jackson and Udall Attack Carter as Insensitive to City | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/people-and-business-haughton-defends-payoffs-role.html | People and Business | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/ball-and-pavane-danced-by-joffrey.html | â€šÃ„Ã²BALLâ€šÃ„Ã´ AND â€šÃ„Ã²PAVANEâ€šÃ„Ã¹ DANCED BY JOFFREY | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-city-payments-subsidize-6-cheap-hotels-on-bowery.html | City Payments Subsidize 6 Cheap Hotels on Bowery | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-july-4-here-to-be-marked-by-daylong-entertainment.html | July 4 Here to Be Marked By Daylong Entertainment | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/bank-suspension-extended.html | Bank Suspension Extended | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/theater-womens-work-cutting-edges-croon-at-performing-garage.html | Theater: Women's Work | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-us-plans-clearinghouse-on-cancercausing-agents-us.html | U.S. Plans Clearinghouse On Cancerâ€šÃ„Ãªcausing Agents | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/jackson-sharpens-attacks-to-stem-carters-advance.html | Jackson Sharpens Attacks To Stem Carter's Advance | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/dr-c-rankin-barnes.html | DR. C. RANKIN BARNES | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-two-interstate-roads-may-go-uncompleted.html | Two Interstate Roads May Go Uncompleted | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/alvin-i-kamber.html | ALVIN I. KAMBER | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/navy-contract-to-sperry.html | Navy Contract to Sperry | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-newark-dispute-echoes-in-senate.html | Newark Dispute Echoes in Senate | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/tv-two-for-though-malcolm-muggeridges-testament-and-liberty-essay.html | TV: Two for Thought | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/headon-crash-kills-couple.html | Headâ€šÃ„ÃªOn Crash Kills Couple | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/indiana-takes-ncaa-title-by-8668-michigan-is-defeated-in-final.html | Indiana Takes N.C.A.A. Title by 86â€šÃ„Ãª68 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/japanese-color-tv-sets-face-trade-act-inquiry-inquiry-is-facing.html | Japanese Color TV Sets Face Trade Act Inquiry | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/miss-hearst-is-back-in-court-to-face-state-charges-ptricia-herst-is.html | Miss Hearst Is Back in Court to Face State Charges | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/9-roles-uncertain-in-nhl-playoffs.html | 9 Roles Uncertain In N. H. L. Playoffs | True | By Parton Keese | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-zarb-relaxes-stand-on-heavy-fuel-oil-zarb-relaxes.html | Zarb Relaxes Stand On Heavy Fuel Oil | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/city-plans-to-cope-if-twu-strikes-car-pools-staggered-work-hours.html | Car Pools, Staggered Work Hours, Relaxed Parking Rules Among Steps | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-justices-decline-to-remove-curb-on-homosexuls-high.html | JUSTICES DECLINE TO REMOVE CURB ON HOMOSEXUALS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/richard-l-morgan-lawyer-for-ymca.html | RICHARD L. MORGAN, LAWYER FOR Y.M.C.A. | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/pacers-publicist-stricken.html | Pacersâ€šÃ„Ã´ Publicist Stricken | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/concert-mennins-voices-is-given-premiere.html | Nlennin's â€šÃ„Ã²Voicesâ€šÃ„Ã´ Is Given Premiere | True | By Donal Benahan | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/a-police-van-for-bobby-wilkerson.html | A Police Van for Bobby Wilkerson | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/colby-defends-schorr-in-release-of-document.html | Colby Defends Schorr In Release of Document. | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/strams-son-to-louisville.html | Stram's Son to Louisville | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/seismic-risk-at-nuclear-sites-studied-hearing-by-us-due-april-22.html | Seismic Risk at Nuclear Sites Studied | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-new-jersey-briefs-insurers-granted-auto-premium.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/the-stavisky-bill.html | The Stavisky Bill | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-freeholder-denounces-plans-by-utility-to-use.html | Freeholder Denounces Plans by Utility To Use Floating Nuclear Power Plants | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/upset-is-averted-by-miss-morozova.html | Upset Is Averted By Miss Morozova | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/thousands-hail-king-in-and-alusia-royal-couple-is-mobbed-in-seville.html | THOUSANDS HAIL KING IN ANDALUSIA | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/small-towns-losing-their-post-offices-and-zip-codes-along-with-a.html | Small Towns Losing Their Post Offices, and ZIP Codes, Along With a Sense of Identity | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/finlands-seamen-strike.html | Finland's Seamen Strike | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-kissinger-is-told-turks-pact-faces-rough-sledding.html | KISSINGER IS TOLD TURKSâ€šÃ„Ã´ PACT FACES â€šÃ„Ã²ROUGH SLEDDINGâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/john-cogley-dies-at-60-expert-on-catholicism.html | John Cogley Dies at 60; Expert on Catholicism | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/threat-of-strike-is-boon-to-hotels-companies-reserve-rooms-in-case.html | THREAT OF STRIKE IS BOON TO HOTELS | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/sale-of-refinery-sought-by-pasco-ftc-approval-asked-for-78-million.html | SALE OF REFINERY SOUGHT BY PASCO | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/israeli-arab-dies-in-riot-on-strikes-eve.html | Israeli Arab Dies in Riot on Strike's Eve | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/democrats-broaden-convention-access.html | Democrats Broaden Convention Access | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/people-in-sports-miss-navratilova-looks-ahead.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/tornadoes-strike-in-south-10-killed-and-250-are-hurt.html | Tornadoes Strike In South | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-jackson-declares-himself-truest-friend-of-cities.html | Jackson Declares Himself Truest Friend of Cities | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/algoma-will-raise-prices-on-structural-steel-by-11.html | Algoma Will Raise Prices On Structural Steel by $11 | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/toy-maker-plans-a-move-to-bronx-company-to-create-250-jobs-in-shift.html | TOY MAKER PLANS A MOVE TO BRONX | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/20-die-in-india-bus-crash.html | 20 Die in India Bus Crash | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/amex-and-otc-show-price-drops-trading-is-slower.html | Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC Show Price Drops; Trading Is Slower | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/monticello-head-busy-with-plans.html | Monticello Head Busy With Plans | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-elderly-assail-income-tax-as-democrats-seek-change.html | Elderly Assail Income Tax As Democrats Seek Change | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/taiwan-leaders-attend-funeral-for-lin-yutang.html | Taiwan Leaders Attend Funeral for Lin Yutang | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-30 | 1976-03-30 | https://www.nytimes.com/1976/03/30/archives/emeline-n-edwards-former-time-editor.html | EMELINE N. EDWARDS, FORMER TIME EDITOR | True | | 2004-02-06 0:00 | RE 917-107 | B 102-832 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/issues-76-environment.html | Issues â€šÃ„Ã´76: Environment | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ibm-burroughs-adding-small-lines.html | I.B.M., BURROUGHS ADDING SMALL LINES | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/jackson-in-wisconsin-assails-carter-and-udall-records-on-the.html | Jackson, in Wisconsin, Assails Carter and Udall Records on the Rightâ€šÃ„ÃªtoâЀšÃ„ÃªWork Legislation | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/welfare-centers-told-to-speedup.html | WELFARE CENTERS TOLD TO SPEEDUP | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sadat-meets-schmidt-in-bonn-gets-kind-words-but-little-else.html | Sadat Meets Schmidt in Bonn, Gets Kind Words but Little Else | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/congress-backing-ford-on-defense.html | CONGRESS BACKING FORD ON DEFENSE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/jets-are-not-his-universe-jet-universe-is-not-for-him.html | Jets Are Not His Universe | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/people-in-sports-2-points-not-enough-for-ford.html | People in Sports | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/penneys-dividend-raised-to-32c-from-29c-a-share.html | Penney's Dividend Raised To 32c From 29c a Share | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/in-plains-ga-carter-is-a-hero-and-butz-a-villain.html | In Plains. Ga., Carter Is a Hero and Butz a Villain | True | By Roy Reed Special to The New York Timex | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/white-motor-proxy-lists-difficulties.html | WHITE MOTOR PROXY LISTS DIFFICULTIES | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/young-cooks-whipping-up-gourmet-meals-for-275.html | Young Cooks Whipping Up Gourmet Mealsâ€šÃ„Ã® for $2.75 | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/tv-a-night-for-politics-sinatra-and-the-oscars.html | TV: A Night for Politics, Sinatra and the Oscars | True | By John J. O'Connor | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ford-against-foreignaid-rise-for-israel.html | Ford Against Foreignâ€šÃ„ÃªAid Rise for Israel | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/whats-this-platform-tennis-comes-to-forest-hills.html | What's This? Platform Tennis Comes to Forest Hills | True | By Charles Friedman | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/the-fading-cufflink.html | The Fading Cufflink | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/basketball.html | Basketball | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/bill-restricting-abortions-passed-by-senate-in-albany.html | Sill Restricting Abortions Passed by Senate in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/leader-of-alliance-refecit-demandsays-damascus-acts-to-cut-arms.html | Leader of Alliance Refecit Demandâ€šÃ„Ã®Says Damascus Acts to Cut Arms Supply | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/soviet-rock-may-be-oldest.html | Soviet Rock May Be Oldest | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/advertising-ill-winds-spur-sales-promotion-keith-fischer-joining.html | Advertising | True | By Philip A. Dougherty | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/metropolitan-briefs-queens-college-students-stage-protest.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/canada-southerns-stock-is-up-by-40-dow-off-527-in-slow-trading.html | Canada Southern's Stock Is Up by 40 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/shopping-while-supping-and-sipping.html | Shopping â€šÃ„Ã®While Supping and Sipping | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/prosecutor-plans-to-fight-hearstharris-severance.html | Prosecutor Plans to Fight Hearstâ€šÃ„ÃªHarris Severance | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/pan-am-is-proposing-an-exchange-of-debentures.html | Pan Am Is Proposing an Exchange of Debentures | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/court-limits-voting-rights-act-in-changes-to-assist-minorities.html | Court Limits Voting Rights Act In Changes lo Assist Minorities | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/us-aide-on-air-force-flight-to-callaway-resort.html | U. S. Aide on Air Force Flight to Callaway Resort | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/passover-buying.html | Passover Buying | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/mets-lose-7th-in-row-as-yanks-win-in-10th-mets-lose-7-in-row-as.html | Mets Lose 7th in Row As Yanks Win in 10th | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/richardson-finds-iggins-a-lovely-change-of-pace.html | Richardson Finds â€šÃ„Ã²Iggins A Lovely Change of Pace | True | By Mel Gussow | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/house-democrats-to-split-banking-bill-into-3-parts-chance-of.html | House Democrats to Split Banking Bill Into 3 Parts | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/coors-said-to-aid-reagan-campaign-brewer-named-in-debate-on-house.html | COORS SAID TO AID REAGAN CAMPAIGN | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/race-to-succeed-wilson-down-to-2-2d-british-labor-party-vote-shows.html | RACE TO SUCCEED WILSON DOWN TO 2 | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/gap-of-140-an-hour-separates-negotiators-in-teamster-talks.html | Gap of $1.40 an Hour Separates Negotiators in Teamster Talks | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/does-work-ethic-pay-presidential-election-concerns-survey-indicates.html | Does Work Ethic Pay? | True | By Leonard Silk | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/folgers-coffee-prices-up-on-ground-instant.html | Folger's Coffee Prices Up on Ground, Instant | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/pacific-board-gets-options-clearance.html | PACIFIC BOARD GETS OPTIONS CLEARANCE | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/hockey-basketball-standings.html | Hockey, Basketball Standinas | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/work-stoppage-causes-tieups-in-japan.html | Work Stoppage Causes Tieâ€šÃ„ÃªUps, in Japan | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/knicks-out-of-playoffs-after-defeat-streaking-suns-score-11397.html | Knicks Out of Playoffs After Defeat | True | By Sam Goldaper | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/brinks-truck-robbed-by-montreal-gunmen.html | Brinks Truck Robbed By Montreal Gunmen | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/la-scandale-du-foie-gras.html | La Scarsdale du Foie Gras | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/preseason-baseball.html | Preseason Baseball | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/lockheed-starts-500-million-writeoff-takes-conservative-tristar.html | Lockheed Starts $500 Million Writeâ€šÃ„ÃªOff | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/banktax-shortfall-will-unbalance-the-state-budget.html | Bankâ€šÃ„ÃªTax Shortfall Will Unbalance the State Budget | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/auditor-suit-lost-by-fraud-victims-us-supreme-court-finds-lack-of.html | AUDITOR SUIT LOST BY FRAUD VICTIMS | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/correction-75585757.html | CORRECTION | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/warsaw-begins-spy-trial-of-olympic-gold-medalist.html | Warsaw Begins Spy Trial Of Olympic Gold Medalist | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sculptors-seek-to-withdraw-work-from-whitney-show.html | Sculptors Seek To Withdraw Work From Whitney Show | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/mrs-albert-gallagher.html | MRS. ALBERT GALLAGHER | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/deaths.html | Braths | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/pupil-free-choice-urged-for-busing-coleman-tells-massachusetts.html | PUPIL FREE CHOICE URGED FOR BUSING | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/the-turkish-agreement.html | The Turkish Agreement | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/serpico-at-2960-first-in-rich-pace.html | Serpico, at $29.60, First in Rich Pace | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/conservation-group-gives-high-ratings-to-carter-and-udall.html | Conservation Group Gives High Ratings To Carter and Udall | True | By Gladwin Hill Special to The New or Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/2-sculptors-seek-to-withdraw-work-from-whitney-show.html | 2 Sculptors Seek To Withdraw Work From Whitney Show | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/contract-award.html | Contract Award | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/albany-expecting-schwartz-rebuff-vote-against-confirmation-by.html | ALBANY EXPECTING SCHWARTZ REBUFF | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/floating-atom-plant-decried-in-jersey-offshore-atom-plants-decried.html | Floating Afom Plant Decried in Jersey | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ford-and-hussein-ask-beirut-truce-urge-a-political-solution-us.html | FORD AND HUSSEIN ASK BEIRUT TRUCE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/soviet-in-un-defends-its-angola-intervention.html | Soviet, in U.N., Defends Its Angola Intervention | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/colorado-town-cool-to-campaign.html | Colora do Town cool Campaign | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/house-votes-easing-of-hatch-act-curbs.html | HOUSE VOTES EASING OF HATCH ACT CURBS | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/a-matching-system.html | A Matching System | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/productivity-issue-snarls-city-transit-negotiations.html | Productivity Issue Snarls City Transit Negotiations | True | By Lee Dembart | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/officials-feverishly-devise-travel-plans-for-a-strike.html | Officials Feverishly Devise Travel Plans for a Strike | True | By Frank J. Prial | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/health-official-scored-in-albany-whalen-said-to-undermine.html | HEALTH OFFICIAL SCORED IN ALBANY | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/cable-tv-to-show-the-folies-bergere-from-las-vegas.html | Coble TV to Show The Folies Bergere From Las Vegas | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/abigail-adams-and-the-pill.html | Abigail Adams And the Pill | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/levi-to-order-notification-of-citizens-fbi-harried.html | Levi to Order Notification Of Citizens F.B.I. Harried | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/building-contracts-rise-new-orders-soar-inventories-rise.html | Building Contracts Rise | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/food-prices-stable.html | Food Prices: Stable | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/nkomokaunda-talk-in-lusaka-reported.html | NKOMOâ€šÃ„ÃªKAUNDA TALK IN LUSAKA REPORTED | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/wheat-prices-up-after-5day-drop-trading-is-slow-soybeans-and-corn.html | WHEAT PRICES UP AFTER 5â€šÃ„ÃªDAY DROP | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/new-jersey-briefs-57-health-projects-approved-minish-asks-cancer.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/japan-says-it-will-close-its-saigon-embassy-today.html | Japan Says It Will Close Its Saigon Embassy Today | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/dynasty-is-looming-at-indiana-indiana-dynasty-looming.html | Dynasty Is Looming at Indiana | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/judge-gives-instructions-to-jury-in-kapp-trial.html | Judge Gives Instructions To Jury in Kapp Trial | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/harold-prince-stages-his-first-opera.html | Harold Prince Stages His First Opera | True | By John Rockwell | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/suspension-of-harwitz-is-modified-by-anker.html | Suspension of Hurwitz Is â€šÃ„ÃºModifiedâ€šÃ„Ã´ by Anker | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/oilreserve-decline-of-4-in-1975-seen.html | OILâ€šÃ„ÃªRESERVE DECLINE OF 4% IN 1975 SEEN | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/educator-in-assembly-leonard-price-stavisky.html | Educator in Assembly | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/associated-dry-goods-quarter-net-up-by-299-other-companies-report.html | Associated Dry Goods Quarter Net Up by 29.9% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/business-briefs-house-panel-backs-city-bond-aid-us-will-study-paper.html | Business Briefs | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/canada-rejects-wcis-second-bid-action-opens-way-for-new.html | CANADA REJECTS WCI'S SECOND BID | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/julian-a-black-is-dead-at-79-former-manager-of-joe-louis.html | Julian A. Black Is Dead at 79; Former Manager of Joe Louis | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/2-attica-juries-are-dismissed-action-ends-chance-of-new-indictments.html | 2 ATTICA JURIES ARE DISMISSED | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/bus-terminal-expansion-is-pushed.html | Bus Terminal Expansion Is Pushed | True | By Edward C. Burks | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/concert-gyorgy-sandor.html | Concert: Gyorgy Sandor | True | By Donal Henahan | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/kofi-awoonors-fate.html | Kofi Awoonor's Fate | True | By Myron Schwartzman | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/a-bomb-threat-cuts-short-speech-by-syrian-at-nyu.html | A Bomb Threat Cuts Short Speech by Syrian at N.Y.U. | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/5-israeli-arabs-killed-in-protest-riots-70-hurt-as-strike-flares-in.html | 5 Israeli Arabs Killed in Protest Riots | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/governor-vetoes-school-aid-bill-lastminute-action-appears-to.html | GOVERNOR VETOES SCHOOL AID BILL | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ford-weighs-modest-postal-subsidy.html | Ford Weighs â€šÃ„ÃºModestâ€šÃ„Ã´ Postal Subsidy | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ford-rejects-1500-from-contractors-unit.html | Ford Rejects $1,500 From Contractorsâ€šÃ„Ã´ Unit | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/victor-h-logan.html | VICTOR H. LOGAN | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/cahn-to-defend-himself-at-trial-former-district-attorney-of-nassau.html | CAHN TO DEFEND AT TRIAL | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/li-school-superintendent-assails-removal-of-books.html | L.I. School Superintendent Assails Removal of Books | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/931-hold-rail-pass-for-use-in-jersey.html | 931 Hold Rail Pass For Use in Jersey | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/the-art-of-music-meets-the-craft-of-instrumentmaking.html | The Art of Music Meets the Craft of Instrumentâ€šÃ„ÃªMaking | True | By Lisa Hammel | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/market-place-stock-safety-for-small-investors.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/investors-resisting-california-issue-prices-of-bonds-show-sharp.html | Investors Resisting California Issue | True | By John H. Allan | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/amex-and-otc-show-price-drops-trading-moderate.html | Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC Show Price Drops; Trading Moderate | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/jersey-leader-for-carter.html | Jersey Leader for Carter | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/syrians-pressing-leftists-in-beirut-to-accept-truce-leader-of.html | SYRIANS PRESSING LEFTISTS IN BEIRUT TO ACCEPT TRUCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/humphrey-effort-to-block-carter-in-wisconsin-seen-senator-is-said.html | HUMPHREY EFFORT TO BLOCK CARTER IN WISCONSIN SEEN | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/consumer-notes-a-guide-to-buying-airconditioners.html | CONSUMER NOTES | True | By Will Lissner | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/in-plains-ga-carter-is-a-hero-and-butz-a-villain-in-plains-ga-the.html | In Plains, Ga., Carter Is a Hero and Butz a Villain | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/iraq-is-said-to-be-threatening-armed-intervention-in-lebanon.html | Iraq Is Said to Be Threatening Armed Intervention in Lebanon | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/bids-by-carter-in-72-reported-mcgovern-aide-says-place-on-ticket.html | BIDS BY CARTER IN â€šÃ„Ã´72 REPORTED | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/rev-joseph-p-shine.html | REV. JOSEPH P. SHINE | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/about-real-estate-plastics-business-is-on-upswing-at-small-inwood.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/carter-says-he-opposes-special-favors-to-aid-city-carter-opposes.html | Carter Says He Opposes â€šÃ„Ãº Special Favorsâ€šÃ„Ã´ to Aid City | True | By Martin Tolchin | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/lebanese-threat-seen-by-waldheim-he-tells-security-council-events.html | LEBANESE THREAT SEEN BY WALDHEIM | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/congress-approves-200mile-fish-zone.html | CONGRESS APPROVES 200â€šÃ„ÃªMILE FISH ZONE | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sec-drops-plans-for-forecast-rule.html | S.E.C. DROPS PLANS FOR FORECAST RULE | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/extra-ingredient-turns-birthday-into-a-mirthday.html | Extra Ingredient Turns Birthday Into a Mirthday | True | By Eleanor Blau | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/house-panel-backs-ford-flu-program.html | HOUSE PANEL BACKS FORD FLU PROGRAM | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/nfl-veterans-drafted-new-nfl-clubs-draft-veterans.html | N.F.L. Veterans Drafted | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/productivity-issue-snarls-city-transit-negotiations-productivity.html | Productivity Issue Snarls City Transit Negotiations | True | By Lee Dembart | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/books-of-the-times-a-matter-of-literary-politics.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/itempricing-may-get-reprieve-in-supermarkets-with-electronic.html | Itemâ€šÃ„Ãºpricing May Get Reprieve in Supermarkets With Electronic Checkâ€šÃ„ÃºOut | True | By Frances Cerra | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/rube-bloom-dies-composer-was-73-wrote-give-me-the-simple-life-and.html | RUBE BLOOM DIES; COMPOSER WAS 73 | True | By William M. Freeman | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/kesey-at-oregon-farm-mulls-over-screen-rights.html | Kesey, at Oregon Farm, Mulls Over Screen Rights | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/callaway-quits-post.html | Callaway Quits Post | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/film-and-book-rights-to-life-sold-by-reilly.html | Film and Book Rights To Life Sold by Reilly | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/about-education-remedies-suggested-for-senioritis-the-affliction-of.html | About Education | True | By Leonard Buder | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/daniel-sullivan-67-official-of-the-stamford-yacht-club.html | Daniel Sullivan, 67, Official Of the Stamford Yacht Club | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/firmer-control-shown-in-cambodia.html | Firmer Control Shown in Cambodia | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/levi-to-order-notification-of-citizens-fbi-harried-unwitting.html | Levi to Order Notification Of Citizens F.B.I. Harried | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/carter-says-he-opposes-special-favors-to-aid-city.html | Carter Says He Opposes 'Special Favorsâ€šÃ„Ã´ to Aid City | True | By Martin Tolchin | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/callaway-quits-as-campaign-head-ford-names-morton-to-post-and.html | JALLAWAY QUTTS AS CAMP AIGN HEAD | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/italians-hail-return-of-3-stolen-renaissance-works.html | Italians Hail Return of 3 Stolen Renaissance Works | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/2d-bomb-scare-at-us-embassy-americans-in-moscow-leave-building.html | 2D BOMB. SCARE AT U.S. EMBASSY | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/editor-to-resign.html | Editor to Resign | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/trust-is-formed-to-preserve-land-organizers-get-big-tract-in-north.html | TRUST IS FORMED TO PRESERVE LAND | True | By John C. Devlin | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/stay-is-retained-in-curare-inquiry.html | STAY IS RETAINED IN CURARE INQUIRY | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/excerpts-from-an-interview-with-jimmy-carter-on-urban-affairs.html | Excerpts From an Interview With Jimmy Carter on Urban Affairs | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/bridge-hugh-kelseys-latest-book-deals-with-declarer-play.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ftc-is-studying-14-trade-groups-pricefixing-inquiry-seeks-to.html | F.T.C. IS STUDYING 14 TRADE GROUPS | True | By Isadore Barmash | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/recovered-vehicle-linked-to-soliah.html | RECOVERED VEHICLE LINKED TO SOLIAH | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/shift-on-transit-vexes-cleveland-new-policy-of-ford-stirs-fear-of.html | SHIFT ON TRANSIT VEXES CLEVELAND | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/salem-witch-hunts-in-1692-linked-to-lsdlike-agent.html | Salem Witch Hunts in 1692 Linked to LSDâ€šÃ„ÃºLike Agent | True | By John Noble Wilford | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/congress-backing-ford-on-defense-liberal-democrats-seeking-cut-in.html | CONGRESS BACKING FORD ON DEFENSE | True | By Eileen Shanahan Special in The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/justices-hearing-views-on-death-penalty.html | Justices Hearing Views on Death Penalty | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/second-avenue-pizzeria-sign-due-for-smithsonian-display.html | Second Avenue Pizzeria Sign Due for Smithsonian Display | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/for-passover-season-some-symbolic-foods-enhanced-by-an-expert.html | For Passover Season, Some Symbolic Foods Enhanced by an Expert | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/salem-witch-hunts-in-1692-linked-to-lsdlike-agent-salem-witch-hunts.html | Salem Witch Hunts in 1692 Linked to LSDâ€šÃ„ÃºLike Agent | True | By John Noble Wilford | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/a-cancer-patient-has-social-woes-seminar-hears-victim-plead-for.html | A CANCER PATIENT HAS SOCIAL WOES | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/2-cyclists-fatally-shot-on-a-houston-freeway.html | 2 Cyclists Fatally Shot On a Houston Freeway | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/currency-crisis-threatens-europes-unity.html | Currency Crisis Threatens Europe's Unity | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/humphrey-effort-to-block-carter-in-wisconsin-seen.html | HUMPHREY EFFORT TO BLOCK CARTER IN WISCONSIN SEEN | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/other-city-unions-watch-transit-talks-for-trends.html | Other City Unions Watch Transit Talks for Trends | True | By Damon Stetson | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/city-college-delays-action-on-opening-campus-beer-hall.html | City College Delays Action on Opening Campus Beer Hall | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/payments-studied-by-control-data-companys-directors-order-a-full.html | PAYMENTS STUDIED BY CONTROL DATA | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/crash-kills-27-in-india.html | Crash Kills 27 in India | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/seaver-alters-demands-raising-hope-for-accord-seaver-revises-his.html | Seaver Alters Demands, Raising Hope for Accord | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/wine-talk-festival-makes-wide-range-of-champagnes-available.html | INE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/drug-and-eyeglass-price-ads-are-urged-but-industry-spokesmen-at.html | Drug and Eyeglass Price Ads Are Urged | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/nadjaris-motives-questioned-in-court.html | Nadjari's Motives Questioned in Court | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/rhodesian-torture-is-called-routine.html | RHODESIAN TORTURE IS CALLED ROUTINE | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/greece-summons-two-envoys-for-talks-on-usturkey-pact.html | Greece Summons Two Envoys For Talks on U.S.â€šÃ„ÃªTurkey Pact | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/us-judge-thomas-madden-of-new-jersey-district-court.html | U.S. Judge Thomas Madden Of New Jersey District Court | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/iraq-is-said-to-be-threatening-armed-intervention-in-lebanon-iraq.html | Iraq Is Said to Be Threatening Armed Intervention in Lebanon | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/people-and-business-beame-backs-export-program.html | People and Business | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/new-building-dedicated-at-psychiatric-hospital.html | New Building Dedicated At Psychiatric Hospital | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/hockey.html | Hockey | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/beame-urges-public-to-act-to-stop-schoolbudget-bill.html | Beame Urges Public to Act To Stop Schoolâ€šÃ„ÃªBudget Bill | True | By Francis X. Clines | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sports-news-briefs-fitzsimmons-dismissed-by-hawks-decathlon-opens.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/how-to-put-a-washer-on-a-faucet.html | How to Put a Washer on a Faucet | True | By James Hamilton | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/childrens-home-denies-censoring-says-tv-tape-of-conditions-is-a.html | CHILDREN'S HOE DENIES CENSORING | True | By Morris Kaplan | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ashe-gains-in-opener-at-caracas.html | Ashe Gains In Opener At Caracas | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/why-make-the-rubble-bounce.html | â€šÃ„Ã²Why Make The Rubble Bounce?â€šÃ„Ã´ | True | By James Reston | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/rent-control-is-extended-for-640000-apartments.html | Rent Control Is Extended For 640,000 Apartments. | True | By Edward Ranzal | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/names-of-kennedy-and-humphrey-kept-on-nebraska-ballot.html | Names of Kennedy And Humphrey Kept On Nebraska Ballot | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/the-right-of-privacy.html | The Right of Privacy | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/senators-approve-bribe-data-for-japan.html | Senators Approve Bribe Data for Japan. | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/transit-talks-at-a-glance-participants.html | Transit Talks at a Glance | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/5-israeli-arabs-killed-in-protest-riots.html | 5 Israeli Arabs Killed in Protest Riots | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/traditional-dishes-of-passover-contd.html | Traditional Dishes Of Passover (Cont'd); Haroset | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/carter-accused-on-us-subsidies-denies-butz-charge-that-he-grows-fat.html | CARTER ACCUSED ON U.S. SUBSIDIES | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/sollberger-plays-works-requiring-aggressive-flute.html | Sollberger Plays Works Requiring Aggressive Flute | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/any-resemblance-is-coincidental.html | Any Resemblance Is Coincidental | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/bill-evans-serves-a-dance-of-tennis-with-precise-wit.html | Bill Evans Serves A Dance of Tennis With Precise Wit | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/civil-employees-end-walkout-in-orange-without-a-pay-rise.html | Civil Employees End Walkout in Orange Without a Pay Rise | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/notes-on-people-hebert-retiring-after-36-years-in-house.html | Notes on People | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/joseph-a-danilek.html | JOSEPH A. DANILEK | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/he-speaks-the-language-of-african-violets-cousins.html | He Speaks the Language Of African Violetsâ€šÃ„Ã´ Cousins | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/leadership-of-house-struggle-involves-ideology-and-legislation.html | Leadership of House: Struggle Involves Ideology and Legislation | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/argentine-chief-urges-sacrifice-videla-declares-austerity-is-the.html | ARGENTINE CHIEF URGES SACRIFICE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/ulster-bomb-kills-soldier.html | Ulster Bomb Kills Soldier | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/about-new-york-a-palsy-victim-on-fifth-avenue.html | About New York. | True | By Tom Buckley | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/new-york-labor-seeks-delegates-aims-for-influential-role-at.html | NEW YORK LABOR SEEKS DELEGATES | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/syracuse-school-chief-quits.html | Syracuse School Chief Quits | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/dance-limon-troupe-at-92d-st-y-storm-warning-has-premiere-at.html | Dance: Limon Troupe at 92d St. â€šÃ„Ã²Yâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/contest-in-britain-is-narrowed-to-2-british-race-to-succeed-wilson.html | Contest in Britain Is Narrowed to 2 | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/deference-to-whites-a-habit-in-rhodesia.html | Deference to Whites A Habit in Rhodesia | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/new-orders-surge-25.html | New Orders Surge 2.5%; Inventories Rise Slightly | True | | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-03-31 | 1976-03-31 | https://www.nytimes.com/1976/03/31/archives/democratic-primary-campaign-in-new-york-is-economysized.html | Democratic Primary Campaign In New York Is Economyâ€šÃ„ÃªSizedi | True | By Frank Lynn | 2004-02-06 0:00 | RE 9717-106 | B 102-831 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/conoco-succeeds-in-producing-a-synthetic-gas-from-lignite-conoco.html | Conoco Succeeds in Producing A Synthetic Gas From Lignite | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/robert-h-kaplan-3d.html | ROBERT H. KAPLAN 3D | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/udall-handling-hot-issues-with-humor.html | Udall Handling Hot Issues With Humor | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/tests-seek-curbs-on-breast-cancer-rat-studies-prompt-plan-to-try-a.html | TESTS SEEK CURBS ON BREAST CANCER | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/realty-trust-sees-progress-on-pact.html | Realty Trust Sees Progress on Pact | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/yale-shows-us-art-with-london-in-mind.html | Yale Shows U.S. Art With London in Mind | True | By John Russell | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/high-court-returns-foster-child-case.html | HIGH COURT RETURNS FOSTER CHILD CASE | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/sadat-warns-soviet-on-lebanese-crisis.html | SADAT WARNS SOVIET ON LEBANESE CRISIS | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/cab-finds-no-violation.html | C.A.B. Finds No Violation | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/high-court-is-urged-by-bork-to-restore-capital-punishment.html | High Court Is Urged By Bork to Restore Capital Punishment | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/change-urged-in-income-tax-exemptions.html | Change Urged in Income Tax Exemptions | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-flimflam-in-the-pumpkin-papers.html | The â€šÃ„Ã²Flimflamâ€šÃ„Ã´ in the Pumpkin Papers | True | By I. F. Stone | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/wheat-futures-off-in-listless-trading-potato-prices-fall.html | Wheat Futures Off In Listless Trading; Potato Prices Fall | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rockefeller-in-sydney-stresses-us-pacific-ties.html | Rockefeller, in Sydney, Stresses U.S. Pacific Ties | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/new-approach-to-transit-talks.html | New Approach to Transit Talks | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/reagan-appeals-for-wide-support-he-seeks-financial-backing-and.html | REAGAN APPEALS FOR WIDE SUPPORT | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/udc-panel-urges-new-credit-policy.html | U.D.C. PANEL URGES NEW CREDIT POLICY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/note-mystery-solved-newsweek-is-doing-it.html | Note Mystery Solved: Newsweek Is â€šÃ„Ã²Doing Itâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/reagan-appeals-forwidesupport.html | REAGAN APPEALS FORWIDESUPPORT | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/arabs-reported-trying-to-keep-lebanon-question-out-of-un.html | Arabs Reported Trying to Keep Lebanon Question Out of U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/kaiser-increasing-aluminum-prices.html | KAISER INCREASING ALUMINUM PRICES | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/house-panel-rejects-assassination-inquiry.html | House Panel Rejects Assassination Inquiry | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/paul-j-singstad.html | PAUL J. SINGSTAD | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/average-yield-5781-at-sale-of-1year-bills.html | Average Yield 5.781% At Sale of 1â€šÃ„ÃªYear Bills | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/flu-plan-backed-wider-drive-is-urged.html | Flu Plan Backed | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/ernest-c-geier.html | ERNEST C. GEIER | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/sitara-dazzles-in-rich-kathak-dances.html | Sitara Dazzles in Rich Kathak Dances | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/greece-said-to-fear-usturkish-accord-would-tip-balance.html | Greece Said to Fear U.S.â€šÃ„Ãªturkish Accord Would Tip Balance | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/donovan-gives-views-on-why-knicks-folded.html | Donovan Gives Views on Why Knicks Folded | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/new-jersey-briefs-bribery-laid-to-nursing-home-officer-violations.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/miss-hearst-files-court-paper-to-support-plea-for-severance.html | Miss Hearst Files Court Paper To Support Plea for Severance | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/udall-denies-humphrey-deal-says-he-is-no-stalking-horse.html | Udall Denies Humphrey â€šÃ„Ã²Dear; Says He Is â€šÃ„Ã²No Stalking Horseâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/pupils-get-a-taste-of-what-school-was-like-in-1776.html | Pupils Get a Taste of What School Was Like in 1776 | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/socialists-art-posters-torn-down-at-bonn-show.html | Socialist's Art Posters Torn Down at Bonn Show | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/san-francisco-tieup.html | San Francisco Tieâ€šÃ„ÃªUp | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rabin-says-riots-were-redincited.html | RABIN SAYS RIOTS WERE REDâ€šÃ„ÃªINCITED | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/marijuana-charges-dropped.html | Marijuana Charges Dropped | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/older-cities-plight-muted-as-an-issue-by-candidates-older-cities.html | Older Citiesâ€šÃ„Ã´ Plight Muted As an Issue by Candidates | True | By William E. Farrell | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/collins-aikman-in-pact-to-acquire-mastercraft.html | Collins & | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/owners-of-home-accused-by-stein-he-calls-the-managers-of-mohegan.html | OWNERS OF HOME ACCUSED BY STEIN | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/books-of-the-times-the-iceland-that-was.html | Books of The Times | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/trial-of-soliah-begins-on-coast-friend-of-patricia-hearst-is.html | TRIAL OF SOLIAH BEGINS ON COAST | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/fun-for-children-a-playground-with-no-swings-seesaws-or-jungle-gyms.html | Fun for Children: A Playground With No Swings, Seeâ€šÃ„ÃªSaws or Jungle Gyms | True | By Olive Evans | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/yankees-claim-messersmith-pitcher-denies-deal-yanks-claim.html | Yankees Claim Messersmith | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/chandeliers-and-murals-turn-tennis-court-into-a-ballroom.html | Chandeliers and Murals Turn Tennis Court Into a Ballroom | True | By Enid Nemy Special to The New york Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/us-will-take-2-to-court-over-incident-with-russians.html | U.S. Will Take 2 to Court Over Incident With Russians | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/3-british-soldiers-killed-by-a-landmine-in-ulster.html | 3 British Soldiers Killed By a Landmine in Ulster | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/argentinas-planner-jose-martinez-de-hoz.html | Argentina's Planner | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/giants-enroll-mcvay.html | Giants Enroll McVay | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carter-attacks-humphrey-recalling-his-defeat-in-68.html | Carter Attacks Humphrey, Recalling His Defeat in â€šÃ„Ã²68 | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/san-francisco-tieup-75713659.html | San Francisco Tieâ€šÃ„ÃªUp | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/jacksons-opponents-criticize-his-stand-on-lebanon.html | Jackson's Opponents Criticize His Stand on Lebanon | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/efforts-for-humphrey-bid-factor-in-new-york.html | â€šÃ„Ã²Effortsâ€šÃ„Ã´ for Humphrey Big Factor in New York | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/indian-diplomat-gets-post.html | Indian Diplomat Gets Post | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/richard-h-mandel.html | RICHARD H. MANDEL | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/elizabeth-frenyear.html | ELIZABETH FREN YEAR | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/josephine-b-orr.html | JOSEPHINE B. ORR | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/teamster-strike-begins-in-nation-as-talks-falter-walkout-starts-in.html | TEAMSTER STRIKE BEGINS IN NATION AS TALKS FALTER | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/humphrey-issues-denial.html | Humphrey Issues Denial | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/south-africans-condemned-in-un-council-votes-on-angola-us-citing.html | SOUTH AFRICANS CONDEMNED IN U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/amex-and-otc-show-modest-rise-trading-increases.html | Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC Show Modest Rise; Trading Increases | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/senate-votes-bill-to-revise-the-hatch-act.html | Senate Votes Bill to Revise the Hatch Act | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/government-by-guru-essay.html | Government by Guru | True | By William Safire | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/2-streaks-extended-by-mets.html | 2 Streaks Extended By Mets | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/7200-families-are-taken-off-day-care-in-toughening-of-the-rule-on.html | 7,200 Families Are Taken Off Day Care In Toughening of the Rule on Income | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/court-rules-karen-quinlans-father-can-let-her-die-by-disconnecting.html | Court Rules Karen Quinlan's Father Can Let Her Die By Disconnecting Respirator if Doctors See No Hope | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/teamsters-union-industry-strive-to-avert-strike-disagreementon.html | TEAMSTERS UNION INDUSTRY STRIVE TO AVERT STRIKE | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/martinhernandez-ride-high-as-winning-duo-at-aqueduct.html | Martinâ€šÃ„Ãªhernandez Ride High As Winning Duo at Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-pop-life-nils-lofgrens-prophetic-parallels.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/quinlans-will-act-at-once-on-steps-to-let-karen-die.html | QuinIons Will Act At Once on Steps To Let Karen Die | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/marcus-welby-canceled-with-8-other-abc-shows.html | â€šÃ„Ã²Marcus Welbyâ€šÃ„Ã´ Canceled With 8 Other ABC Shows | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/udc-panel-urges-new-credit-policy-asks-change-in-borrowing-methods.html | U.D.C. PANEL URGES NEW CREDIT POLICY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/high-court-is-urged-by-bork-to-restore-capital-punishment-bork-asks.html | High Court Is Urged By Bork to Restore Capital Punishment | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/insurer-cites-plans-to-arrest-losses-geico-sets-steps-to-stem.html | Insurer Cites Plans to Arrest Losses | True | By Reginald Stuart Special to The New York TImes | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/science-ponders-strads-secret.html | Science Ponders Stradsâ€šÃ„Ã´ Secret | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/a-black-professor-urges-softening-of-racial-issues.html | A Black Professor Urges Softening of Racial Issues | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/as-in-chile-economic-troubles-led-to-the-coup-in-argentina.html | As in Chile, Economic Troubles Led to the Coup in Argentina | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/bridge-hong-kongs-complex-bidding-pays-off-against-taiwanese.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/seaway-opens-saturday.html | Seaway Opens Saturday | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-schorrcbs-story-is-still-untold.html | The Schorrâ€šÃ„ÃªCBS Story Is Still Untold | True | By Les Brown | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/house-panel-says-schorr-case-lags-leader-of-inquiry-says-trail.html | HOUSE PANEL SAYS SCHORR CASE LAGS | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/contract-award.html | Contract Award | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carters-headquarters-in-the-city-broken-into.html | Carter's Headquarters In the City Broken Into | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/hussein-is-backing-syrians-on-lebanon-hussein-is-said-to-advocate-a.html | Hussein Is Backing Syrians on Lebanon | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/philadelphia-special-prosecutor-ousted-by-pennsylvania-official.html | Philadelphia Special Prosecutor Ousted by Pennsylvania Official | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/fbi-as-burglars-.html | F.B.I. as Burglars . . | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/pacers-beat-nets-gain-playoffs.html | Pacers Beat Nets, Gain Playoffs | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/guitar-fascination-in-joe-passs-solos.html | GUITAR FASCINATION IN JOE PASS'S SOLOS | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/older-cities-plight-muted-as-an-issue-by-candidates.html | Older Citiesâ€šÃ„Ã´ Plight Muted As an Issue by Candidates | True | By William E. Farrell | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/heckling-flares-at-madison-wis-protesters-taunt-wallace-and-spit-at.html | HECKLING FLARES AT MADISON, WIS. | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/spanish-opposition-is-seeking-foreign-pressure-on-madrid.html | Spanish Opposition Is Seeking Foreign Pressure on Madrid | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/artists-rights-to-lofts-in-noho-are-backed-by-planning-body.html | Artists'Rights to Lofts in NoHo Are Backed by Planning Body | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carey-offers-aid-on-a-banking-bill-would-participate-in-talks-to.html | CAREY OFFERS AID ON A BANKING BILL | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/10-named-by-ford-to-review-bribes-cabinetlevel-group-is-to-study.html | 10 NAMED BY FORD TO REVIEW BRIBES | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/kapp-seeking-12-million.html | Kapp Seeking $12 Million | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/springtime-means-its-circus-time-in-the-city.html | Springtime Means It's Circus Time in the City | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/excerpts-from-quinlan-decision.html | Excerpts From Quinlan Decision | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/riders-are-stocking-up-on-50c-subway-tokens.html | Riders Are Stocking Up On 50c Subway Tokens | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/nbc-technicians-writers-strike-but-service-goes-on.html | NBC Technicians, Writers Strike, but Service Goes On | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/senators-reject-nofault-measure.html | SENATORS REJECT NOâ€šÃ„ÃªFAULT MEASURE | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/200-officers-rehired-with-us-aid-come-back-unsure-about-the-future.html | 200 Officers, Rehired With U.S. Aid, Come Back Unsure About the Future | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/alternative-offered-to-kibbees-city-u-proposal.html | Alternative Offered to Kibbee's City U. Proposal | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/federal-attorney-resigns.html | Federal Attorney Resigns | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/miss-goolagong-sets-record.html | Miss Goolagong Sets Record | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/wt-grant-asserts-14-of-aides-plotted-to-pocket-funds.html | W. T. Grant Asserts 14 of Aides Plotted To Pocket Funds | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/people-and-business-us-to-push-oil-and-gas-leasing.html | People and Business | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/chess.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/deadline-at-hand-in-transit-talks-injunction-issued-mediator.html | DEADLINE AT HAND IN TRANSIT TALKS; INJUNCTION ISSUED | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/transit-authority-gets-temporary-base.html | Transit Authority Gets Temporary Base | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rothko-fine-is-raised-540000-by-sarrogate.html | Rothko Fine Is Raised $540,000 by Surrogate | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/leftist-alliance-in-lebanon-eases-truce-opposition.html | LEFTIST ALLIANCE IN LEBANON EASES TRUCE OPPOSITION | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/bonn-and-moscow-give-up-plan-for-nuclear-plant-inside-soviet.html | Bonn and Moscow Give Up Plan For Nuclear Plant Inside Soviet | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/two-grant-stores-leased.html | Two Grant Stores Leased | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/in-interests-of-science-a-beercan-grand-prix.html | In Interests of â€šÃ„Ã²Science': A Beerâ€šÃ„ÃªCan Grand Prix | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/aaron-traister-72-taught-at-bronx-schools-nyu.html | Aaron Traister, 72, Taught At Bronx Schools, N.Y.U. | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/tv-helter-skelter-on-manson-avoids-titillation-based-on-best-seller.html | TV: â€šÃ„Ã²Welter Skelter,â€šÃ„Ã´ onManson,Avoids Titillation | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/credit-market-prices-lower-fed-injects-funds.html | Credit Market Prices Lower | True | By John H. Allan | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/francis-a-kettaneh.html | FRANCIS A. KETTANEH | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/us-and-soviet-are-closer-to-pact-on-atomic-blasting.html | U.S. and Soviet Are Closer To Pact on Atomic Blasting | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/imports-of-fuel-up-as-demand-climbs-u-s-output-down.html | Imports of Fuel Up As Demand Climbs; U. S. Output Down | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/assembly-votes-to-quash-stavisky-bill-vetoimpasse-in-senate.html | Assembly Votes to Quash Stavisky Bill Vetoâ€šÃ„Ã®Impasse in Senate | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/transit-crisis-at-a-glance-participants.html | Transit Crisis at a Glance | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/film-documented-rape.html | Film: Documented Rape | True | By Richard Eder | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/virginians-found-success-through-a-lost-retriever.html | Virginians Found Success Through a Lost Retriever | True | By Fletcher Walter R | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/7-on-free-press-and-times-man-win-sigma-delta-chi-awards.html | 7 on Free Press and Times Man Win Sigma Delta Chi Awards | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/democrats-agree-on-job-fund-goal-bloc-on-house-budget-panel.html | DEMOCRATS AGREE ON JOB FUND GOAL | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/people-in-sports-royals-place-busby-on-disabled-status.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/orion-is-successor-to-equity-funding.html | ORION IS SUCCESSOR TO EQUITY FUNDING | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/jascalevich-agrees-to-suspend-surgery.html | JASCALEVICH AGREES TO SUSPEND SURGERY | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/delaware-hudson-line-now-serves-wider-area.html | Delaware & | True | By Edward C. Burrs | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/farmers-prices-off-15-in-month-but-average-is-still-12-above-75.html | FARMERS' | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/advertising-focusing-on-magazine-readers.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/business-briefs-court-bars-patent-for-bank-system-kodak-introduces.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/party-official-in-china-joins-antiteng-campaign.html | Party Official in China Joins Antiâ€šÃ„ÃªTeng Campaign | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/-mr-levi-calls-a-halt.html | . . . Mr. Levi Calls a Halt | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/hussein-is-backing-syrians-on-lebanon.html | Hussein Is Backing Syrians on Lebanon | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rains-winds-and-time-erode-a-saved-pink-cottage.html | Rains, Winds and Time Erode a â€šÃ„Ã²Savedâ€šÃ„Ã´ Pink Cottage | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/list-of-candidates-published-in-saigon.html | LIST OF CANDIDATES PUBLISHED IN SAIGON | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-screen.html | The Screen | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/suit-tests-exmental-patients-residency.html | Suit Tests Exâ€šÃ„ÃªMental Patientsâ€šÃ„Ã´ Residency | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/last-british-soldiers-leave-singapore-base.html | Last British Soldiers Leave Singapore Base | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/ballet-timeless-moves-joffrey-troupe-dances-unaccompanied-robbins.html | Ballet: Timeless â€šÃ„Ã²Movesâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/guerrilla-activity-in-burma-tied-to-end-of-vietnam-war.html | Guerrilla Activity in Burma Tied to End of Vietnam War | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/lawsuit-against-kodak-on-boycott-dismissed.html | Lawsuit Against Kodak On Boycott Dismissed | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/cambodia-increases-rations.html | Cambodia Increases Rations | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/senate-to-study-urbanaid-abuse-proxmire-plans-inquiry-on-southern.html | SENATE TO STUDY URBANâ€šÃ„ÃªAID ABUSE | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/senate-fails-to-override-latest-carey-school-veto.html | Senate Fails to Override Latest Carey School Veto | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carl-doering-86-a-biostatistician-pioneer-in-linking-cancer-and.html | CARL DOERING, 86, A BIOSTATISTICIAN | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/us-studying-beef-imports.html | U.S. Studying Beef Imports | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/i-dont-know-if-my-powers-gone.html | â€šÃ„Ã²I Don't Know If My Power's Goneâ€šÃ„Ã´ | True | Dave Anderson | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/videla-reassures-argentines-on-human-rights-private-investors-are.html | Videla Reassures Argentines on Human Rights | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/pennsy-reports-loss-narrowed-in-february.html | Pennsy Reports Loss Narrowed in February | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/night-out-in-rhodesia-a-swirl-of-drinking-and-contradictions.html | Night Out in Rhodesia: A Swirl of Drinking and Contradictions | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/bonn-and-moscow-give-up-plan-for-nuclear-plant-inside-soviet-bonn.html | Bonn and Moscow Give Up Plan For Nuclear Plant Inside Soviet | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/moore-captures-title-in-diving.html | Moore Captures Title in Diving | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/geico-lays-some-of-its-ills-to-own-incompetence-banks-withdraw.html | Geico Lays Some of Its Ills to Own Incompetence'; Banks Withdraw Demand That IDS Pay $30 Million | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/personal-finance-money-rates.html | Personal Finance: Money Rates | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/nursing-home-is-given-a-new-chance.html | Nursing Home Is Given a New Chance | True | By John L. Hess | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/opera-ines-de-castro-in-baltimore.html | Opera: â€šÃ„Ã²Ines de Castroâ€šÃ„Ã´ in Baltimore | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/issues-76-education.html | Issues â€šÃ„Ã²76: Education | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/stamp-auction-sets-record.html | Stamp Auction Sets Record | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/merchant-of-stamford-aids-stratford.html | Merchant of Stamford Aids Stratford | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/south-africa-raises-arms-spending-40.html | SOUTHAFRICA RAISES ARMS SPENDING 40% | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/buccaneers-go-far-off-draft-route-buccaneers-go-far-off-course.html | Buccaneers Go Far Off Draft Route | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/youths-open-fire-in-restaurant-kill-one-and-wound-six.html | Youths Open Fire In Restaurant, Kill One and Wound Six | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/edward-d-sugrue.html | EDWARD D. SUGRUE | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rents-subsidized-for-20-families-us-program-for-assisting-those.html | RENTS SUBSIDIZED FOR 20 FAMILIES | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/nigeria-cutting-budget.html | Nigeria Cutting Budget | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/san-francisco-transit-crippled-by-strike.html | San Francisco Transit Crippled by Strike | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/edward-john-going-2d.html | EDWARD JOHN GOING 2D | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carter-as-governor-got-free-rides-on-planes-of-lockheed-and.html | Carter, as Governor, Got Free Rides On Planes of Lockheed and Cocaâ€šÃ„ÃªCola | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/notes-on-people-state-department-post-is-filled.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/bonn-legislator-testifies-on-arms-he-links-disputed-tank-and-plane.html | BONN LEGISLATOR TESTIFIES ON ARMS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/sec-scrutinizes-citymac-swap-inquiry-into-possible-fraud-in-sale-of.html | SEC. SCRUTINIZES CI1Yâ€šÃ„ÃªM.A.C. SWAP | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/leftist-alliance-in-lebanon-eases-truce-opposition-jumblat-for-the.html | LEFTIST ALLIANCE IN LEBANON EASES TRUCE OPPOSITION | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/imelda-marcos-has-new-backing-role-as-chosen-successor-to.html | IMELDA MARCOS HAS NEW BACKING | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/ford-vows-unity-for-republicans-in-indirect-reply-to-reagan.html | FORD VOWS UNITY FOR REPUBLICANS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rangers-beat-islanders-31-with-taste-of-play-off-form-islanders.html | Rangers Beat Islanders, 3â€šÃ„Ãª1, With Taste of Playoff Form | True | By Parton Keese | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/conrail-takes-over-northeasts-system-pennsy-and-6-other-bankrupt.html | Conrail Takes Over Northeast's System | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/reagan-says-kissinger-yields-u-s-leadership-to-russians.html | Reagan Says Kissinger Yields U.S. Leadership to Russians | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-thai-ouster.html | The Thai Ouster | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rains-winds-and-time-erode-a-saved-pink-cottage-rains-winds-and.html | Rains, Winds and Time Erode a â€šÃ„Ã²Savedâ€šÃ„Ã´ Pink Cottage | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/dow-is-up-by-732-after-2day-drop-average-closes-at-99945-as-trading.html | DOW IS UP BY 732 AFTER 2â€šÃ„ÃªDAY DROP | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/drunken-driver-on-trial-but-its-a-play.html | Drunken Driver on Trialâ€šÃ„Ã®But It's a Play | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/strike-averted-on-citys-transit-at-last-minute-tentative-pact-is.html | STRIKE AVERTED ON CITY'S TRANSIT AT LAST MINUTE | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/science-ponders-strads-secret-75713674.html | Science Ponders Strads' | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/jockey-files-suit-on-72-race-mishap.html | Jockey Files Suit On â€šÃ„Ã²72 Race Mishap | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/2000-homeless-in-nepal-fire.html | 2,000 Homeless in Nepal Fire | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/excerpts-from-quinlan-decision-75713669.html | Excerpts From Quinlan Decision | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/house-votes-curb-on-election-unit-backs-measure-to-subject.html | HOUSE VOTES CURB ON ELECTION UNIT | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/reagan-wallace-losing-bids-in-ohio.html | REAGAN, WALLACE LOSING BIDS IN OHIO | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rizzo-recall-drive.html | Rizzo Recall Drive | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/senate-fails-to-override-latest-carey-school-veto-democrats-unite.html | Senate Fails to Override Latest Carey School Veto | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/carey-signs-law-for-new-lottery-start-in-8-weeks-expected-controls.html | CAREY SIGNS LAW FOR NEW LOTTERY | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/metropolitan-briefs-mistrial-in-yom-kippur-slayings-con-eds-billing.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/market-place-shopping-for-growth-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-opera-marcia-baldwin-sings-composer-in-ariadne.html | The Opera | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/joblessness-dips-in-city-and-state-february-gain-is-attributed-to.html | JOBLESSNESS DIPS IN CITY MID STATE | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/assembly-votes-to-quash-stavisky-bill-veto-impasse-in-senate-the.html | Assembly Votes to Quash Stavisky Bill VetoImpasse in Senate | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/us-investment-abroad-lagging.html | U.S. Investment Abroad Lagging | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/gao-aide-fears-rise-in-letter-rate-to-34-cents-by-84.html | G.A.O. Aide Fears Rise in Letter Rate To 34 Cents by â€šÃ„Ã²84 | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/rohm-haas-cites-payments-overseas.html | ROHM & | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/planned-move-of-a-squibb-unit-is-linked-to-fda-rule-change.html | Planned Move of a Squibb Unit Is Linked to F.D.A. Rule Change | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/138000-volkswagen-autos-recalled-for-emission-flaw.html | 138,000 Volkswagen Autos Recalled for Emission Flaw | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/reading-jimmy-carter.html | Reading Jimmy Carter | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/ottawa-pollution-curb-on.html | Ottawa Pollution Curb On | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/the-rioting-in-israel-strikes-seem-tied-to-arab-frustration-over.html | The Rioting in Israel | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/south-carolina-democrats-give-carter-9-of-their-31-delegates.html | South Carolina Democrats Give Carter 9 of Their 31 Delegates | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/callaways-ski-resort-board-met-at-the-pentagon.html | Callaway's Ski Resort Board Met at the Pentagon | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-01 | 1976-04-01 | https://www.nytimes.com/1976/04/01/archives/irregular-practices-in-option-trading-disclosed-by-amex.html | Irregular Practices In Option Trading Disclosed by Amex | True | | 2004-02-06 0:00 | RE 897-515 | B 102-827 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/leisure-dynamics-at-mccaffrey.html | Leisure Dynamics at McCaffrey | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/kissinger-says-aides-probably-hear-calls.html | Kissinger Says Aides â€šÃ„Ã²Probablyâ€šÃ„Ã´ Hear Calls | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/guinan-and-yunich-settled-basis-of-pact-on-tuesday.html | Guinan and Yunich Settled Basis of Pact on Tuesday | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/declines-shown-by-amex-and-otc-market-value-index-off-034-as.html | DECLINES SHOWN BY AMEX AND Oâ€šÃ„ÃªTâ€šÃ„ÃªC | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/stage-virginia-woolf.html | Stage: â€šÃ„Ã²Virginia Woolfâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/registration-of-voters-by-mail-upheld-by-high-court-in-albany.html | Registration of Voters by Mail Upheld by High Court in Albany | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/anaconda-shares-acquired-by-arco-arco-completes-anaconda-offer.html | Anaconda Shares Acquired by Arco | True | By William D. Smith | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/crisis-delays-reopening-of-american-university.html | Crisis Delays Reopening Of American University | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/states-get-federal-funds-for-convention-security.html | States Get Federal Funds for Convention Security | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/copper-and-silver-show-sharp-rises-decline-in-pound-triggers-buying.html | COPPER AND SILVER SHOW SHARP RISES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/freedom-train-rolls-on-as-it-marks-a-birthday.html | Freedom Train Rolls On As It Marks a Birthday | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/quinlan-decision-opposed-in-rome-professor-on-vatican-radio-calls.html | QUINLAN DECISION OPPOSED IN ROME | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/latins-fearful-of-castro-cancel-panama-meeting.html | Latins, Fearful of Castro, Cancel Panama Meeting | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/2-west-bank-mayors-refuse-to-run-again.html | 2 WEST BANK MAYORS ROUSE TO RUN AGAIN | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/step-is-regarded-as-bearish-indicator-company-insiders-found-heavy.html | Step Is Regarded as Bearish Indicator | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/walkout-has-little-impact-on-first-day.html | Walkout Has Little Impact on First Day | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/three-democrats-on-pike-committee-asked-to-testify.html | Three Democrats On Pike Committee Asked to Testify | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/judge-dismisses-levy-indictment-says-ticketfixing-charge-brought-by.html | JUDGE DISMISSES LEVY INDICTMENT | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/chirac-calls-on-gaullists-to-combat-left.html | Chirac Calls on Gaullists to Combat Left | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/briton-talks-with-nyerere.html | Briton Talks With Nyerere | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/monte-cristo-and-baskervilles-staged.html | â€šÃ„Ã²Monte Cristoâ€šÃ„Ã´ and â€šÃ„Ã²Baskervillesâ€šÃ„Ã´ Staged | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/flyers-take-aim-at-street-hockey-title.html | Flyers Take Aim at Street Hockey Title | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/us-rights-aide-assails-thirdworld-bloc-of-un-u-s-rights-aide.html | U.S. Rights Aide Assails Thirdâ€šÃ„ÃªWorld Bloc of U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/about-new-york.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/ruling-to-let-miss-quinlan-die-stirs-praise-and-condemnation-courts.html | Ruling to Let Miss Quinlan Die Stirs Praise and Condemnation | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/restaurant-reviews.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/to-raise-a-family-in-the-city-or-in-the-suburbs-the-total-dilemma.html | To Raise a Family in the City or in the Suburbs? The â€šÃ„Ã²Total Dilemmaâ€šÃ„Ã´ | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/good-humor-corp-is-fined-85000-in-coliform-case.html | Good Humor Corp. Is Fined $85,000 In Coliform Case | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/homicide-suspects-neighbors-post-bail-in-westchester-case.html | Homicide Suspect's Neighbors Post Bail in Westchester Case | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/the-schell-report.html | The Schell Report | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/out-of-the-woodstock-hiss-and-chambers.html | Out of the Woodstock, Hiss and Chambers | True | By John Leonard | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/skateboard-generation-blooms-on-city-and-suburban-concrete.html | Skateboard Generation Blooms On City and Suburban Concrete | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/usery-seeks-end-to-truck-strike-warns-a-delay-could-draw-an.html | USERY SEEKS END TO TRUCK STRIKE | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/the-opera-ashmedai-by-city-troupe-work-by-josef-tal-is-at-state-the.html | The Opera: â€šÃ„Ã²Ashmedaiâ€šÃ„Ã´ by City Troupe | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/julius-schachter-violinist-nbc-concertmaster-was-67.html | Julius Schachter, Violinist, NBC Concertmaster, Was 67 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/from-japan-to-the-un-a-liberated-woman.html | From Japan to the U.N., a Liberated Woman | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/senate-panel-backs-oil-divestiture-by-4-to-3-after-11-years-of.html | Senate Panel Backs Oil Divestiture By 4 to 3 After 11 Years of Hearings | True | By Edward Cowan Special In The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/food-prices-show-13-dropin-month-biggest-since-1974.html | Food Prices Show 1.3% Dropinlifonth; Biggest Since 1974 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/circus-whirls-into-town-with-happy-distractions.html | Circus,Whirls Into Town With Happy Distractions | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/light-beam-treatments-reduce-diabetic-blindness.html | Light Beam Treatments Reduce Diabetic Blindness | True | By Harold M. Schivieck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/its-spring-at-last-for-mets.html | It's Spring at Last for Mets | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/new-jersey-briefs-manhattan-transit-pact-is-ratified-more-refunds.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/its-called-the-wedge-and-it-goes-to-their-heads.html | It's Called the â€šÃ„Ã²Wedgeâ€šÃ„Ã´ and It Goes to Their Heads | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/cia-said-to-have-known-in-50s-of-lockheed-bribes-data-on-japanese.html | C.I.A. Said to Have Known In 50's of Lockheed Bribes | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/dow-industrials-off-535-in-a-slow-day.html | Dow Industrials Off 5.35 in a Slow Day | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/2-seized-in-kidnapping-of-2-girls-after-one-is-shot-and-one-escapes.html | 2 Seized in Kidnapping of 2 Girls After One Is Shot and One Escapes | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/bonn-bars-a-rise-in-mark-to-end-trade-bloc-crisis.html | Bonn Bars a Rise in Mark To End Trade Bloc Crisis | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/britain-with-its-traditional-pageantry-bids-farewell-to-montgomery.html | Britain, With Its Traditional Pageantry, Bids Farewell to Montgomery | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/market-place-closedend-funds-payout-policy.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/sessions-montezuma-comes-to-us.html | Sessions â€Ã‚Â²Montezumaâ€Ã‚Â´ Comes to U.S. | True | ByJohn Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/house-votes-election-panel-bills-going-to-conferees.html | House Votes Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/an-american-atrocity.html | An American Atrocity | True | ByTom Wicker | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/paul-strand-influential-photographer-and-maker-of-movies-is-dead-at.html | Paul Strand, influential photographer and Maker or Movies, Is Dead at 85 | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/udall-calls-carter-evasive-on-jobs-bill.html | Udall Calls Carter Evasive on Jobs Bill | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/expresident-calls-marcos-a-dictator-us-ref-uses-asylum.html | Exâ€Ã‚Â³President Calls Marcos a Dictator; U.S. Ref uses Asylum | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/pound-falls-below-190-wildcat-strikes-a-factor.html | Pound Falls Below $1.90; Wildcat Strikes a Factor | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/both-sides-sum-up-in-kapp-vs-nfl.html | Both Sides Sum Up In Kapp vs. N.F.L. | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/panels-in-congress-set-413-billion-as-budget-target.html | Panels in Congress Set $413 Billion As Budget Target | True | ByEileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/film-a-widow-adoptshungarian-work-opens-modern-art-series.html | Film: A Widow Adopts:Hungarian Work Opens Modern Art Series | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/issues-76-welfare.html | Issues â€Ã‚Â´76: Welfare | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/shaw-fails-in-2-heats-of-swim.html | Shaw Fails In 2 Heats Of Swim | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/white-house-power-break.html | White House Power Break | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/metropolitan-briefs-nursinghome-builder-bankrupt-strike-averted-at-.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/regular-pbw-trading-set-in-penn-central-co-stock.html | Regular PBW Trading Set In Penn Central Co. Stock | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/cunningham-is-told-to-testify-by-court.html | Cunningham Is Told to Testify by Court | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/wholesale-prices-up-a-bit-in-march-rise-followed-2-months-of-drops.html | WHOLE SALE PRICES UP A BIT IN MARCH | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/panels-in-congress-set-413-billion-as-budget-target-congressional.html | Panels in Congress Set $413 Billion As Budget Target | True | ByEileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/carter-and-two-rivals-differ-on-the-economy-carter-differs.html | Carter and Two Rivals Differ on the Economy | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/city-u-board-to-ease-off-on-tighter-entrance-rules.html | City U. Board to Ease Off on Tighter Entrance Rules | True | By Judith Clummings | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/dance-limons-isadora.html | Dance: Limon's â€Ã‚Â²Isadoraâ€Ã‚Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/moore-retains-title.html | Moore Retains Title | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/ford-expects-companys-reins-to-remain-within-the-family-detroit.html | Ford Expects Company's Reins To Remain Within the Family | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/kuhn-dampens-toronto-move-fails-to-rule-on-messersmith-kuhns-2.html | Kuhn Dampens Toronto Move, Fails to Rule on Messersmith | True | By Gerald Esicenazi | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/panamanian-minister-quits-held-canal-talks-with-us.html | Panamanian Minister Quits: Held Canal Talks With U.S. | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/us-is-encouraged-by-the-ceasefire-in-lebanon-but-fears-that.html | U.S. Is Encouraged by the Ceaseâ€Ã‚Â³Fire in Lebanon but Fears That Conflict There Still Holds Dangers | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/east-prussians-pondering-emigration-from-poland.html | East Prussians Pondering Emigration From Poland | True | ByMalcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/pact-on-transit-pegs-all-raises-to-cost-of-living-no-other-increase.html | PACT ON TRANSIT PEGS ALL RAISES TO COST OF LIVING | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/rhodesians-indicating-a-shift-to-talks-with-chiefs-of-tribes.html | Rhodesians Indicating a Shift To Talks With Chiefs of Tribes | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/article-4-no-title.html | Article 4 â€Ã‚Âªâ€Ã‚Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/us-note-protests-to-russians-on-harassment-of-diplomats.html | U.S. Note Protests to Russians On Harassment of Diplomats | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/max-ernst-catalytic-figure-in-20th-century-art-dies.html | Max Ernst, Catalytic Figure in 20th Century Art, Dies | True | By John Russell | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/trucking-strike-uneven-in-area-new-york-is-affected-less-than.html | TRUCKING STRIKE UNEVEN IN AREA | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/assembly-wishes-byrne-happy-52d.html | Assembly Wishes Byrne Happy 52d | True | ByAlfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/dinosaur-resurrected-from-extinct-parts.html | Dinosaur Resurrected From Extinct Parts | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/screen-salsa-medley-latin-rhythms-linked-by-pompous-narration.html | Screen: â€Ã‚Â²Salsaâ€Ã‚Â´ Medley Latin Rhythms Linked by Pompous Narration | True | By Richard Eder | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/is-reagan-a-democrat.html | Is Reagan A Democrat? | True | By James Reston | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/courts-ruling-to-let-miss-quinlan-die-stirs-much-praise-and.html | Court's Ruling to Let Miss Quinlan Die Stirs Much Praise and Condemnation | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/simon-hopeful-on-city-finances.html | Simon Hopeful on City Finances | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/people-in-sports-nets-guard-may-miss-start-of-playoffs.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/advertising-mr-coffee-is-said-to-pick-bates.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/coffee-rise-joined-by-general-foods.html | COFFEE RISE JOINED BY GENERAL FOODS | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/levi-to-review-fbi-surveillance-then-tell-victims.html | Levi to Review F B.I. Surveillance, Then Tell Victims | True | ByJohn M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/paul-strand-dies.html | Paul Strand Dies | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/san-francisco-copes-with-city-workers-strike.html | San Francisco Copes With City Workersâ€šÃ„Ã´ Strike | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/carter-gains-among-wisconsin-liberals-and-unions.html | Carter Gains AmongWisconsin Liberals and Unions | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/amex-retraces-phantom-options-officials-think-specialists-waited.html | AMEX RETRACES PHANTOM OPTIONS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/credit-markets-ease.html | Credit Markets Ease | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/some-leaders-are-responding-to-carter.html | Some Leaders Are Responding to Carter | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/max-ernst-catalytic-figure-in-20th-century-art-dies-max-ernst.html | Max Ernst, Catalytic Figure in 20th Century Art, Dies | True | By John Russell | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/paul-strand-dies-75229526.html | Paul Strand Dies | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/citys-poor-jam-congressmens-offices.html | City's Poor Jam Congressmen's Offices | True | By Martin Tolchin Special to The Now York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/skateboard-generation-blooms-on-city-and-suburban-concrete-a.html | Skateboard Generation Blooms On City and Suburban Concrete | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/realignment-of-allies-in-albany.html | Realignment of Allies in Albany | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/police-aide-and-bodyguard-assassinated-in-argentina.html | Police Aide and Bodyguard Assassinated in Argentina | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/silverlights-jazz-full-of-excesses.html | SILVERLIGHT'S JAZZ FULL OF EXCESSES | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/5-million-grant-to-aid-medical-school.html | $5 Million Grant to Aid Medical School | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/plane-explosion-perils-nixon-home-and-aplant.html | Plane Explosion Perils Nixon Home and Aâ€šÃ„Ãªplant | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/report-sees-city-slipping-in-its-costcutting-effort.html | Report Sees City â€šÃ„Ã²Slippingâ€šÃ„Ã´ In Its Costâ€šÃ„ÃªCutting Effort | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/misses-goolagong-evert-barker-and-wade-advance.html | Misses Goola gong, Evert, Barker and Wade Advance | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/quinlan-decision-opposed-in-rome.html | QUINLAN DECISION OPPOSED IN ROME, | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/anthony-b-akers-ran-for-congress-former-ambassador-to-new-zealand.html | ANTHONY B. AKERS, RAN FOR CONGRESS | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/us-rights-aide-assails-thirdworld-bloc-of-un-us-rights-aide.html | U.S. Rights Aide Assails Thirdâ€šÃ„ÃªWorld Bloc of U.N. | True | ByKathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/usery-seeks-end-to-truck-strike.html | USERY SEEKS END TO TRUCK STRIKE | True | ByAgis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/credit-prices-continue-their-slide-but-money-supply-drop-spurs.html | Credit Prices Continue Their Slide, But Money Supply Drop Spurs Rally | True | By John H. Allan | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/avco-firstquarter-net-highest-in-9-years-on-6-revenue-gain.html | Avco Firstâ€šÃ„ÃªQuarter Net Highest In 9 Years on 6% Revenue Gain | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/largest-trucking-concern-on-li-is-closed-by-strike.html | Largest Trucking Concern On L.I. Is Closed by Strike | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/leftist-alliance-in-beet-accepts-10day-ceasefire.html | LEFTIST ALLIANCE IN BEET ACCEPTS 10â€šÃ„ÃªDAY CEASEâ€šÃ„ÃªFIRE | True | ByHenry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/lebanons-leftist-leader.html | Lebanon's Leftist Leader | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/funds-for-hynes-pushed-in-albany-money-would-allow-extra-help-for.html | FUNDS FOR HYNES PUSHED IN ALBANY | True | ByRonald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/army-plans-closing-two-bases-in-city-by-september-1977.html | Army Plans Closing Two Bases in City By September 1977 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/spain-to-try-4-on-charges-of-advocating-new-regime-madrid-april-1.html | Spain to Try 4 on Charges Of Advocating New Regime | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/big-board-changes-rules-to-ease-oddlot-dealings.html | Big Board Changes Rules To Ease Oddâ€šÃ„ÃªLot Dealings | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/c-i-a-said-to-have-known-in-50s-of-lockheed-bribes.html | C. I .A. Said to Have Known In 50's of Lockheed Bribes | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/jackson-is-endorsed-by-rustin-in-new-push-for-black-voters.html | Jackson Is Endorsed by Rustin In New Push for Black Voters | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/jewish-group-shifts-domestic-priority-to-jobs-and-health.html | Jewish Group Shifts Domestic Priority To Jobs and Health | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/2-named-for-indy-500.html | 2 Named for Indy 500 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/financing-problems-delay-canadianlockheed-deal.html | Financing Problems Delay Canadianâ€šÃ„Ãªlockheed Deal | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/books-of-the-times-dad-the-endangered-species.html | Books of The Times Dad, the Endangered Species | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/supply-of-money-down-for-week-commercial-and-industrial-loans-also.html | SUPPLY OF MONEY DOWN FOR WEEK | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/three-policemen-fatally-shot-outside-a-motel-in-miami-beach.html | Three Policemen Fatally Shot Outside a Motel in Miami Beach | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/carey-bars-making-precise-cuts-legislature-asked.html | Carey Bars Making Precise Cuts Legislature Asked | True | BySteven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/pitcher-sounds-off-on-yankees.html | Pitcher Sounds Off on Yankees' | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/dismal-pattern.html | Dismal Pattern | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/search-prompted-by-xray-is-upheld.html | Search Prompted by Xâ€šÃ„ÃªRay Is Upheld | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/pact-on-transit-pegs-all-raises-to-cost-of-living.html | PACT ON TRANSIT PEGS ALL RAISES TO COST OF LIVING | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/abduljabbar-is-voted-most-valuable.html | Abdulâ€šÃ„ÃªJabbar Is Voted Most Valuable | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/site-for-floating-nuclear-plant-studied.html | Site for Floating Nuclear Plant Studied | True | ByDonald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/some-skateboarders-in-rapture-some-in-traction.html | Some Skateboarders in Rapture, Some in Traction | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/gotham-giant-test-for-unbeaten-zen.html | Gotham Giant Test For Unbeaten Zen | True | By Steve Cady | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/bridge-charity-tournament-draws-some-experts-from-abroad.html | Bridge: Charity Tournament Draws Some Experts From Abroad | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/stewart-of-oregon-named-fordham-basketball-coach-fordham-picks.html | Stewart of Oregon Named Fordham Basketball Coach | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/sports-news-briefs-escalera-keeps-title-amid-confusion-four-jockeys.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/leftist-alliance-in-beirut-accepts-10day-ceasefire-jumblat-yields.html | LEFTIST ALLIANCE IN BEIRUT ACCEPTS 10â€šÃ„ÃªDAY CEASEâ€šÃ„ÃªFIRE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/flames-islanders-tie-11.html | Flames, Islanders Tie, 1â€šÃ„Ãª1 | True | ByRobin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/edward-streeter-humorist-dies-at-84.html | Edward Streeter, Humorist, Dies at 84 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/life-death-and-the-law-jersey-court-in-quinlan-case-takes-stand-on.html | Life, Death and the Law | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/angolan-plan-reported-to-try-mercenaries.html | Angolan Plan Reported To Try Mercenaries | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/nbc-says-strike-cost-156000-on-first-day.html | NBC Says Strike Cost $156,000 on First Day | True | By Les Brown | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/miss-mcmullen-at-68-tied-with-mrs-berning.html | Miss McMullen, at 68, Tied With Mrs. Berning | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/marine-recruiting-to-be-investigated-washington-april-1-upi-a-house.html | MARINE RECRUITING TO BE INVESTIGATED | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/law-says-trout-are-ready-but-the-weather-disagrees.html | Law Says Trout Are Ready, But the Weather Disagrees | True | ByNelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/kissinger-in-rebutting-reagan-calls-charges-false-inventions.html | Kissinger, in Rebutting Reagan, Calls Chargesâ€šÃ„Ã² False Inventionsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/business-briefs-twa-debt-deferral-plan-extended-ford-plans.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/upstate-meeting-starts.html | Upstate Meeting Starts | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/about-the-mets-.html | About the Mets ... | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/lawyer-teaches-cooking.html | Lawyer Teaches Cooking | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/conrail-obtains-a-loan-of-309-million-conrail-obtains-309-million.html | Conrail Obtains a Loan of $309 Million | True | By Robert E. Bedingfield Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/expresident-calls-marcos-a-dictator-us-refuses-asylum-predecessor.html | Exâ€šÃ„ÃªPresident Calls Marcos a Dictator; U.S.Refuses Asylum | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/humphrey-asks-marshall-plan-for-cities.html | Humphrey Asks Marshall Plan for Cities | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/notes-on-people-freedom-medal-for-rubinstein.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/humphrey-asks-marshall-plan-for-cities-humphrey-urges-help-for.html | Humphrey Asks Marshall Plan for Cities | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/frozen-methane-sighed-on-pluto-planet-may-be-smaller-than-thought.html | FROZEN METHANE SIGHTED ON PLUTO | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/senate-panel-rejects-schwartz-nomination.html | Senate Panel Rejects Schwartz Nomination | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/goldsmith-brothers-will-close-nassau-street-store-its-last.html | Goldsmith Brothers Will Close Nassau Street Store, Its Last | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/3-democratic-rivals-seek-more-us-aid-for-cities.html | 3 Democratic Rivals Seek More U.S. Aid for Cities | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/court-blocks-citys-cutoff-of-some-daycare-cases.html | Court Blocks City's Cutoff Of Some Dayâ€šÃ„ÃªCare Cases | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/teng-photos-being-purged-from-hsinhua-picture-files.html | Teng Photos Being Purged From Hsinhua Picture Files | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/judge-dismisses-levy-indictment-says-nadjaris-case-wasnt-tried.html | JUDGE DISMISSES LEVY INDICTMENT | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/learning-from-my-lai-a-proposal-on-war-crimes.html | Learning From My Lai: A Proposal on War Crimes | True | By Burke Marshall;and Joseph Goldstein | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/messy-case-of-mr-messersmith.html | Messy Case of Mr. Messersmith | True | Red Smith | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/failure-of-engine-on-big-jets-worries-safety-board.html | Failure of Engine on Big Jets Worries Safety Board | True | By Richard Witkln | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/connally-dines-with-ford-as-both-republican-factions-woo-him.html | Connally Dines With Ford as Both Republican Factions Woo Him | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/israel-drops-proceedings-against-rosenbaum-in-financial-case.html | Israel Drops Proceedings Against Rosenbaum in Financial Case | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/delegate-candidates-counting-on-friends.html | Delegate Candidates Counting on Friends | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/un-aides-say-angola-debate-shows-lack-of-us-policy.html | U.N. Aides Say Angola Debate Shows Lack of U.S. Policy | True | By Paul Hofmann Special to The New York Tithes | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/edwin-b-benjamin.html | EDWIN B. BENJAMIN | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/background-of-opera-first-staged-in-1964.html | Background of Opera First Staged in 1964 | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/carter-and-two-rivals-differ-on-the-economy-carter-differs-on-the.html | Carter and Two Rivals Differ on the Economy | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/dr-x-is-reinstated-at-jersey-hospital.html | DR. X IS REINSTATED AT JERSEY HOSPITAL | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/the-quinlan-precedent.html | The Quinlan Precedent | True | | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-02 | 1976-04-02 | https://www.nytimes.com/1976/04/02/archives/life-death-and-the-law.html | Life, Death and the Law | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-522 | B 105-035 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/house-unit-begins-cia-data-inquiry-asks-members-of-pike-panel-how.html | HOUSE UNIT BEGINS C.I.A.DATA INQUIRY | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/japanese-expremier-deplores-lockheedcase-rumors.html | Japanese Exâ€šÃ„ÃªPremier Deplores Lockheedâ€šÃ„ÃªCase Rumors | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lockheeds-japanese-data-asked-in-senate-subpoena.html | Lockheed's Japanese Data Asked in Senate Subpoena | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/electronic-alarm-watch-devised-electronic-alarm-watch-among-patents.html | Electronic Alarm Watch Devised | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/shapp-assails-mellon-bank-on-pennsylvanias-funds-mellon-bank.html | Shapp Assails Mellon Bank On Pennsylvania's Funds | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/new-saudi-arabian-king-speeding-modernization.html | New Saudi Arabian King Speeding Modernization | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/3-assaulted-by-vandals-at-old-lincoln-hospital.html | 3 Assaulted by Vandals At Old Lincoln Hospital | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/man-who-killed-3-policemen-dies.html | MAN WHO KILLED 3 POLICEMEN DIES | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/spurrier-hadl-dickey-traded.html | Spurrier, Hadl, Dickey Traded | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/correction-75586620.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/ultraviolet-peril-indicated.html | Ultraviolet Peril Indicated | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/changes-are-expected-in-the-citys-daycare-system.html | Changes Are Expected in the City's Dayâ€šÃ„ÃªCare System | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/larchmont-voters-keeping-calm.html | Larchmont Voters Keeping Calm | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/armory-robbed-of-guns-75586599.html | Armory Robbed of Guns | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/carlo-cardinal-grano-is-dead-veteran-of-vatican-diplomacy.html | Carlo Cardinal Grano Is Dead; Veteran of Vatican Diplomacy | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/derby-hopefuls-prance-into-spotlight-today.html | Derby Hopefuls Prance Into Spotlight Today | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/vienna-philharmonic-in-brief-us-tour.html | Vienna Philharmonic in Brief U.S. Tour | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/jackson-seen-aiming-at-big-state-victory.html | Jackson Seen Aiming at Big State Victory | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/four-tie-at-135-in-golf.html | Four Tie At 135 In Golf | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/layoffs-weighed-in-connecticut-governor-set-back-on-plan-to.html | LAYOFFS WEIGHED IN CONNECTICUT | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/frank-gilroy-wins-million-over-misuse-of-his-tv-detective.html | Frank Gilroy Wins Million Over Misuse Of His TV Detective | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/c130-sale-to-egypt-near-approval.html | Câ€šÃ„Ãª130 Sale to Egypt Near Approval | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/ford-for-elderly-grant-up.html | Food for Elderly Grant Up | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/roger-riviere-of-france-excycling-recordholder.html | Roger Riviere of France, Exâ€šÃ„ÃªCycling Recordâ€šÃ„ÃªHolder | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/bulgarian-communists-name-zhivkov-to-retain-leadership.html | Bulgarian Communists Name Zhivkov to Retain Leadership | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/seaver-gets-new-met-offer.html | Seaver Gets New Met Offer | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/a-tower-in-paris-guards-art-treasures.html | A Tower in Paris Guards Art Treasures | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/criticism-called-unjust-reagan-defends-television-talk.html | Criticism Called Unjust | True | By Nordheimer Jon Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/meera-agarwal-wed-at-harvard.html | Meera Agarwal Wed at Harvard | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/interstate-power-issue.html | Interstate Power Issue | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/amex-ends-mixed-0tc-shows-gains-exchanges-trading-rises-but.html | AMEX ENDS MIXED; Oâ€šÃ„ÃªTâ€šÃ„ÃªC SHOWS GAINS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/italy-in-a-political-crisis-over-abortion.html | Italy in a Political Crisis Over Abortion | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/jersey-budget-cuts-jeopardize-2-laws-against-racial-bias-proposed.html | Jersey Budget Cuts Jeopardize 2 Laws Against RacialBias | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lockheed-given-subpoena-by-senate-subcommittee.html | Lockheed Given Subpoena By Senate Subcommittee | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/new-talks-set-in-coast-strike-exmayor-of-san-francisco-to-monitor.html | NEW TALKS SET IN COAST STRIKE | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/wives-norways-answer-to-husbands.html | â€šÃ„Ã²Wives,â€šÃ„Ã´ Norway's Answer to â€šÃ„Ã²Husbandsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/mcgovern-says-that-saigon-is-freeing-two-americans.html | McGovern Says That Saigon Is Freeing Two Americans | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/rockefeller-ending-tour-warns-of-soviet-threat.html | Rockefeller, Ending Tour, Warns of Soviet Threat | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/argentina-reverses-economic-policies-set-by-peronists-argentina-set.html | Argentina Reverses Economic Policies Set by Peronisis | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/charles-marks-exjustice-dies-presided-in-state-trial-of-malcolm-x.html | CHARLES MARKS, EXâ€šÃ„ÃªJUSTICE, DIES | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/most-teamsters-accept-contract-with-truckers-basic-pact-calls-for.html | MOST TEAMSTERS ACCEPT CONTRACT WITH TRUCKERS | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/miss-goolagong-chris-evert-gain.html | Miss Goolagong, Chris Evert Gain | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/aclu-charges-systematic-cheating-by-growers-on-pay-of-migrant.html | A.C.L.U. Charges Systematic Cheating By Growers on Pay of Migrant Workers | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lutheran-leader-ousts-4-dissidents.html | Lutheran Leader Ousts 4 Dissidents | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/news-summary-and-index-75586616.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/stock-commissions-continued-to-drop-in-last-third-of-75-stock-fees.html | Stock Commissions Continued to Drop In Last Third of â€šÃ„Ã²75 | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/scholars-cultivate-new-ideas-on-piers-the-plowman.html | Scholars Cultivate New Ideas on â€šÃ„Ã²Piers the Plowmanâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/fashion-lesson-on-the-court-take-it-easy.html | Fashion Lesson: On the Court, Take It Easy | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/events-on-food-day-theme.html | Events on Food Day Theme | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/neighborhoods-sylvan-queens-starts-to-put-locks-on-property.html | Neighborhoods: Sylvan Queens Starts to Put Locks on Property | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/tapping-computers.html | Tapping Computers | True | By David Kahn | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/oil-crisis-and-recession-have-slowed-rotterdam-port-expansion-once.html | Oil Crisis and Redession Have Slowed Rotterdam Port Expansion | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/yesterdays-pro-transactions-baseball.html | Yesterday's Pro Transactions | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/most-teamsters-accept-contract-with-truckers-accord-by-twothirds-of.html | MOST TEAMSTERS ACCEPT CONTRACT WITH TRUCKERS | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/wallace-trims-wisconsin-drive-subdued-governor-returns-to-alabama.html | WALLACE TRIMS WISCONSIN DRIVE | True | By B. Druiviiviond Ayres Jr. Special to The New York There | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/frank-robinson-isnt-groping-now.html | Frank Robinson Isn't Groping Now | True | Dave Anderson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/common-market-leaders-admit-wide-divisions.html | Common Market Leaders Admit Wide Divisions | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/city-flashing-signs-of-rehabilitating-pinball-machines.html | City Flashing Signs of Rehabilitating Pinball Machines | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/music-philharmonic-bernstein-leads-works-by-harris-and-copland-and.html | Music: Philharmonic | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/dr-peter-herbut-president-of-jefferson-medical-school.html | Dr. Peter Herbut, President Of Jefferson Medical School | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/wisconsin-milk-beer-paradox.html | Wisconsin: Milk, Beer, Paradox | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/court-backs-nonsmoker-on-a-smokefree-office.html | Court Backs Nonsmoker On a Smokeâ€šÃ„Ãªfree Office | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/jerome-solomon.html | JEROME SOLOMON | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/stockton-defeats-ashe.html | Stockton Defeats Ashe | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nets-win-clinch-2d-place.html | Nets Win, Clinch 2d Place | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/book-on-nixons-last-months-in-office-challenged-on-methods-and.html | Book on Nixon's Last Months in Office Challenged on Methods and Accuracy | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/brown-ahead-of-3-in-a-gallup-poll-californian-leads-jackson-udall-a.html | BROWN AHEAD OF 3 IN A GALLUP POLL | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/portuguese-fish-canneries-are-in-trouble.html | Portuguese Fish Canneries Are in Trouble | True | By Niarvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/the-screen-lipstickglamorous-film-about-raped-model-arrives.html | The Screen: 'Lipstick':Glamorous Film About Raped Model Arrives | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/artbetty-parsons-30th-year.html | Art: Betty Parsons 30th Year | True | By John Russell | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/state-seeks-homes-for-hardtoadopt.html | ST ATE SEEKS HOMES FOR HARDâ€šÃ„ÃªTOâ€šÃ„ÃªADOPT | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/tsktsk-yourself-readers-reply.html | Tskâ€šÃ„ÃªTsk Yourself, Readers Reply | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/hourly-employees.html | Hourly Employees | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/rules-for-cable-tv-relaxed-by-fcc.html | RULES FOR CABLE TV RELAXED BY F.C.C. | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/pound-off-to-187-for-2day-drop-of-5c-pound-continues-to-show.html | Pound Off to $1.87 for 2â€šÃ„ÃªDay Drop of 5c | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nev-transit-pact-faces-challenge-by-control-board.html | NEV TRANSIT PACT FACES CHALLENGE BY CONTROL BOARD | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/soviet-expert-on-us-lays-chill-to-politicking.html | Soviet Expert on U.S. Lays Chill to Politicking | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/election-drinking-ban-ends.html | Election Drinking Ban Ends | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/employment-up-375000-in-march-to-867-million-jobless-declined-by.html | EMPLOYMENT UP 375,000 IN MARCH, TO 86.7 MILLION | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/a-tower-in-paris-guards-art-treasures-paris-tower-guards-riches-in.html | A Tower in Paris Guards Art Treasures | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/charles-bocklet-66-stockbroker-dead.html | CHARLES BOCKLET, 66, STOCKBROKER, DEAD | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/narcotics-dealer-is-shot-to-death-body-found-in-car-across-from.html | NARCOTICS DEALER IS SHOT TO DEATH | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/how-rally-audiences-size-up-the-candidates.html | How Rally Audiences Size Up the Candidates | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/ruby-miller-dead-star-gaiety-girl-of-edwardian-era.html | Ruby Miller Dead; Star â€šÃ„Ã²Gaiety Girlâ€šÃ„Ã´ Of Edwardian Era | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/armory-robbed-of-guns.html | Armory Robbed of Guns | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/playboy-sells-its-dc9.html | Playboy Sells Its DCâ€šÃ„Ãª9 | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/police-seek-two-queens-kidnappers-in-manhattan.html | Police Seek Two Queens Kidnappers in Manhattan | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/irs-head-quizzed-by-us-grand-jury.html | I.R.S. HEAD QUIZZED BY U.S. GRAND JURY | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/books-of-the-times-miss-perkinss-new-deal.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/brazilian-censorship-in-question-after-21-agents-fail-fitness-test.html | Brazilian Censorship in Question After 21 Agents Fail Fitness Test | True | By Jonathan Kandell; By United Press International | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/shots-hit-soviet-mission-us-calls-act-an-outrage.html | Shots Hit Soviet Mission; U.S. Calls Act an â€šÃ„Ã²Outrageâ€šÃ„Ã´ | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/india-news-agencies-complete-merger.html | INDIA NEWS AGENCIES COMPLETE MERGER | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/us-warns-carey-it-may-challenge-new-medicaid-law-carey-is-warned-by.html | U.S. Warns Carey It May Challenge New Medicaid Law | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/morton-will-seek-a-wider-campaign-says-ford-should-not-limit-his.html | MORTON WILL SEEK A WIDER CAMPAIGN | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/scholar-defends-diverse-judaism-gordis-opposes-effort-to-merge-its.html | SCHOLAR DEFENDS DIVERSE JUDAISM | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/bibi-andersson-says-swedish-police-harassed-her-too-on-tax-matters.html | Bibi Andersson Says Swedish Police Harassed Her, Too, on Tax Matters | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/employment-up-375000-in-march-to-867-million.html | EMPLOYMENT UP 375,000 IN MARCH, TO 86.7 MILLION | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/norma-greenstein.html | NORMA GREENSTEIN | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/liddy-tells-court-jailers-harass-him.html | LIDDY TELLS COURT JAILERS HARASS HIM | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/antiques-tarot-cards-reflect-changing-art-styles.html | Antiques: Tarot Cards Reflect Changing Art Styles | True | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/att-gets-extension.html | A.T.&T. Gets Extension | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/arol-denying-fraud-says-it-helped-city.html | Arol, Denying Fraud, Says It Helped City | True | By John L. Hess | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/messersmith-says-owners-kept-offers-low.html | Messersmith Says Owners Kept Offers Low | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/carter-presses-legal-fight-for-delegates.html | Carter Presses Legal Fight for Delegates | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/limons-malinche-tells-bit-of-history-in-lilting-rhythms.html | Limon's â€šÃ„Ã²Malincheâ€šÃ„Ã´ Tells Bit of History In Lilting Rhythms | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/gas-building-up-in-mine.html | Gas Building Up in Mine | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/issues-76-race.html | Issues â€šÃ„Ã²76: Race | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/house-review-set-on-levi-proposal.html | HOUSE REVIEW SET ON LEVI PROPOSAL | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/speedboat-ambulance-will-aid-boatmen-on-the-sound.html | Speedboat Ambulance Will Aid Boatmen on the Sound | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/consumer-notes-3d-nutrition-project-for-needy-slated-in-monmouth.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nbc-and-broadcast-union-set-strike-talks-in-capital.html | NBC and Broadcast Union Set Strike Talks in Capital | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/unit-of-marathon-seeks-pan-ocean-energy-subsidiary-offering-18-a.html | UNIT OF MARATHON SEEKS PAN OCEAN | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/as-jackson-to-orioles.html | A's Jackson to Orioles | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/dow-drops-by-252-points-decline-is-fourth-in-week-market-declines.html | Dow Drops by 2.52 Points; Decline Is Fourth in Week | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/udall-to-stay-in-race.html | Udall to Stay in Race | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/brown-on-foreign-policy.html | Brown on Foreign Policy | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/2-women-share-lead.html | 2 Women Share Lead | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/antius-bombing-in-athens.html | Antiâ€šÃ„ÃªU.S. Bombing in Athens | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nippon-steel-prices-up.html | Nippon Steel Prices Up | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/kapp-loses-case-as-trade-jackson.html | Kapp Loses Case; A's Trade Jackson | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/health-officers-query-need-of-flu-shots-for-all.html | Health Officers Query Need of Flu Shots for All | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/state-aide-gets-award-for-routing-a-mugger.html | State Aide Gets Award For Routing a Mugger | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/david-blair-of-the-royal-ballet-dancerchoreographer-is-dead.html | David Blair of the Royal Ballet, Dancerâ€šÃ„ÃªChoreographer, Is Dead | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/leftists-said-to-dominate-west-bank-election-drive.html | Leftists Said to Dominate West Bank Election Drive | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/socialism-with-two-faces.html | Socialism With Two Faces | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/18-czechs-reported-held-in-drive-on-pop-culture.html | 18 Czechs Reported Held In Drive on Pop Culture | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/notes-on-people-2-professors-to-get-medals-at-columbia.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/outgoing.html | Outgoing | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/philippines-borrowing.html | Philippines Borrowing | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/bridge-orthodox-choice-for-lead-can-be-disadvantageous.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/blaze-in-st-louis.html | Blaze in St. Louis | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/peril-to-ozone-shield-doubted-in-report-by-us-study-group.html | Peril to Ozone Shield Doubted In Report by U.S. Study Group | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/psc-examiner-urges-49-to-rise-in-lilcos-rates.html | P.S.C. Examiner Urges 4.9% Rise In Lilco's Rates | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/governor-urges-congress-to-provide-alternative-to-nursing-homes-for.html | Governor Urges Congress to Provide Alternative to Nursing Homes for Aged | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/hungarian-posts-world-swim-mark.html | Hungarian Posts World Swim Mark | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/henry-m-noe-66-lawyer-and-noted-amateur-golfer.html | Henry M. Noe, 66, Lawyer And Noted Amateur Golfer | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/frank-gilroy-wins-million-over-misuse-of-his-tv-detective-gilroy.html | Frank Gilroy Wins Million Over Misuse Of His TV Detective | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/grain-inspection-reform-is-favored-in-house-vote-reform-of-grain-in.html | Grain Inspection Reform Is Favored in House Vote | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/albany-budget-aide-retires-after-34-years-in-agency.html | Albany Budget Aide Retires After 34 Years in Agency | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/alaska-pipeline-construction-hampered-by-welding-problem.html | Alaska Pipeline Construction. Hampered by Welding Problem | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/carey-is-warned-by-us-on-test-of-medicaid-law.html | Carey Is Warned by U.S. On Test of Medicaid Law | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lisbon-proclaims-socialist-charter-constitution-appears-tilted-more.html | LISBON PROCLAIMS SOCIALIST CHARTER | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/dance-hearts-of-palm.html | Dance: â€šÃ„Ã²Hearts of Palmâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/boy-15-is-accused-of-killing-chinatown-diner.html | Boy, 15, Is Accused of Killing Chinatown Diner | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/new-transit-pact-faces-challenge-by-control-board-states-panel-is.html | NEW TRANSIT PACT FACES CHALLENGE BY CONTROL BOARD | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/exchevrolet-dealer-aide-gets-jail-for-cheating-gm.html | Exâ€šÃ„Ãªchevrolet Dealer Aide Gets Jail for Cheating G.M. | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/market-chiefs-honor-a-unification-pioneer.html | Market Chiefs Honor A Unification Pioneer | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/bill-to-safeguard-privacy-advances.html | BILL TO SAFEGUARD PRIVACY ADVANCES | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lebanese-fpi-in-spite-of-truce.html | LEBANESE FPI IN SPITE OF TRUCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/120-israelis-in-the-west-bank-dig-in-to-hold-new-settlement.html | 120 Israelis in the West Bank Dig in to Hold New Settlement | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/charter-changes-pressed-by-imf-member-nations-are-asked-to-approve.html | CHARTER CHANGES PRESSED BY I.M.F. | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/secondranking-haitian-is-dismissed-by-duvalier.html | Secondâ€šÃ„Ãªranking Haitian Is Dismissed by Duvalier | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/arson-call-is-cited-in-fire-fatal-to-5-in-worcester-mass.html | Arson Call Is Cited In Fire Fatal to 5 In Worcester, Mass. | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/indian-state-defers-action-on-forced-sterilization-bill.html | Indian State Defers Action On Forced Sterilization Bill | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/house-246-to-33-endorses-reforms-in-grain-inspection-reform-of.html | House, 246 to 33, Endorses Reforms In Grain Inspection | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/frigate-rammed-off-iceland.html | Frigate Rammed Off Iceland | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/transit-aides-sure-raises-can-be-paid-from-savings.html | Transit Aides Sure Raises Can Be Paid From Savings | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/market-place-is-hygain-a-speculative-harbinger.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/soviet-bomb-scares.html | Soviet Bomb Scares | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/metropolitan-briefs-city-to-pool-funds-to-earn-interest-candy-sales.html | Metropolitan Briefs City to Pool Funds to Earn Interest | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/opera-passion-of-shaw.html | Opera: â€šÃ„Ã²Passionâ€šÃ„Ã´ of Shaw | True | By John Rockwell | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nursing-home-owner-convicted-in-extortion.html | Nursing Home Owner Convicted in Extortion | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/laura-gurdus-bride-in-israel.html | Laura Gurdus Bride in Israel | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/increase-slows-in-problem-banks-fdic-data-indicate-total-may-be.html | INCREASE SLOWS IN PROBLEM BANKS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/doubt-expressed-on-city-finances-comptroller-general-unsure-if-plan.html | DOUBT EXPRESSED ON CITY FINANCES | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/fabrication-is-charged-ford-scores-reagan-on-fabrication.html | â€šÃ„Ã²Fabricationâ€šÃ„Ã´ Is Charged | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/doubt-expressed-on-city-finances.html | DOUBT EXPRESSED ON CITY FINANCES | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/west-german-unemployment-drops-as-recovery-continues.html | West German Unemployment Drops as Recovery Continues | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/deals-confusing-sugar-markets-world-sugar-market-confused-by-big.html | Deals Confusing Sugar Markets | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/martin-facing-problems.html | Martin Facing Problems | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/unstopped-trucks.html | Unstopped Trucks | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/argentine-recovery-plan-reverses-peronist-policies-argentina-sets.html | Argentine Recovery Plan Reverses Peronist Policies | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/goldin-sees-substantial-help-for-city-in-carters-program.html | Goldin Sees Substantial Help For City in Carter's Program | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/carey-asks-study-on-jobless-pay-reported-leaning-toward-deliberate.html | CAREY ASKS STUDY ON JOBLESS PAY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/reagan-drops-chartered-jet-as-campaign-funds-dwindle.html | Reagan Drops Chartered Jet As Campaign Funds Dwindle | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/gulf-to-resume-oil-output-in-angola.html | Gulf to Resume Oil Output in Angola | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/knicks-defeat-bulls-110-to-95.html | Knicks Defeat Bulls, 110 to 95 | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/fabrication-is-charged-by-james-m-naughton-ford-scores-reagan-on.html | â€šÃ„Ã²Fabricationâ€šÃ„Ã´ Is Charged | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/district-3-plans-to-extend-hours-permits-schools-to-return-to.html | DISTRICT 3 PLANS TO EXTEND HOURS | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/waste-paper-shortage.html | Waste Paper Shortage | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/exhoffa-aide-sentenced.html | Exâ€šÃ„Ã¬Hoffa Aide Sentenced | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/new-jersey-briefs-ouster-of-school-head-upheld-house-delays.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/business-briefs-maritime-fruit-ships-freed-study-planned-on.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/psc-examiner-urges-49-rise-in-lilcos-rates.html | P.S.C. Examiner Urges 4.9% Rise In Lilco's Rates | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/rhodesia-nationalist-leader-reportedly-seeks-new-talks.html | Rhodesia Nationalist Leader Reportedly Seeks New Talks | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/amtrak-passes-to-go-up.html | Amtrak Passes to Go Up | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/state-employees-ratify-2year-pact.html | State Employees Ratify 2â€šÃ„Ã¬Year Pact | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/futures-in-grain-little-changfd-soybean-prices-also-firm-in-quiet.html | FUTURES IN GRAIN LITTLE CHANGED | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/fewer-shots-fired-by-the-police-in-75-than-in-prior-year.html | Fewer Shot's Fired By the Police in â€šÃ„Ã´75 Than in Prior Year | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/criticism-called-unjust.html | Criticism Called Unjust | True | By Jon Nordheinier Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/nixon-sonsinlaw-accuse-2-authors.html | Nixon Sonsâ€šÃ„Ã¬inâ€šÃ„Ã¬Law Accuse 2 Authors | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/kissinger-said-to-rule-out-a-visit-to-south-africa.html | Kissinger Said to Rule Out A Visit to South Africa | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/opera-2-fidelio-debuts-rose-wagemann-sings-leonore-at-met-christine.html | Opera: 2 â€šÃ„Ã²FideHoâ€šÃ„Ã´ Debuts | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/new-saudi-arabian-king-speeding-modernization-new-saudi-arabian.html | New Saudi Arabian King Speeding Modernization | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/warner-bros-will-modify-filmrental-agreements.html | Warner Bros. Will Modify Filmâ€šÃ„Ã¬Rental Agreements | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/lebanese-fight-in-spite-of-truce-violence-continues-in-area-of.html | LEBANESE FIRIT IN SPITE OF TRUCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/the-clam-broth-house-bars-boys-in-the-band.html | The Clam Broth House Bars â€šÃ„Ã²Boys in the Bandâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/critic-of-marcos-said-to-be-hiding.html | CRITIC OF MARCOS SAID TO BE HIDING | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/two-jetliners-nearly-collide-at-spokane.html | Two Jetliners Nearly Collide at Spokane | True | By Richard Within | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/rev-jere-j-dineen.html | REV. JERE J. DINEEN | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/town-houses-approved.html | Town Houses Approved | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/to-save-the-mails.html | To Save the Mails | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/why-1976-is-beginning-to-look-like-1976.html | Why 1976 Is Beginning To Look Like $19.76 | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/jury-rules-kapp-not-entitled-to-damages.html | Jury Rules Kapp Not Entitled to Damages | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/moon-over-the-alley-at-modern-museum.html | â€šÃ„Ã²Moon Over the Alleyâ€šÃ„Ã´ at Modern Museum | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/virility-in-washington.html | Virility in Washington | True | By Russell Baker | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/harris-an-endangered-tweed-its-width-makes-harris-an-endangered.html | Harris: An Endangered Tweed | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/peanut-bowl-a-bar-peril.html | Peanut Bowl A Bar Peril? | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/inquiry-finds-frayed-cable-caused-fatal-ski-accident.html | Inquiry Finds frayed Cable Caused Fatal Ski Accident | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/trapezoid-quartet-plays-dulcimers.html | TRAPEZOID QUARTET PLAYS DULCIMERS | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/art-lennart-anderson-recalls-another-era.html | Art: Lennart Anderson Recalls Another Era | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-03 | 1976-04-03 | https://www.nytimes.com/1976/04/03/archives/city-flashing-signs-of-rehabilitating-pinball-machines-pinball.html | City Flashing Signs of Rehabilitating Pinball Machines | True | | 2004-02-06 0:00 | RE 897-521 | B 105-034 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/6-guards-6-others-accused-of-looting-old-lincoln-hospital.html | 6 Guards, 6 Others Accused of Looting Old Linco ln Hospital | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/point-of-view-chinas-future-as-an-oil-exporter-experts-have.html | POINT OF VIEW | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-woman-athlete-struggle-for-identity.html | The Woman Athlete: Struggle for Identity | True | By Lynda Huey | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/kennedy-had-hideaway-in-case-of-atomic-war.html | Kennedy Had Hideaway In Case of Atomic War | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/best-the-unorthodox-irishman-now-taking-soccer-seriously.html | Best, the Unorthodox Irishman, Now Taking Soccer Seriously | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/exdirector-backs-intelligence-unit-facing-abolition.html | Exâ€šÃ„ÃªDirector Backs Intelligence Unit Facing Abolition | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-seville-debate.html | The Seville Debate | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/insurance-a-variety-of-options.html | Insurance: A Variety Of Options | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/30000-in-prizes-at-montreals-show.html | $30,000 in Prizes at Montreal's Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/leslie-wingate-bride-of-conrad-j-markert.html | Leslie Wingate Bride Of Conrad J. Markert | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/saigon-bars-sale-of-books-published-before-takeover.html | Saigon Bars Sale of Books Published Before Takeover | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/14-parties-will-open-portuguese-election-campaign.html | 14 Parties Will Open Portuguese Election Campaign | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/geren-watson-plans-nuptials.html | Geren Watson Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/pamela-rose-becker-is-bride-of-edward-joseph-feinstein.html | Pamela Rose Becker Is Bride Of Edward Joseph Feinstein | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-food-down-on-the-farm-in-woodcliff-lake.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/camel-through-the-needles-eye-spencer-holst-stories.html | Camel through the needle's eye | True | By Joseph McElroy | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/fbi-files-reply-to-damage-suit-it-defends-its-surveillance-of.html | F.B.I. FILES REPLY TO DAMAGE SUIT | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-beach-plan-asks-transit-hub-office-complex-also-urged-over.html | LONG BEACH PLAN ASKS TRANSIT HUB | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/richard-burton-i-knew-if-i-didnt-come-back-now-i-never-would.html | Richard Burton: â€šÃ„Ã²I Knew If I Didn't Come Back Now I Never Wouldâ€šÃ„Ã´ | True | By Patricia Bosworth | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-bicentennial-approach-to-the-vegetable-garden-a-bicentennial.html | A Bicentennial Approach to the Vegetable Garden | True | By William P. McDonald | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/notes-who-won-the-primaries-nbcsort-of.html | Notes: Who Won The Primaries? NBCâ€šÃ„Ã®Sort Of | True | By Les Brown | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/democrats-urged-to-adopt-jobs-plank.html | Democrats Urged to Adopt Jobs Plank | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-bridge-to-the-past-in-sergeantsville.html | Bridge to the Past In Sergeantsville | True | By Fred Cicetti | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-helpful-hints-for-the-hopeful-pound-the-pavement.html | Helpful Hints for the Hopeful | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-gettingours-branch-of-the-movement.html | The gettingâ€šÃ„Ãªours branch of the movement | True | By Elinor Langer | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/recordings-view-mahler-the-conductors-choice-recordings-view-mahler.html | RECORDINGS VIEW | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-unofficial-host-for-rutgers.html | Unofficial â€šÃ„Ã²Hostâ€šÃ„Ã´ For Rutgers | True | By David Astor | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/nigerian-demand-that-britain-extradite-gowon-exchief-of-state-said.html | Nigerian Demand That Britain Extradite Gowon, Exâ€šÃ„ÃªChief of State, Said to Produce Crisis in Relations | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/protesters-occupy-hostos-10th-day-to-bar-closing.html | Protesters Occupy Hostos 10th Day to Bar Closing | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-reason-is-neither-new-nor-complex-americans-are-using-more.html | The Reason Is Neither New Nor Complex: Americans Are Using More | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/women-of-the-shadows.html | Women of The Shadows | True | By Jane Kramer | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/eileen-starrs-wed-to-francis-kelly.html | Eileen Starrs Wed To Francis Kelly | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/soviet-ships-will-join-july-4-sailin.html | Soviet Ships Will Join July 4 Sailâ€šÃ„Ãªln | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-what-do-i-hear-for-the-cauliflower-growers.html | â€šÃ„Ã²What Do I Hear for . . .?â€šÃ„Ã´ The Cauliflower Growers Auction Opens the Spring Planting Season | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-a-cyclers-paradise.html | A Cycler's Paradise | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/point-of-view-to-survive-in-adversity-region-must-pull-together-to.html | Point of View | True | By John B. Keith | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/greek-cypriots-submit-proposals-for-settlement.html | Greek Cypriots Submit Proposals for Settlement | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-dining-out-taste-of-spain-in-passaic.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/film-view-anyone-who-hates-this-film-cant-be-all-bad.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ezra-pound-the-last-rower-the-cantos-of-ezra-pound.html | Ezra Pound: The Last Rower | True | By Richard Ellmann | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/battle-is-looming-over-auto-rallies.html | Battle Is Looming Over Auto Rallies | True | By Phil Pash | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/if-you-go.html | If You Go .. . | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/mr-yowder-and-the-lion-roar-capsules.html | Mr. Yowder and The Lion Roar Capsules | True | By Louise Armstrong | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-thinker-at-the-keyboard.html | A Thinker at the Keyboard | True | By Jack Hiemenz | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/beame-objects-to-any-delay-in-balancing-the-budget.html | Beame Objects to Any Delay in Balancing the Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-waiting-for-the-conrail-express.html | Waiting for the ConRail Express | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/national-league-pirates-and-reds-1975-division-winners-add-more.html | National League: Pirates and Reds, 1975 Division Winners, Add More Strength | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/argentinas-new-start.html | Argentina's New Start | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/experts-discuss-mysteries-of-shifting-ocean-floors.html | Experts Discuss Mysteries of Shifting Ocean Floors | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-who-moves-and-why-why-move-out-or-in.html | Who Moves, and Why? | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/bridge-a-tip-from-pierre-jais.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/calvin-hill-accepts-redskins-contract.html | Calvin Hill Accepts Redskinsâ€šÃ„Ã´ Contract | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-island-trees-rebuttal-time.html | Island Trees: Rebuttal Time | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rabbis-sustain-powers-of-panel-beat-back-effort-to-curtai.html | RABBIS SUSTAIN POWERS OF PANEL | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-a-play-about-belfast.html | A Play About Belfast | True | By James Barron | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/heat-and-dust.html | Heat and Dust | True | By Pearl K. Bell | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-summer-jobs-where-to-hunt-the-summer-job.html | Summer Jobs: Where to Hunt | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letter-from-san-francisco-the-guest-word.html | Letter From San Francisco | True | By Herbert Gold | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/paula-dibenedetto-fiancee-of-physician.html | Paula DiBenedetto Fiancee of Physician | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-the-cost-of-power-utility-states-its-case.html | The Cost of Power: Utility States Its Case | True | By Simpard Bartnoff | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/vote-s-l.html | Vote S. & | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/yugoslav-chorus-warms-to-task-with-16-languages-and-dialects.html | Yugoslav Chorus Warms to Task With 16 Languages and Dialects | True | By John Rockwell | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/finnish-dockers-on-strike.html | Finnish Dockers on Strike | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/2-zoologists-find-ants-using-tools-4-species-said-to-employ-aids-in.html | 2 ZOOLOGISTS FIND ANTS USING TOOLS | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/nfl-draft-to-center-on-running-backs.html | N.F.L. Draft to Center on Running Backs | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/gail-garvey-affianced.html | Gail Garvey Affianced | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-subtle-rite-of-spring-the-true-flyfisherman-believes-a-trout-is.html | A subtle rite of spring | True | BY Leonard M. Wright Jr. | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/what-makes-hubert-not-run-humphrey.html | WHAT MAKES HUBERT NOT RUN? | True | By Jeff Greenfield | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-big-conspiracy.html | The Big Conspiracy | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/editors-choice.html | Editors' | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/75-billion-in-aid-is-urged-for-subsaharan-countries.html | $7.5 Billion in Aid Is Urged For Subâ€šÃ„Ã¬Saharan Countries | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/urban-league-develops-a-healthcare-project.html | Urban League Develops a Healthâ€šÃ„Ã¬Care Project | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-new-hope-for-an-old-ferry-line.html | New Hope for an Old Ferry Line | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rangers-crushed-by-islanders102.html | Rangers Crushed By Islanders,10â€šÃ„Ã¬2 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/act-of-love.html | Act of Love | True | By Fred J. Cook | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-let-them-eat-nothing.html | Let Them Eat Nothing | True | By Louise R. Skolnik | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/4-die-in-turkish-quake.html | 4 Die in Turkish Quake | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/3-critisc-in-brazil-curbed-by-geisel-congressmen-are-stripped-of.html | 3 CRITICS IN BRAZIL CURBED BY GEISEL | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/votes-in-congress.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/for-the-struggling-otb-bettor-a-pool-of-his-own-something-for-the.html | For the Struggling OTB Bettor: A Pool of His Own? | True | By Steve Cady | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/how-to-live-to-be-100.html | How to Live To Be 100 | True | By Gloria Levitas | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/sondheims-subtle-japanoiserie.html | Sondheim's Subtle Japanoiserie | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/classic-use-of-computers-research-in-greek.html | Classic Use of Computers: Research in Greek | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/teamsters-agree-on-new-contract-to-end-walkout-accord-if-ratified.html | TEAMSTERS AGREE ON NEW CONTRACT TO END WALKOUT | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/state-plans-breastcancer-alert-system-state-orders-a-study-to.html | State Plans Breastâ€šÃ„Ã¬Cancer Alert System | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/east-zone-offers-to-yield-elevated-to-west-berlin.html | East Zone Offers To Yield Elevated To West Berlin | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/demonstrators-battle-police-in-madrid.html | Demonstrators Battle Police in Madrid | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-trenton-notebook-virtues-of-hired-help.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/sunday-observer-nothing-succeeds-like-nothing.html | Sunday Observer | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/28-senate-subcommittees-held-no-meetings-in-1975-28-of-senates.html | 28 Senate Subcommittees Held No Meetings in 1975 | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/black-cosmetics-lure-white-producers.html | Black Cosmetics Lure White Producers | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-region-in-summary-carey-couldnt-make-either-party-happy-now-a.html | The Region | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/australia-loses-people.html | Australia Loses People | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-millicent-fenwick-at-home-please-dont-take-a.html | Millicent Fenwick at Home | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/camera-view-instead-of-just-shooting-aimlessly.html | CAMERA VIEW | True | Peggy Seaipon | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/elizabeth-ukena-to-marry-in-september.html | Elizabeth Ukena to Marry in September | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/meryl-joy-greenfield-is-affianced.html | Meryl Joy Greenfield Is Affianced | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/arnold-markel-chairman-of-merchants-bank-of-ny.html | Arnold Markel. Chairman Of Merchants Bank of N.Y. | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/tim-moore-sweeps-us-dive-titles.html | Tim Moore Sweeps U.S. Dive Titles | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/for-young-readers-little-sister-and-the-month-brothers.html | For young readers | True | By Doris Orgel | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/numismatics-high-prices-did-not-stop-them.html | NUMISMATICS | True | By Herbert C. Bardes | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-wisconsin-despite-ads-udall-isnt-familiar-name.html | In Wisconsin, Despite Ads, Udall Isn't Familiar Name | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/qualities-sought-in-clerics-listed-study-cites-priorities-asked-for.html | QUALITIES SOUGHT CLERICS LISTED | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/out-out.html | Out, Out | True | ByJames C. Roberts | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/photography-view-andre-kerteszs-romance-with-paris.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/kathryn-kuehn-charles-d-noll-planning-bridal.html | Kathryn Kuehn, Charles D. Noll Planning Bridal | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/america-for-the-future.html | America for the Future | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/mormon-school-elects-a-black-to-student-office.html | Mormon School Elects a Black to Student Office | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/pauline-kael-still-going-steady-reeling.html | Pauline Kael, still going steady | True | By Robert Brustein | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-art-moses-soyer-collection-displayed-in-montclair.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/cathy-schragis-wed-to-lj-heller.html | Cathy Schragis Wed to L. J. Heller | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/loss-of-home-deposits-stirs-action-in-state-loss-of-home-deposits.html | Loss of Home Deposits Stirs Action in State | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-macneil-reporttvs-other-news-show-tvs-other-news-show.html | The MacNeil Report'â€šÃ„Ã®TV's Other News Show | True | By Judith Hennessee | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ron-lets-the-ghosts-out.html | Ron Lets the Ghosts Out | True | Red Smith | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/stamps-souvenir-sheets-at-interphil.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-plishka-sings-a-freehold-love-song-plishka-sings.html | Plishka Sings a Freehold Love Song | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/what-is-is.html | What is is | True | By Vivian Gornick | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/traveling-down-the-river-the-strong-brown-god.html | Traveling down the river | True | By Eric Newby | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/when-hifi-meets-scifi-when-hifi-meets-scifi.html | When Hiâ€šÃ„Ãªfi Meets Sciâ€šÃ„ÃªFi | True | By Paul Kresh | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/jackson-salutes-amigos-in-east-harlem.html | Jackson Salutes â€šÃ„Ã²Amigosâ€šÃ„Ã´ in East Harlem | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/betty-geoghegan-teacher-bride.html | Betty Geoghegan, Teacher, Bride | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/audit-of-an-audit-spoofs-levitts-staff-as-liability-audit-of-audit.html | â€šÃ„Ã²Audit of an Auditâ€šÃ„Ã´ Spoofs Levitt's Staff as Liability | True | By Roberts D. McFadden | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/swede-wins-auto-race.html | Swede Wins Auto Race | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/2000-ordered-dropped-from-nassaus-payroll.html | 2,000 Ordered Dropped From Nassau's Payroll | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/7-elderly-tenants-are-killed-in-fire-at-2-miami-hotels.html | 7 Elderly Tenants Are Killed in Fire At 2 Miami Hotels | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/senior-prom-with-dance-cards-and-fox-trot-is-back-at-vassar.html | Senior Prom, With Dance Cards And Fox Trot, Is Back at Vassar | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/what-is-atlantic-richfield-up-to.html | What Is Atlantic Richfield Up To? | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/french-winearea-fears-new-strife-anger-lingers-after-deaths-in.html | FRENCHWINEAREA FEARS NEW STRIFE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/199-skippers-join-atlantic-solo-race.html | 199 Skippers Join Atlantic Solo Race | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/4-say-wrong-sla-members-were-convicted-in-killing.html | Say Wrong S.L.A. Members Were Convicted in Killing | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/correction-139809192.html | Correction | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/parade-supports-harlem-crime-fight.html | Parade Supports Harlem Crime Fight | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/french-set-off-atom-blast-underground-on-pacific-isle.html | French Set Off Atom Blast Underground on Pacific Isle | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-gardening-garden-a-lemon-try-lime.html | GARDENING Garden a Lemon? Try Lime | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/cyprus-tourists-are-coming-back-tourists-returning-to-a-tranquil.html | Cyprus: Tourists Are Coming Back | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-defensible-border-is-the-constant-goal-jerusalems-settlement.html | A Defensible Border Is the Constant Goal | True | By Naomi Shepherd | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/stage-view-my-fair-lady-is-20-years-stronger-stage-view-my-fair.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-the-world-of-primaries-ny-is-a-regular-byzantium.html | In the World of Primaries, N.Y. Is a Regular Byzantium | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/susan-jasmine-married-to-david-walsh.html | Susan Jasmine Married to David Walsh | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/amniocentesis-checking-on-babies-not-yet-born.html | Amniocentesis: Checking On Babies Not Yet Born | True | By Tabitha M. Powledge | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/talia-gulino-fiancee-of-sj-dillahey-jr.html | Talia Gulino Fiancee of S. J. Dillahey Jr. | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/40th-masters-play-starts-thursday-in-golfs-challenging-rite-of.html | 40th Masters: Play Starts Thursday in Golf's Challenging â€šÃ„Ã²Rite of Springâ€šÃ„Ã´ at Augusta | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-an-annual-rite-cleanup-time.html | An Annual Rite: Cleanup Time | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/richard-lyon-is-fiance-of-andrea-r-franklin.html | Richard Lyon Is Fiance Of Andrea R. Franklin | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ellen-wilcox-engaged-to-joseph-salvo.html | Ellen Wilcox Engaged to Joseph Salvo | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/linda-moscato-to-wed.html | Linda Moscato to Wed | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/wedding-is-held-for-mrs-talbot-duncan-pollock.html | Wedding Is Held For Mrs. Talbot, Duncan Pollock | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-food-easier-passover-dishes.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/plane-door-falls-off-lands-near-girl-4.html | Plane Door Falls Off, Lands Near Girl, 4 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/but-justice-stewart-has-warned-what-the-constitution-establishes.html | But Justice Stewart Has Warned That the Constitution â€šÃ„Ã²Establishes the Contest, Not Its Resolutionâ€šÃ„Ã´ | True | By Nathan Lewin | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/premier-miki-vows-lockheed-inquiry.html | Premier Miki Vows Lockheed Inquiry | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/goolagong-snaps-evert-jinx-evonne-goolagong-snaps-evert-jinx.html | Goolagong Snaps Evert jinx | True | By Tony Kornheiser Special to The Now York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/two-upsets-posted-in-aauswim.html | Two Upsets Posted in A.A.U.Swim | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-arm-of-the-law-taps-37000-scofflaws-37000.html | Arm of the Law Taps 37,000 Scofflaws | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/dawce-view-supercool-twyla-tharp-is-hot-stuff-dance-view-the.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/precautions-better-safe-than-sorry.html | Precautions: Better Safe Than Sorry | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/san-jose-retains-womens-foil-title.html | San Jose Retains Women's Foil Title | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rules-in-good-old-days.html | Rules in Good Old Days | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-no-island-is-an-island.html | No Island Is an Island | True | By Marvin M. Kristein | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/privilege-for-the-multitudes.html | Privilege for the Multitudes | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-summer-jobs-where-to-hunt-summer-jobs-where-to.html | Summer Jobs: Where to Hunt | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-where-smoking-is-an-elective.html | Where Smoking Is an Elective | True | By Danielle Flood | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/convicts-on-hunger-strike.html | Convicts on Hunger Strike | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/two-novels-my-own-ground.html | Two novels | True | By Stanley Kauffmann | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/medtronic-medicine-electronics-and-profit.html | Medtronic: Medicine, Electronics And Profit | True | By Jerry Flint | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/an-iowa-newspaper-is-ahead-of-its-time.html | An Iowa Newspaper Is Ahead of Its Time | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/jacksons-hopes-face-major-test-in-new-york-race-democratic.html | JACKSON'S HOPES FACE MAJOR TEST IN NEW YORK RACE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rising-electric-bills-drive-consumers-to-organize-users-organize-on.html | Rising Electric Bills Drive Consumers to Organize | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/injunction-issued-to-close-queens-massage-parlor.html | Injunction Issued to Close Queens Massaoe Parlor | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/notes-tourists-make-waves-along-the-nile-travel-notes-notes-about.html | Notes: Tourists Make Waves Along the Nile | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/markets-in-review-stock-prices-and-volume-sag.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/british-arent-at-home-on-the-playing-fields.html | British Aren't at Home On the Playing Fields | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/when-theres-no-law-to-break.html | When There's No Law To Break | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/2-seized-in-busing-protest.html | 2 Seized in Busing Protest | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/metropolitan-briefs-abrams-takes-dim-view-of-plan-woman-killed-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/record-is-broken-for-4mile-relay.html | Record Is Broken For 4â€šÃ„Ãªmile Relay | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/clarion-state-takes-womens-gym-title.html | Clarion State Takes Women's Gym Title | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/does-the-fed-bend-in-an-election-year.html | Does the Fed Bend in an Election Year? | True | ByEdwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/everyday-movement-as-dance-avantgarde-dance.html | â€šÃ„Ã²Everydayâ€šÃ„Ã´ Movement As Dance | True | By Robert J. Pierce | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/east-ramapo-tax-meets-opposition-school-board-seeks-to-hold-budget.html | EAST RAMAPO TAX MEETS OPPOSITION | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/arthur-rice-fiance-of-cynthia-simpson.html | Arthur Rice Fiance Of Cynthia Simpson | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/eric-maguire-fiance-of-suzanne-falcone.html | Eric Maguire Fiance Of Suzanne Falcone | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/murder-in-philadelphia.html | Murder in Philadelphia | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/opera-meistersinger-returns-to-met-sixten-ehrling-brings-sweep-to.html | Opera: â€šÃ„Ã²Meistersingerâ€šÃ„Ã´ Returns to Met | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/elocutionist-5-triumphs.html | Elocutionist, $5, Triumphs | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-politics-voices-of-the-democrats.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/craven-gets-devon-show-post.html | Craven Gets Devon Show Post | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rag-trade-scores-in-grand-national.html | Rag Trade Scores In Grand National | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-towns-back-a-friend.html | Towns Back a Friend | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/general-election-is-on-in-thailand-2370-candidates-seek-279-seats.html | GENERAL ELECTION IS ON IN THAILANE | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-dining-out-all-aboard.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/american-league-red-sox-add-jenkins-tanner-pilots-as-in-drives-to.html | American League: Red Sox Add Jenkins, Tanner Pilots A's in Drives to Repeat | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-people-saving-a-lost-art.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ad-agency-for-carter-got-lucrative-georgia-award.html | Ad Agency for Carter Got Lucrative Georgia Award | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/yankees-7-new-players-for-martin.html | Yankees: 7 New Players for Martin | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/headliners-the-nominee-the-veteran-the-creator.html | Headliners | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-red-tape-worm.html | A Red Tape Worm | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/news-of-the-realty-trade-state-accuses-queens-condo-lender.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/its-never-too-late-to-learn-chess-learning-to-play-chess.html | It's Never Too Late To Learn Chess | True | By Stan Bicknell | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/coming-apart.html | Coming Apart | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-amateur-trail-hurdles-and-barriers.html | The Amateur Trail: Hurdles and Barriers | True | By Michael J. Cusack | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/pat-holley-sings-and-plays-piano-in-stylish-manner.html | Pat Holley Sings And Plays Piano In Stylish Manner | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/college-president-is-waiter.html | Collees President Is Waiter | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/tenafly-awaits-ruling-on-tract.html | Tenafly Awaits Ruling on Tract | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/carter-is-victor-in-2-state-races-virginia-and-kansas-returns-show.html | CARTER IS VICTOR IN 2 STATE RACES | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/zen-defeats-cojak-by-head-at-bid-a-zen-triumphs-by-a-head-and-pays.html | Zen Defeats Cojak By Head at Big A | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/wood-field-and-stream-night-fishing.html | Wood, Field and Stream: Night Fishing | True | By Nelson Bryant Special to The New York Times. | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/15-political-deaths-in-argentina-laid-to-rightist-groups.html | 15 Political Deaths In Argentina Laid To Rightist Groups | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-economic-scene-calming-currency-turmoil.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-low-noon-for-the-gop.html | Low Noon For the G.O.P. | True | By Pranay Gupie | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/forest-hills-greets-scarsdale-tennis.html | Forest Hills Greets `Scarsdale Tennisâ€šÃ„Ã´ | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/senate-votes-to-tighten-killer-whale-protection.html | Senate Votes to Tighten Killer Whale Protection | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/susan-henry-plans-bridal.html | Susan Henry Plans Bridal | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/suzuki-is-golf-victor.html | Suzuki Is Golf Victor | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/marie-coviello-is-bride.html | Marie Coviello Is Bride | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/whats-in-a-name-not-a-great-deal-in-massachusetts.html | What's In a Name? Not a Great Deal In Massachusetts | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-world-in-summary-britain-pursues-peace-in-southern-africa.html | The World | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/federal-court-upsets-veterans-preference.html | Federal Court Upsets Veterans Preference | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/donna-jackson-bride-of-shultz-hartgrove.html | Donna Jackson Bride Of Shultz Hartgrove | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/chicago-is-facing-new-us-aid-loss-could-lose-funds-in-battle-over.html | CHICAGO IS FACING NEW U.S. AID LOSS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-next-pope.html | The next Pope | True | By Andrew M. Greeley | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-letter-from-washington-getting-off-the-bus.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/gi-radio-has-japan-tuning-in.html | G.I. Radio Has Japan Tuning In | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/income-tax-form-1040-is-termed-ambiguous.html | Income Tax Form 1040 Is Termed Ambiguous | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/september-bridal-for-matti-marks.html | September Bridal For Mattâ€šÃ„Ãªi Marks | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/supreme-courts-rulings-will-not-change-much-regional-laws-on.html | Supreme Court's Rulings Will Not Change Much | True | By Humphrey S. Tyler | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/residents-of-murray-hill-clean-up-at-trash-bash.html | Residents of Murray Hill Clean Up at â€šÃ„Ã²Trash Bashâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/elegant-sea-pinesoffshore-and-all-but-broke-developers-hit-by-costs.html | Elegant Sea Pines Offshore and All But Broke | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/investing-the-allure-of-ginnie-maes.html | INVESTING | True | By John H. Allan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/harianne-weiner-to-be-bride-april-24.html | Harianne Weiner to Be Bride April 24 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/how-great-are-those-greatest-hits-how-great-are-those-bestselling.html | How Great Are Those `Greatest Hits'? | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/richard-j-kaul.html | RICHARD J. KAUL | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/lynn-ann-vanderwist-to-wed-in-august.html | Lynn Ann Vanderwist to Wed in August | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/death-penalty-for-nonwhites-found-more-likely-now-than-previously.html | Death Penalty for Nonwhites Found More Likely Now Than Previously | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-battle-for-the-south.html | The Battle For the South | True | By James Reston | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-albany-notebook-undoing-the-cuts.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-charge-up-sagamore-hill-tour-of-teddy-roosevelts.html | Charge Up Sagamore Hill | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/eric-carmen-sings-at-the-bottom-line-in-an-uneven-show.html | Eric Carmen Sings At the Bottom Line In an Uneven Show | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/blacks-in-london-shun-police-force-crime-statistics-set-off.html | BLACKS IN LONDON SHUN POLICE FORCE | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/how-to-dress-the-part-of-a-real-english-gent.html | How to Dress the Part Of a Real English Gent | True | By Brooks Roberts | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/spray-painting-pointers.html | Spray Painting Pointers | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/followup-on-the-news-blue-angel-fire-man-vs-the-sea-rail-promises.html | Followâ€šÃ„ÃªUp on The News | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/an-economist-who-outsells-samuelson-from-out-of-the-west-campbell.html | An Economist Who Outsells Samuelson | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/west-side-youths-try-to-keep-clubhouse-in-deserted-building.html | West Side Youths Try to Keep Clubhouse in Deserted Building | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/notes-behind-the-scenes-with-leinsdorf-and-rodzinski.html | Notes: Behind The Scenes With Leinsdorf and Rodzinski | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/sculptors-meet-in-new-orleans-monumental-works-are-theme-of.html | SCULPTORS MEET IN NEW ORLEANS | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/susan-fruchtman-and-eric-levin-boston-u-graduates-wed.html | Susan Fruchtman and Eric Levin. Boston U. Graduates. Wed | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/marina-stern-to-wed-may-8.html | Marina Stern To Wed May 8 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/west-europe-resents-us-pressure-against-cabinet-posts-for.html | West Europe Resents U.S. Pressure Against Cabinet Posts for Communists | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/big-mac.html | Big Mac | True | By Raymond Sokolov | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ali-amin-of-cairo-is-dead-at-62-began-a-leading-daily-in-egypt.html | Ali Amin of Cairo Is Dead at 62; Began a Leading Daily in Egypt | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/play-back-on-broadway-royal-family-moves-from-brooklyn-ellis-rabb.html | Play: Back on Broadway | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/youths-may-get-jail-alternative-westchester-group-plans-shelter-for.html | YOUTHS MAY GET JAIL ALTERNATIVE | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/cleon-jones-gets-white-sox-contract.html | Cleon Jones Gets White Sox Contract | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/argentine-junta-makes-basic-changes.html | Argentine Junta Makes Basic Changes | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/yanks-orioles-divide-pair.html | Yanks, Orioles Divide Pair | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/south-africa-dooms-103.html | South Africa Dooms 103 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/tv-view-malcolm-muggeridgeputting-a-little-faith-in-tv.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/censors-of-india-confusing-press-tendency-toward-overkill-of.html | CENSORS OF INDIA CONFUSING PRESS | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rich-prizes-awaiting-shore-golf-victor.html | Rich Prizes Awaiting Shore Golf Victor | True | By Lena Williams | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-adding-small-talk-to-the-art-of-lecturing.html | Adding Small Talk to the Art of Lecturing | True | By Mario Pei | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/britons-head-list-of-alcohol-buyers.html | BRITONS HEAD LIST OF ALCOHOL BUYERS | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-witches-brew-and-centennial-too-national-league-100-years.html | A Witches' | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-upsets-mark-title-bridge-play.html | Upsets Mark Title Bridge Play | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/2-women-tie-at-214-in-shore-golf.html | 2 Women. Tie at 214 in Shore Golf | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/voracious-olympics-survival-problem.html | Voracious Olympics: Survival Problem | True | By Jack Murphy | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/beth-karten-fiancee-of-frank-abrahams.html | Beth Karten Fiancee Of Frank Abrahams | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/bond-broker-jailed.html | Bond Broker Jailed | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-jazz-giant-explores-rock.html | A Jazz Giant Explores Rock | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ballet-rock-around-the-city-center.html | Ballet: Rock Around the City Center | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ripoffs-con-artists-and-thieves.html | Ripâ€šÃ„Ãªoffs: Con Artists And Thieves | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-dr-j-and-the-old-school-spirit.html | Dr. J and the Old School Spirit | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/linda-frech-affianced-to-michael-c-venning.html | Linda Frech Affianced To Michael C. Venning | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/a-bellringing-polar-bear-ambles-off-into-soviet-north.html | A Bellâ€šÃ„ÃªRinging Polar Bear Ambles Off Into Soviet North | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/municipal-union-charges-raiding-clerks-defend-productivity-in.html | MUNICIPAL UNION CHARGES RAIDING | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/breadth-of-jewish-community-discussed-by-rabbi-and-envoy.html | Breadth of Jewish Community Discussed by Rabbi and Envoy | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/spotlight-specialist-in-diversity.html | SPOTLIGHT | True | By Harriet King | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/small-is-beautiful-on-wheels.html | Small Is Beautiful on Wheels | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/soutar-barely-wins-bowling-final.html | Soutar Barely Wins Bowling Final | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-home-sweet-home.html | Home Sweet Home | True | By Isabel Deluccia | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/susan-mitchell-nichols-is-bride-of-gregory-lunt.html | Susan Mitchell Nichols Is Bride of Gregory Lunt | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-routes-to-anywhere.html | Routes to Anywhere | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/scotch-and-water-in-texas.html | Scotch and Water in Texas | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ford-likely-to-veto-hatch-act-revision.html | Ford Likely to Veto Hatch Act Revision | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/pressure-on-us-expected-in-un-ending-of-mineral-imports-from.html | PRESSURE ON U.S. EXPECTED IN U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/world-news-briefs-amin-plans-to-aid-rhodesian-rebels-saigon-reports.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-people-nostalgia-for-a-red-phone.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/lost-luggage-and-based-bags-cab-vs-the-airlines-lost-baggage-cab-vs.html | Lost Luggage and Bashed Bags: C.A.B. vs. the Airlines | True | By Arthur Glowka | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-politics-primary-concerns.html | POLITICS Primary Concerns | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/some-changes-but-no-liberalization-no-freedom-to-travel-in-spite-of.html | Some Changes, but No Liberalization, No Freedom to Travel | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/why-me.html | Why Me? | True | By Ruth H. Pelmas | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/jacksonville-police-are-barring-press-from-some-reports.html | Jacksonville Police Are Barring Press From Some Reports | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/they-have-ordinary-concerns-to-make-a-decent-living-rhodesias.html | They Have Ordinary Concerns: to Make a Decent Living | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-novel-across-the-western.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/for-shakespeare-to-be-or-not-to-be-stamford-store-plays-role-for.html | FOR SHAKESPEARE, TO BE OR NOT TO BE | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/campaign-buttons-losing-to-tv-direct-mail.html | Campaign Buttons Losing to TV, Direct Mail | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/fiat-fire-called-arson.html | Fiat Fire Called Arson | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-only-in-jersey-bagels-and-sympathy-it-happened-in.html | Only in Jersey, Bagels and Sympathy | True | By Robert Ludlum | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/wild-beasts-on-show-art-view-those-glorious-wild-beasts.html | â€šÃ„Ã²Wild Beastsâ€šÃ„Ã´ on Show | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/top-nfl-draft-choices.html | Top N.F.L. Draft Choices | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/maybe-itll-turn-into-a-pumpkin.html | Maybe It'll Turn Into a Pumpkin | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/bazaar-to-aid-israel.html | Bazaar to Aid Israel | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/paperbacks-paper-back-talk.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/starkweather.html | Starkweather | True | By Craig S. Karpel | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-little-cassette-that-could-the-little-cassette-that-could.html | The Little Cassette That Could | True | By Hans Fantel | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/rev-james-mgovern.html | REV. JAMES M'GOVERN | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/for-young-readers-the-boy-who-sang-the-birds.html | For young readers | True | By Barbara Wersba | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/3-april-primaries-appear-pivotal-to-convention-vote.html | 3 April Primaries Appear Pivotal to Convention Vote | True | By R.w. Apple Jr. | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-new-york-primary.html | The New York Primary | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-gardening-a-time-for-daffodils.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/gunmen-in-beiruf-still-defy-truce-gunmen-in-beirut-still-defy-truce.html | Gunmen in Beirut Still Defy Truce | True | By James M. Markfiam Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/peter-lemongello-savoring-stardom.html | PETER LEMONGELLO SAVORING STARDOM | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-police-policy-frees-prostitutes-of-roundup-fears-new-policy.html | New Police Policy Frees Prostitutes Of Roundup Fears | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ahmed-and-the-old-lady.html | Ahmed and The Old Lady | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/ideas-trends-education-law-classics-court-decides-against.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/gros-is-slalom-victor.html | Gros Is Slalom Victor | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/robert-shields-jr-will-marry-margaret-l-mcneely-may-22.html | Robert Shields Jr. Will Marry Margaret L. McNeely May 22 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/charles-o-minot.html | CHARLES O. MINOT | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/fbis-tardiness-is-facing-inquiry-justice-department-lawyers-heard.html | F.B.I.'S TARDINESS IS FACING INQUIRY | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/chess.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/design-prairie-showplace.html | Design | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/zumwalt-denies-having-direct-role-in-reagan-speech.html | Zumwalt Denies Having Direct Role In Reagan Speech | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/along-the-danube-to-budapest-the-iron-curtain-revisited-budapest.html | Along the Danube to Budapest: The Iron Curtain Revisited | True | By Alan Levy | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-golf-clinic-how-to-capitalize-on-practice-hints.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-about-long-island-the-north-shore-as-seen-from.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/the-milkmans-longer-lonelier-route.html | The Milkman's Longer, Lonelier Route | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/abortion-backers-on-march-in-rome-more-than-50000-women-denounce.html | ABORTION BACKERS ON MARCH IN ROE | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-pipe-organs-a-jersey-heritage-pipe-organs-a.html | Pipe Organs: A Jersey Heritage | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/baseball-openers-this-week.html | Baseball Openers This Week | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/da-investigates-suffolk-project-high-cost-and-possible-role-of-gop.html | D.A. INVESTIGATES SUFFOLK PROJECI | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-horror-movies-some-things-are-sacred-in-horror-movies-some.html | In Horror Movies, Some Things Are Sacred | True | By Leonard Wolf | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/california-to-ban-gas-pilot-lights.html | CALIFORNIA TO BAN GAS PILOT LIGHTS | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/101-in-gop-decry-ratings-on-votes-rhodes-calls-cradings-over.html | 101 IN G.O.P. DECRY RATINGS ON VOTES | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/malaria-warning-to-travelers-urged-by-world-health-aides.html | Malaria Warning to Travelers Urged by World Health Aides | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-save-the-farmland.html | Save the Farmland | True | By Richard Cummings | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-case-of-pain-apply-conger-eel.html | In Case of Pain, Apply Conger Eel... | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/parent-and-child-controlling-height-for-many-girls-the-dream-of.html | Parent and Child | True | By Angela Haines | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/miss-mckee-wed-to-lee-donovan.html | Miss McKee Wed to Lee Donovan | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/jewish-hospital-agrees-to-a-sale-far-rockaway-unit-slated-to-be.html | JEWISH HOSPITAL AGREES TO A SALE | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/music-in-review-david-levine-plays-first-solo-recital.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/grants-awarded-by-guggenheim.html | GRANTS AWARDED BY GUGGENHEIM | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/whats-doing-around-charlottesville-virginia.html | What's Doing Around CHARLOTTESVILLE, VIRGINIA | True | By Lois Gilman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/detroit-student-loss-is-put-at-1043-since-busing-began.html | Detroit Student Loss Is Put At 1,043 Since Busing Began | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/jill-hassenbusch-fiancee.html | Jill Hassenbusch Fiancee | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letters-139803062.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/for-kapp-defeat-for-league-limited-victory-kapp-verdict-limited.html | For Kapp, Defeat | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/udall-backers-challenge-primary-law-in-indiana.html | Udall Backers Challenge Primary Law in Indiana | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/churches-in-2-germanys-maintaining-secret-ties-churches-in-west.html | Churches in 2 Germanys Maintaining Secret Ties | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/hatcher-asks-democrats-to-give-blacks-25-of-convention-seats.html | Hatcher Asks Democrats to Give Blacks 25% of Convention Seats | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/sports-editors-mailbox-the-foulingout-rule.html | Sports Editor's Mailbox: The Foulingâ€šÃ„Ãªout Rule | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/upstate-dam-ruptures-washes-away-trains.html | Upstate Dam Ruptures. Washes Away Trains | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/mets-new-faces-and-old-problems.html | Mets: New Faces and Old Problems | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/six-democrats-to-be-on-ballot-in-connecticut-primary-may-11.html | Six Democrats to Be on Ballot In Connecticut Primary May 11 | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/allisonw-marsh-83-41-years-at-amherst.html | ALLISONW.MARSH,83. 41 YEARS AT AMHERST | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/harvard-crew-repeats-copley-cup-victory-on-coast.html | Harvard Crew Repeats Copley Cup Victory on Coast | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-art-success-begins-at-home.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/honest-pleasure-wins-florida-derby-easily-honest-pleasure-is-an.html | Honest Pleasure Wins Florida Derby Easily | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-salesmanship-gets-a-workout-health-spas-vary-in.html | Salesmanship | True | ByDena Kleiman | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/hearingaid-rules-urged-on-senators-as-inquiry-begins.html | Hearingâ€šÃ„ÃªAid Rules Urged on Senators As Inquiry Begins | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/this-week-in-sports-hockey-baseball-harness-racing-pro-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/india-is-as-indira-does-with-total-censorship-guaranteeing-a-docile.html | India is as Indira does | True | By J. Anthony Lukas | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/beame-will-vote-for-jackson-says-he-will-do-most-for-cities.html | Beame Will Vote for Jackson; Says He Will Do Most for Cities | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/change-slowly-emerging-in-mozambiques-capital.html | Change Slowly Emerging in Mozambique's Capital | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/connecticut-daily-sold.html | Connecticut Daily Sold | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/buffalo-plant-hiring.html | Buffalo Plant Hiring | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/wendy-gemberling-to-wed-in-summer.html | Wendy Gemberling To Wed in Summer | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-the-press-and-freedom.html | The Press And Freedom | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/dr-thomas-robinson-to-marry-anne-s-jeffers-vassar-senior.html | Dr. Thomas Robinson to Marry Anne S. Jeffers, Vassar Senior | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/close-udallcarter-battle-shaping-up-in-wisconsin.html | Close Udallâ€šÃ„ÃªCarter Battle Shaving UP in Wisconsin | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/washingtons-subway-declared-successful.html | Washington's Subway Declared Successful | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/decaying-facades-a-latent-hazard-to-pedestrians-the-new-york-times.html | Decaying Facades A Latent Hazard To Pedestrians | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-a-vindication-of-sorts-for-the-last-angry-man.html | A Vindication of Sorts for the Last Angry Man | True | By George Vecser | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/princeton-poets-return-your-call-sadness-and-happiness.html | Princeton poets | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/letters-sunday-drivers-letters-to-the-editor-travel-letters.html | Letters: Sunday Drivers | True | | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/yankees-withdraw-bid-to-messersmith-yankees-withdraw-bid-to.html | Yankees Withdraw Bid to Messersmith | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-04 | 1976-04-04 | https://www.nytimes.com/1976/04/04/archives/in-midtown-a-collision-of-planners-and-planned-a-collision-of-the.html | In Midtown, A Collision Of Planners And Planned | True | By Junius Ellis | 2004-02-06 0:00 | RE 897-520 | B 105-033 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/doyle-dane-bernbach-likes-pyramid-motif.html | Doyle Dane Bernbach Likes Pyramid Motif | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/carter-and-udall-vie-in-wisconsin-dispute-over-farm-parity-reminds.html | CARTER AND UDALL VIE IN WISCONSIR | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/j-lawrence-cook-pianoroll-maker.html | J. LAWRENCE COOK, PIANOâ€šÃ„ÃªROLL MAKER | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/party-in-germany-headed-by-schmidt-loses-a-state-vote-bonn.html | Party in Germany Headed by Schmidt Loses a State Vote | True | ByPaul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/dr-charles-church-nutritionist-was-73.html | DR.CHARLESCHURCH, NUTRITIONIST,WAS73 | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/kissinger-tells-jewish-group-us-will-never-abandon-israel.html | Kissinger Tells Jewish Group U.S. â€šÃ„Ãºwill Never Abandon Israelâ€šÃ„Ã´ | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/wilkie-gets-third-title-in-aau-swim-meet.html | Wilkie Gets Third Title In A.A.U. Swim Meet | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/soviet-criticizes-us-cruise-missile.html | SOVIET CRITICIZES U.S. CRUISE MISSILE | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/islanders-to-meet-canucks.html | Islanders to Meet Canucks | True | ByRobin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/cubans-reported-in-red-sea-area.html | CUBANS REPORTED IN RED SEA AREA | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/districts-with-slates-in-tomorrows-voting.html | Districts With Slates In Tomorrow's Voting | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/israel-soccer-victor.html | Israel Soccer Victor | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/state-hospitals-prisons-scored-volunteer-workers-decry-the-lack-of.html | STATE HOSPITALS, PRISONS SCORED | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/at-100-west-sider-still-makes-them-laugh.html | At 100, West Sider Still Makes Them Laugh | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/otb-5-hopes-to-grow-betting-stigma-persists-otb-at-5-hopes-to-grow.html | OTB, 5, Hopes to Grow; Betting Stigma Persists | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/27-growing-industries-in-new-york.html | 27 Growing Industries in New York | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/israeli-cabinet-will-review-policy-in-wake-of-arab-riots.html | Israeli Cabinet Will Review Policy in Wake of Arab Riots | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/phnom-penh-says-sinanouk-resigns-reports-exchief-of-state-will-stay.html | PHNOM PENH SAYS SINANOUK RESIGNS | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/correction-75587179.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/payoffs-to-us-meat-inspectors-are-found-common-in-city-area.html | Payoffs to U.S. Meat Inspectors Are Found Common in City Area | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/senegal-frees-prisoners-to-mark-its-anniversary.html | Senegal Frees Prisoners To Mark Its Anniversary | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/senate-democrats-emerging-as-a-cohesive-force.html | Senate Democrats Emerging as a Cohesive Force | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/recital-miss-chung-on-the-violin.html | Recital: Miss Chung on the Violin | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/byrne-tells-prosecutors-they-have-organized-crime-on-the-run.html | Byrne Tells Prosecutors They Have Organized Crime â€šÃ„Ãºon the Runâ€šÃ„Ã´ | True | By Joseph F. Sullivan. Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/longlocked-town-safe-yields-its-secrets.html | Longâ€šÃ„ÃªLocked Town Safe Yields Its Secrets | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/party-in-germany-headed-by-schmidt-loses-a-state-vote.html | Party in Germany Headed by Schmidt Loses a State Vote | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/has-the-trainer-got-the-stamina.html | Has the Trainer Got the Stamina | True | Red Smith | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/medical-society-of-illinois-to-start-insurance-concern.html | Medical Society of Illinois To Start Insurance Concern | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/new-jersey-briefs-prosecutors-urge-handgun-ban-parolee-accused-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/statewide-festival-urged.html | Statewide Festival Urged | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/porsche-driver-scores.html | Porsche Driver Scores | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/ann-sage-is-bride-of-michael-alper.html | Ann Sage Is Bride Of Michael Alper | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/jobs-and-not-fish-win-in-ohio-steel-town-jobs-not-fish-win-in-ohio.html | Jobs and Not Fish Win in Ohio Steel Town | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/fireman-rescues-girl-8-in-blaze.html | FIREMAN RESCUES GIRL, 8, IN BLAZE | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/udall-gets-backing-of-miss-holtzman.html | UDALL GETS BACKING OF MISS HOLTZMAN | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/payoffs-to-us-meat-inspectors-are-found-common-in-city-area-meat-in.html | Payoffs to U.S. Meat. Inspectors Are Found CommoninCity Area | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/about-new-york-the-apostle-of-optimism.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/de-gustibus.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/faculty-and-deans-assail-head-of-boston-university.html | Faculty and Deans Assail Head of Boston University | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/jobless-insurance-claims-filed-by-state-prisoners.html | Jobless Insurance Claims Filed by State Prisoners | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/david-pindyck-who-operated-callanan-market-50-years-dies.html | David Pindyck, Who Operated Callanan Market 50 Years, Dies | True | By George Dugan | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/article-6-no-title.html | Article 6 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/the-gloomy-side-of-the-historian-henry-a-kissinger.html | The Gloomy Side of the Historian Henry A. Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/pledge-by-kissinger.html | Pledge by Kissinger | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/chirac-gaining-support-of-centerright-for-his-drive-against-frances.html | Chirac Gaining Support of Centerâ€šÃ„ÃªRight For His Drive Against France's Leftists | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/margery-satz-wed-to-stephen-swigert.html | Margery Satz Wed to Stephen Swigert | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/discount-on-tennis-for-married-pairs-ruled-out-by-state.html | Discount on Tennis For Married Pairs Ruled Out by State | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/western-europe-recovering-fast-economic-activity-picks-up-as-demand.html | WESTERN EUROPE RECOVERING FAST | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/massickx-win-race.html | Massâ€šÃ„ÃªIckx Win Race | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-new-gadfly-keeps-eye-on-house.html | A New Gadfly Keeps Eye on House | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/premier-ousted-in-thai-election.html | PREMIER OUSTED IN THAI ELECTION | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/king-of-sweden-given-a-tour-of-washington.html | King of Sweden Given A Tour of Washington | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/sec-is-criticized-by-outgoing-aide-sommer-says-it-exceeded-its.html | S.E.C, IS CRITICIZED BY OUTGOING AIDE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-trimmer-reagan-camp-starts-a-new-round-and-looks-forward-to-texas.html | A Trimmer Reagan Camp Starts a New Round and Looks Forward to Texas Primary | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/tv-cavetts-special-flounders-until-mae-west.html | TV: Cave ft's Special Floundersâ€šÃ„Ã®Until Mae West | True | By John I. O'Connor | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/thousands-mass-in-peking-seemingly-to-oppose-antirightist-drive.html | Thousands Mass in Peking, Seemingly to Oppose Antirightist Drive | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/auto-race-won-by-yarborough.html | Auto Race Won By Yarborough | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/saco-me-is-angered-by-loss-of-a-gun-contract.html | Saco, Me., Is Angered By Loss of a Gun Contract | True | ByJohn Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/carter-takes-the-lead-in-delegate-selections-in-kansas-counties.html | Carter Takes the Lead in Delegate Selections in Kansas Counties | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/costs-at-leading-colleges-going-over-7000-a-year-costs-will.html | Costs at Leading Colleges Going Over $7,000 a Year | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/nuclear-test-protested.html | Nuclear Test Protested | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/article-7-no-title.html | Article 7 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/cosmos-and-aztecs-play-scoreless-tie.html | Cosmos and Aztecs Play Scoreless Tie | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/lebanese-leftist-charges-syrians-take-over-ports-lebanese-leftist.html | Lebanese Leftist Charges Syrians Take Over Ports | True | James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/quotations-from-kissinger-on-his-world-view.html | Quotations From Kissinger on His World View | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/barzin-lays-down-baton-gloomy-on-music-scene.html | Barzin Lays Down Baton, Gloomy on Music Scene | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/reagans-speech-on-nbctv-got-17-percent-of-the-audience.html | Reagan's Speech on NBCâ€šÃ„ÃªTV Got 17 Percent of the Audience | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bronx-aged-get-a-police-escort.html | BRONX AGED GET A POLICE ESCORT | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/saco-me-is-angered-by-loss-of-a-gun-contract-saco-me-is-angered-by.html | Saco, Me., Is Angered By Loss of a Gun Contract | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/issues-76-cities.html | Issues â€šÃ„Ã²76: Cities | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/yunich-says-fare-may-go-to-65-cents-by-spring-of-1977-he-expects.html | YUNICH SAYS FARE MAY GO TO 65 CENTS BY SPRING OF 1977 | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/personal-finance-deducting-casualty-and-theft-losses-must-conform.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/court-economies.html | Court Economies | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/chairman-of-new-york-republicans-calls-rockefeller-partys-best.html | Chairman of New York Republicans Calls Rockefeller Party's Best Choice for Vice Presidentâ€šÃ„Ã®at Least | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/congress-and-ford-differ-on-nuclear-fuel-enrichment-officials.html | Congress and Ford Differ on Nuclear Fuel Enrichment | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/the-screen-ken-russells-mahler.html | The Screen: Ken Russell's â€šÃ„Ã²Mahlerâ€šÃ„Ã´ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/yugoslav-soprano-sings-aida-at-met.html | YUGOSLAV SOPRANO SINGS AIDA AT MET | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bicentennial-barge-in-financial-fog.html | Bicentennial Barge in Financial Fog | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/soviet-navy-loses-right-to-use-egyptian-ports.html | Soviet Navy Loses Right To Use Egyptian Ports | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/amy-vs-brooklyn-college-football-a-15194-bill.html | Army vs. Brooklyn College Football: A $151.94 Bill | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/moynihan-tests-political-winds.html | MOYNIHAN TESTS POLITICAL WINDS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/slipping.html | Slipping | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/unsigned-yanks-get-even-six-unsigned-yanks-get-pay-cuts-back.html | Unsigned Yanks Get â€šÃ„Ã²Evenâ€šÃ„Ã´ | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/otb-5-hopes-to-grow-betting-stigma-persists.html | OTB , 5, Hopes to Grow; Betting Stigma Persists | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/patricia-shapiro-bride-of-lawrence-e-schatt.html | Patricia Shapiro Bride Of Lawrence E. Schatt | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/maryland-fire-kills-one.html | Maryland Fire Kills One | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/miss-douchkess-bride-of-peter-gold.html | Miss Douchkess Bride of Peter Gold | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-rite-of-spring-jackson-in-a-search-for-ethnic-vote-eats-ethic.html | A Rite of Spring: Jackson, in a Search For Ethnic Vote, Eats Ethnic Sandwich | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/vorster-to-pay-a-visit-to-rabin-in-israel-soon.html | Vorster to Pay a Visit To Rabin in Israel Soon | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/talks-seek-to-curb-ira.html | Talks Seek to Curb I.R.A. | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bonds.html | BONDS' | True | BY John H. Allan | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/musings-about-a-village-and-about-other-things-too.html | Musings About a Village, and About Other Things, Too | True | By John Baskin | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/france-trails-in-race-for-mideast-trade-france-trailing-in-mideast.html | France Trails in Race for Mideast Trade | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/art-student-recreating-an-original-1720-piano.html | Art Student Reâ€šÃ„Ãªcreating An â€šÃ„Ã²Originalâ€šÃ„Ã´ 1720 Piano | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/metropolitan-briefs-levitt-praises-state-psychiatric-center-rise-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/new-premier-due-for-britain-today.html | NEW PREMIER DUE FOR BRITAIN TODAY | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/defreeze-brother-guilty.html | DeFreeze Brother Guilty | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/30-years-of-leadership.html | 30 Years of Leadership | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/welfare-leaders-urge-stavisky-veto-be-upheld.html | Welfare Leaders Urge Stavisky Veto Be Upheld | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/moynihan-tests-political-winds-studies-his-prospects-for-senate.html | MOYNIHAN TESTS POLITICAL WINDS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/udall-baffled-by-carters-success-tests-his-campaign-style-tomorrow.html | Udall, Baffled by Carter's Success, Tests His Campaign Style Tomorrow | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/two-babies-dropped-to-rescuers-in-fire.html | Two Babies Dropped To Rescuers in Fire | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/furor-over-missile-decision-reflects-pitfalls-of-policymaking-jobs.html | Furor Over Missile Decision Reflects Pitfalls of Policyâ€šÃ„ÃªMaking Jobs in the Pentagon | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-rosedale-house-is-bomb-target-but-molotov-cocktail-fails-to.html | A ROSEDALE HOUSE IS BOMB TARGET | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-choice-for-israel.html | A Choice For Israel | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/students-organize-a-lobby-to-seek-more-federal-aid.html | Students Organize A Lobby to Seek More Federal Aid | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/athletes-in-action-takes-aau-title.html | Athletes In Action Takes A.A.U. Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/leaders-in-albany-say-sunshine-bill-has-support-of-majority-in-both.html | Leaders in Albany Say â€šÃ„Ã²Sunshineâ€šÃ„Ã´ Bill Has Support of Majority in Both Houses | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/israel-had-13-abombs-in-1973-war-time-says.html | Israel Had 13 Aâ€šÃ„ÃªBombs In 1973 War, Time Says | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/us-energy-use-fell-for-2d-year-in-row.html | U.S. ENERGY USE FELL FOR 2D YEAR IN ROW | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/lebanese-leftist-charges-syrians-take-over-ports.html | Lebanese Leftist Charges Syrians Take Over Ports | True | James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/seaver-tunes-up-salary-pitch-next.html | Seaver Tunes Up; Salary Pitch Next | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/banners-cheers-mark-a-happy-end-to-an-unhappy-season.html | Banners, Cheers Mark a Happy End to an Unhappy Season | True | By Parton Keese | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/opera-a-concert-carlo.html | Opera: A Concert â€šÃ„Ã²Carloâ€šÃ„Ã´ | True | By John Rockwell | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/books-of-the-times-neither-saints-nor-demons.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/jackson-and-udall-push-new-york-drive.html | Jackson and Udall Push New York Drive | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/heinz-m-glaeske.html | HEINZ M. GLAESKE | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/canadian-river-overflows.html | Canadian River Overflows | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bridge-british-experts-set-pace-in-cavendish-club-event.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/pope-paul-denounces-horrible-insinuations.html | Pope Paul Denounces â€šÃ„Ã²Horrible Insinuationsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/costs-at-leading-colleges-going-over-7000-a-year.html | Costs at Leading Colleges Going Over $7,000 a Year | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/aspin-rebuts-data-on-soviet-defense-tells-house-administration.html | ASPIN REBUTS DATA ON SOVIET DEFENSE | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/scientists-and-laymen-discuss-ways-to-increase-publics-role-in.html | Scientists and Laymen Discuss Ways to Increase Public's Role in Making Longâ€šÃ„ÃªTerm Health Policy | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/i-never-said-that.html | â€šÃ„Ã²I Never Said That!â€šÃ„Ã´ | True | By William Safire | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/ship-missing-in-pacific.html | Ship Missing in Pacific | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/premier-ousted-in-thai-election-kukrit-pramoj-loses-seat-in.html | PREMIER OUSTED IN THAI ELECTION | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/the-fletchers-family-that-heard-the-silent-thanks.html | The Fletchers: Family That Heard The Silent Thanks | True | ByNan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/cooke-leads-salute-to-nuns-and-priests.html | Cooke Leads Salute to Nuns and Priests | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/east-germans-grow-frustrated-under-restrictions.html | East Germans Grow Frustrated Under Restrictions | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/abacus-is-still-handy-bank-of-china-finds.html | Abacus Is Still Handy, Bank of China Finds | True | By Ross H. Munro; ©The Globe and Mall. Toronto | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/caroline-poplin-wed-to-martin-ira-slate.html | Caroline Poplin Wed To Martin Ira Slate | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/sihanouk-resigns.html | Sihanouk Resigns | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/zaire-relies-on-imf-and-austerity-to-get-moving-zaire-relying-on.html | Zaire Relies on I.M.F. and Austerity to Get Moving | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/scheinblum-connects.html | Scheinblum Connects | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/quiet-is-out-and-jazz-is-in-at-library.html | Quiet Is Out and Jazz Is In at Library | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/advertising-unpaid-work-on-new-products.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/20-lengths-back-one-on-aisle-wins.html | 20 Lengths Back, One on Aisle Wins | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/messersmith-market-is-reopened.html | Messersmith Market Is Reopened | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/primary-ballots-link-candidates-to-delegates.html | Primary Ballots Link Candidates to Delegates | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/the-proliferators.html | The Proliferators | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/nets-reserves-sparkle-reserves-sparkle-for-nets.html | Nets' Reserves Sparkle | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/election-campaign-opens-in-portugal-amid-new-violence.html | Election Campaign Opens in Portugal Amid New Violence | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/shows-al-apollo-are-taped-for-tv.html | SHOWS Al APOLLO ARE TAPED FOR TV | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/a-training-and-job-plan-for-convicts-is-proposed.html | A Training and Job Plan For Convicts Is Proposed | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/6-argentine-labor-leaders-are-tried-on-arms-charges.html | 6 Argentine Labor Leaders Are Tried on Arms Charges | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/rockefeller-returns-from-6nation-tour.html | Rockefeller Returns From 6â€šÃ„ÃªNation Tour | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/blacks-join-jews-to-press-bias-fight.html | Blacks Join Jews to Press Bias Fight | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/electrified-rail-service-proposed-for-shore-area.html | Electrified Rail Service Proposed for Shore Area | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/jackson-is-winner-in-puerto-rico-vote-for-11-delegates.html | Jackson Is Winner In Puerto Rico Vote For 11 Delegates | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/duncan-of-orioles-promises-jackson-shirt-off-his-back.html | Duncan of Orioles Promises Jackson Shirt Off His Back | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/city-school-windows-to-go-unwashed.html | City School Windows to Go Unwashed | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/barcelona-police-attack-marchers-200-held-in-madrid.html | Barcelona Police Attack Marchers; 200 Held in Madrid | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/paper-reports-offer-by-shapp-to-halt-suit-in-deal-with-bank.html | Paper Reports Offer by Shapp To Halt Suit in Deal With Bank | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/sports-news-briefs-fullerton-women-win-aau-title-miss-proell-gears.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/gerulaitis-captures-towson-tennis-final.html | Gerulaitis Captures Towson Tennis Final | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/theater-dreamstuff.html | Theater: â€šÃ„Ã²Dreamstuffâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/miss-lippman-wed-to-ra-mckee.html | Miss Lippman Wed to R. A. McKee | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bergson-trio-offers-unfamiliar-pieces.html | Bergson Trio Offers Unfamiliar Pieces | True | | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/bienstock-sees-an-upsurge-in-citys-economy-in-80s-bienstock-sees.html | Bienstock Sees an Upsurge In City's Economy in 80's | True | By Will Lissner | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-05 | 1976-04-05 | https://www.nytimes.com/1976/04/05/archives/judy-rankins-68-takes-coast-golf.html | Judy Rankin's 68 Takes Coast Golf | True | ByLeonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-519 | B 105-032 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/laborites-unity-hope-james-callaghan.html | Laboritesâ€šÃ„Ã´ Unity Hope | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/schorr-to-receive-award-by-national-headliner-club.html | Schorr to Receive Award By National Headliner Club | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/eastern-trucking-group-cuts-icc-rate-rise-bid.html | Eastern Trucking Group Cuts I.C.C. Rate Rise Bid | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/two-berths-still-open-in-nba-2-berths-still-open-in-nba.html | Two Berths Still Open In N.B.A. | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/howard-hughes-dies-at-70-on-flight-to-texas-hospital-stroke-given.html | Howard Hughes Dies at 70 On Flight to Texas Hospital | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/nhl-clubs-set-to-open-playoffs.html | N.H.L. Clubs Set To Open Playoffs | True | By Parton Keese | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/corrections-75587943.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/tours-of-met-museum-conducted-in-spanish.html | Tours of Met Museum Conducted in Spanish | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/state-spring-loan-prospectus-issued.html | State Spring Loan Prospectus Issued | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/professor-at-yale-will-make-westerns-for-television.html | Professor at Yale Will Make Westerns for Television | True | By Les Brown | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/michigan-state-hires-2-head-coaches.html | Michigan State Hires 2 Head Coaches | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/cunningham-stays-idle.html | Cunningham Stays Idle | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/us-plans-outlined.html | U.S. Plans Outlined | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/britain-captures-davis-cup-series.html | Britain Captures Davis Cup Series | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/journalists-ruled-not-professionals.html | Journalists Ruled Not Professionals | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/bomber-slain-in-belfast.html | Bomber Slain in Belfast | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/harris-sure-he-can-get-some-delegates-in-new-york.html | Harris Sure He â€šÃ„Ã²Can Get Some Delegatesâ€šÃ„Ã´ in Nev York | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/ecac-hails-rutgers.html | E.C.A.C. Hails Rutgers | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/nyquist-follows-lackawannas-integration-blueprint.html | Nyquist Follows Lackawanna's Integration Blueprint | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/strikes-end-lifts-amex-and-counter-trading-moderate.html | Strike's End Lifts Amex and Counter; Trading Moderate | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/older-americans-month.html | â€šÃ„Ã²Older Americans Monthâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/rhodesians-report-killing-8-guerrillas-in-4-days.html | Rhodesians Report Killing 13 Guerrillas in 4 Days | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/reporters-notebook-carter-group-uses-diplomacy-in-reporting.html | Reportersâ€šÃ„Ã´ Notebook: Carter Group Uses Diplomacy in Reporting Endorsements | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/fire-kills-3-in-french-port.html | Fire Kills 3 in French Port | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/democrats-seek-new-york-backing-in-primary-today.html | DEMOCRATS SEEK NEW YORK BACKING IN PRIMARY TODAY | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/presidential-challengers-diverge-on-foreign-policy.html | Presidential Challengers Diverge on Foreign Policy | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/islanders-wary-of-playoffs-islanders-are-wary-of-playoffs.html | Islanders Wary of Playoffs | True | By Robin Herman | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/18-more-food-spots-citedas-health-code-violators.html | 18 More Food Spots CitedÂ¬â‰ As Health Code Violators | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/senate-bill-approves-anonymity-for-victims-of-rape.html | Senate Bill Approves Anonymity for Victims of Rape | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/business-briefs-ford-asks-senate-to-back-coffee-pact-pan-am-asks.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/un-body-accuses-us-on-paraguay-league-for-rights-of-man-asserts.html | U.N. BODY ACCUSES U.S. ON PARAGUAY | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/the-great-schism.html | The Great Schism | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/notes-on-people-broadway-plans-play-on-golda-meirs-life.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/new-us-cemetery-backed.html | New U.S. Cemetery Backed | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/no-shift-in-policy-voted-by-fed-unit-on-feb-17.html | No Shift in Policy Voted By Fed Unit on Feb. 17 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/people-in-sports-danforth-named-tulane-coach.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/secrecy-shrouds-hughes-empires-fate.html | Secrecy Shrouds Hughes Empire's Fate | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/4-ballets-seek-to-manage-city-center.html | 4 Ballets Seek to Manage City Center | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/city-strike-threatens-giants-opener-city-strike-threatens.html | City Strike Threatens Giants' | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dunn-august-fight-today.html | Dunn, August Fight Today | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/esprit-of-queens-college-falls-victim-to-budget-ax.html | Esprit of Queens College Falls Victim to Budget Ax | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/seaver-accepts-pact.html | Seaver Accepts Pact | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/waits-shortened-checks-speeded-for-unemployed.html | Waits Shortened, Checks Speeded for Unemployed | True | By Frank Bailinson | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/howard-hughes-dies-at-70-on-flight-to-texas-hospital-billionaire.html | Howard Hughes Dies at 70 On Flight to Texas Hospital | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/testimony-links-inspection-irregularities-to-two-explosions-that.html | Testimony Links Inspection Irregularities to Two Explosions That Killed 26 in a Kentucky Coal Mine | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/radioactive-material-falls.html | Radioactive Material Falls | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/oil-prospects-off-jersey-encouraging.html | Oil Prospects Off Jersey â€šÃ„Ã²Encouragingâ€šÃ„Ã´ | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/recital-vivian-taylor.html | Recital: Vivian Taylor | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/agency-plans-trial-of-people-movers-in-three-us-cities.html | Agency Plans Trial Of â€šÃ„Ã²People Moversâ€šÃ„Ã´ In Three U.S. Cities | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/helping-new-york.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/asarco-is-raising-cadmium-prices-25centapound-increase-set-by.html | ASARCO IS RAISING CADMIUM PRICES | True | By Gene Smith | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/leon-lowenstein-exchairman-of-textile-company-dead-at-92.html | Leon Lowenstein, Exâ€šÃ„Ãªchairman Of Textile Company, Dead at 92 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/david-dennison-physicist-was-75-michigan-professor-science-academy.html | DAVID DENNISON, PHYSICIST, WAS 75 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/brooklyn-school-reports-epidemic-of-head-lice.html | Brooklyn School Reports â€šÃ„Ã²Epidemicâ€šÃ„Ã´ of Head Lice | True | BY George Goodman Jr. | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/guilty-plea-is-made-in-case-on-ship-loan.html | GUILTY PLEA IS MADE IN CASE ON SHIP LOAN | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/russian-is-reported-arrested-in-yugoslavia-on-spying-charge.html | Russian Is Reported Arrested In Yugoslavia on Spying Charge | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/rapidamerican-to-settle-2-suits-for-up-to-8-million.html | Rapidâ€šÃ„ÃªAmerican to Settle 2 Suits for Up to $8 Million | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dr-george-b-wilbur.html | DR. GEORGE B. WILBUR | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/jersey-utility-aide-asks-compassion-on-bill-nonpayment.html | Jersey Utility Aide Asks â€šÃ„Ã²Compassionâ€šÃ„Ã´ On Bill Nonpayment | True | By Walter H Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/barbara-walters-meets-with-abc-on-news-show.html | Barbara Walters Meets With ABC on News Show | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/town-opposes-nuclear-ban.html | Town Opposes Nuclear Ban | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/issues-76-liberty.html | Issues â€šÃ„Ã²76: Liberty | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/plan-to-merge-2-state-offices-scored.html | Plan to Merge 2 State Offices Scored | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/new-busstop-signs-due-in-midtown-area.html | New Busâ€šÃ„ÃªStop Signs Due in Midtown Area | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/adam-smith-recognized-anew-adam-smith-recognized-anew.html | Adam Smith Recognized Anew | True | Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/citys-1975-jobless-rate-was-106-the-uss-75-only-the-metropolitan.html | City's 1975 Jobless Rate Was 10.6%,the U.S.'s7.5 | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/credit-market-prices-up-treasury-bill-rates-drop-credit-markets.html | Credit Market Prices Up; Treasury Bill Rates Drop | True | By John H. Allan | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/belfast-hit-by-new-wave-of-bombings.html | Belfast Hit by New Wave of Bombings | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/democrats-seek-new-york-backing-in-primary-today-jackson-udall-and.html | DEMOCRATS SEEK NEW YORK BACKING PRIMARY TODAY | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/stage-lanford-wilsons-early-rimers-of-eldritch.html | Stage: Lanford Wilson's Early â€šÃ„Ã²Rimers of Eldritchâ€šÃ„Ã´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/high-court-denies-appeal-by-calley.html | HIGH COURT DENIES APPEAL BY CALLEY | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/muriel-l-hinerfeld.html | MURIEL L. HINERFELD | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/kaden-is-resigning-as-byrne-counsel.html | Kaden Is Resigning As Byrne Counsel | True | ByMartin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/profits-rise-488-at-carter-hawley-hale-in-quarter.html | Profits Rise 48.8% at Carter Hawley Hale in Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/helping-new-york-shock-eased-for-prisoners-families.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/chess.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/half-a-food-stamp.html | Half a Food Stamp | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/us-assays-peking-strife-as-move-against-radicals.html | U.S. Assays Peking Strife As Move Against Radicals | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/pell-given-honorary-degree.html | Pell Given Honorary Degren | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/veronique-a-lovely-and-fragile-film.html | â€šÃ„Ã²Veronique,â€šÃ„Ã´ a Lovely and Fragile Film | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/walter-a-gordon-of-virgin-islands-former-governor-and-us-judge-is.html | WALTER A. GORDON OF VIRGIN ISLANDS | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/meyer-davis-orchestra-leader-dies.html | Meyer Davis, Orchestra Leader, Dies | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/flu-vaccine.html | Flu Vaccine | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/some-spontaneity-is-seen.html | Some Spontaneity Is Seen | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/cuban-a-defector-in-angola-hijacks-airliner-to-lisbon-and-seeks.html | Cuban, a Defector in Angola, Hijacks Airliner to Lisbon and Seeks Asylum | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/industry-gains-bypass-amc-amc-is-being-bypassed-in-big-gains-in.html | Industry Gains Bypass A.M.C. | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/the-jewish-voter-in-new-yorks-poll.html | The Jewish Voter In New York's Poll | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/wabctv-wins-appeal-on-report-on-childrens-home-on-si.html | WABCâ€šÃ„Ã¬TV Wins Appeal on Report on Children's Home on S.I. | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/benton-bowles-gets-peter-eckrich-account.html | Benton & | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/city-loans-tied-to-transit-truce-officials-say-strike-could-hurt.html | CITY LOANS TIED TO TRANSIT TRUCE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/new-jersey-briefs-student-dies-in-skidmore-fire-atlantic-county.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/loss-laid-to-uncertainties-in-political-situationdollar-is-up.html | Loss Laid to Uncertainties in Political Situationâ€šÃ„Ã®Dollar Is Up Slightly | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/drop-in-breast-feeding-causes-health-problems-in-poor-countries.html | Drop in Breast Feeding Causes Health Problems in Poor Countries | True | Br Boyce Rensberger | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/calcutta-on-hard-course-trying-to-lure-tourists.html | Calcutta on Hard Course: Trying to Lure Tourists | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/defense-policy-debate-review-of-factors-behind-argument-over-the.html | Defense Policy Debate | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/california-assembly-acts-to-curb-atomic-plants.html | California Assembly Acts To Curb Atomic Plants | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/lou-gordon.html | LOU GORDON | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/summary-of-actions-of-the-supreme-court-announced-yesterday.html | Summary of Actions of the Supreme Court Announced Yesterday | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/100-restaurants-to-join-in-central-park-food-fiesta.html | 100 Restaurants to Join in Central Park Food Fiesta | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/nets-beat-spurs-104102-led-by-taylors-29-points.html | Nets Beat Spurs, 104â€šÃ„Ã¬102, Led by Taylor's 29 Points | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/high-court-denies-appeal-by-calley-refuses-without-comment-to.html | HIGH COURT DENIES APPEAL BY CALLEY | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/sst-noise-curbs-viewed-as-a-ban-british-and-french-contend-plan.html | SST NOISE CURBS VIEWED AS A BAN | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/argentine-plans-freer-economy-program-to-stress-return-to-the.html | ARGENTINA PLANS FREER ECONOMY | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/paris-at-readytowear-time-lots-of-jostling-lots-of-trends.html | Paris at Readyâ€šÃ„Ã¬toâ€šÃ„Ã¬Wear Time: Lots of Jostling, Lots of Trends | True | Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/exboxer-hurt-in-tub-los-angeles-april-5.html | Exâ€šÃ„Ãªboxer Hurt in Tub LOS ANGELES, April 5 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/black-nationalists-68-targets-of-fbi.html | BLACK NATIONALISTS â€šÃ„Ã²68 TARGETS OF F.B.I. | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/greece-seeks-aid-parity-with-turkey.html | Greece Seeks Aid Parity With Turkey | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/purchasing-study-sees-good-business.html | PURCHASING STUDY SEES GOOD BUSINESS | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/flu-immunization-backed-by-house-135-million-is-appropriated-for.html | FLU IMMUNIZATION BACKED BY HOUSE | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/callaghan-partys-choice-is-prime-minister-of-britain-callaghan.html | Callaghan, Party's Choice, Is Prime Minister of Britain | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/advertising-new-gallery-womens-magazine.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/soviet-sees-political-link.html | Soviet Sees Political Link | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/hunger-strike-continues-in-beacon-mental-hospital.html | Hunger Strike Continues In Beacon Mental Hospital | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/in-bergman-film-beauty-and-agony.html | In Bergman Film, Beauty and Agony | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/callahan-partys-choice-is-prime-minister-of-britain.html | Callahan, Party's Choice, Is Prime Minister of Britain | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/maloney-trial-june-23.html | Maloney Trial June 23 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/city-u-board-acts-to-save-john-jay-students-in-protest-city-u-board.html | City U. Board Acts To Save John Jay; Students in Protest | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/the-heroine-of-the-state-departments-women.html | The Heroine of the State Department's Women | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/recital-read-plays-clavichord-and-harpsichord-well.html | Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/issue-and-debate-should-the-states-take-over-racing-issue-and.html | Issue and Debate | True | By Steve Cady | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/us-assays-peking-strife-as-move-against-radicals-us-aides-assess.html | U.S. Assays Peking Strife As Move Against Radicals | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/prime-minister-callaghan.html | Prime Minister Callaghan | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/lutheran-college-head-resigns-after-dispute.html | Lutheran College Head Resigns After Dispute | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/hair-codes-for-policemen-upheld-by-supreme-court-hair-codes-for.html | Hair Codes for Policemen Upheld by Supreme Court | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/skidmore-student-dies-in-fire-4-badly-hurt.html | Skidmore Student Dies In Fire, 4 Badly Hurt | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/article-3-no-title-city-uboard-votes-to-retain-john-jay.html | City U. Board Votes to Retain John Jay | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/carter-and-udall-in-last-wisconsin-push.html | Carter and Udall in Last Wisconsin Push | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/athens-airline-walkout.html | Athens Airline Walkout | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/union-to-end-nbc-strike-network-may-bar-return.html | Union to End NBC Strike; Network May Bar Return | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/times-unifies-its-news-and-sunday-departments.html | Times Unifies Its News and Sunday Departments | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/doctor-asks-court-to-overturn-his-conviction-in-fetus-death.html | Doctor Asks Court to Overturn His Conviction in Fetus Death | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/ftc-weighs-curb-on-ads-for-ant-acids.html | F.T.C. WEIGHS CURB ION ADS FOR ANTACIDS | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/a-modified-soviet-bloc-is-avowed-as-us-policy.html | A Modified Soviet Bloc Is Avowed as U.S. Policy | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/averell-broughton-exhead-of-public-relations-society.html | Averell Broughton, Exâ€šÃ„ÃªHead Of Public Relations Society | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/white-house-denies-aim-of-easing-kissinger-out.html | White House Denies Aim Of Easing Kissinger Out | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/board-votes-to-go-ahead-with-restructuring-city-u.html | Board Votes to Go Ahead With Restructuring City. U. | True | By Judith Cuthmings | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/two-japanese-off-to-us-in-lockheed-investigation.html | Two Japanese Off to U.S. In Lockheed Investigation | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/doctor-takes-florida-job.html | Doctor Takes Florida Job | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/31-said-to-escape-from-spanish-jail.html | 31 SAID TO ESCAPE FROM SPANISH JAIL | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/change-resisted-on-food-stamps-senate-defeats-3-republican.html | CHANGE RESISTED ON FOOD STAMPS | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dow-climbs-1251-as-volume-widens-advance-is-biggest-since-march-24.html | Dow Climbs 12.51 As Volume Widens | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/new-thai-regime-could-be-prous-victor-in-election-to-weigh-a-new.html | NEW THAI REGIME COULD BE PROâ€šÃ„ÃªU.S. | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/french-weighing-beirut-mediation-may-heed-appeal-by-sadat-to-help.html | FRENCH WEIGHING BEIRUT MEDIATION | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/esprit-of-queens-college-falls-victim-to-budget-ax-esprit-is-victim.html | Esprit of Queens College Falls Victim to Budget Ax | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/adin-a-brown-engineer-with-american-smelting.html | Adin A. Brown, Engineer With American Smelting | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/wg-penfield-neurologistdies-refined-techniques-to-treat-epilepsy.html | W.G. PENFIELD, NEUROLOGIST, DIES | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/philadelphia-fire-kills-one.html | Philadelphia fire Kills One | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dispute-over-choice-of-new-lebanese-president-stalls-talks.html | Dispute Over Choice of New Lebanese President Stalls Talks | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/people-and-business-mccloy-asks-payoff-law-delay.html | People and Business | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/red-wing-injured.html | Red Wing Injured | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/jackson-on-rights.html | Jackson On Rights | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/physician-scores-manpower-plan-aide-contends-healthcare-system-is.html | PHYSICIAN SCORES MANPOWER PLAN | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/oil-prospects-off-jersey-encouraging-oil-prospects-off-jersey.html | Oil Prospects Off Jersey â€šÃ„ÃºEncouragingâ€šÃ„Ã´ | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/chriscraft-case-to-be-reviewed-supreme-court-to-reassess-suit-lost.html | CHRISâ€šÃ„ÃªCRAFT CASE TO BE REVIEWED | True | ByRobert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/gao-says-employees-of-breeder-reactor-corporation-would-not-be.html | G.A.O. Says Employees of Breeder Reactor Corporation Would Not Be Subject to Laws | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/town-opposes-nuclear-ban-75587972.html | Town Opposes Nuclear Ban | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/spreading-san-francisco-strike-strands-15000-more-students.html | Spreading San Francisco Strike Strands 15,000 More Students | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/selection-process-offers-glimpse-into-labor-party.html | Selection Process Offers Glimpse Into Labor Party | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/hispanic-judge-is-confirmed.html | Hispanic Judge Is Confirmed | True | By Joan Cook | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/carter-forces-lose-bid-for-vote-delay.html | CARTER FORCES LOSE BID FOR VOTE DELAY | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/metropolitan-briefs-kidnapping-suspect-tries-to-escape-police.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/peking-plans-investigations.html | Peking Plans â€šÃ„ÃºInvestigationsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/wheat-futures-up-advance-is-shown-in-corn-soybeans-wheat-and-corn.html | Wheat Futures Up; Advance Is Shown In Corn, Soybeans | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/israel-denies-time-report-it-had-13-abombs-in-73.html | Israel Denies Time Report It Had 13 Aâ€šÃ„ÃªBombs in â€šÃ„Ãº73 | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/doubles-team-talks-its-way-to-no1-on-womens-circuit.html | Doubles Team Talks Its Way To No. 1 on Women's Circuit | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/african-says-kissinger-wont-rule-events-there.html | African Says Kissinger Won't Rule Events There | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dunk-shot-back-for-college-fives.html | Dunk Shot Back For College Fives | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/nl-picks-2-umpires.html | N.L. Picks 2 Umpires | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/books-of-the-times-i-happened-to-me.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/after-a-scolding-senate-votes-to-send-25-to-get-magna-carta.html | After a Scolding, Senate Votes To Send 25 to Get Magna Carta | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/shea-to-testify-at-banks-trial.html | SHEA TO TESTIFY AT BANK'S TRIAL | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/detroit-local-defiant.html | Detroit Local Defiant | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/what-is-an-aardvark.html | What Is An Aardvark? | True | By Gilbert Sorrentino | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/hughes-seen-by-2-pilots-as-worn-out.html | Hughes Seen By 2 Pilots As Worn Out | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/honolulu-curbs-smoking.html | Honolulu Curbs Smoking | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/wood-field-and-stream-island-ease.html | Wood, Field and Stream: Island Ease | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/west-point-cadet-is-arrested-in-rape-of-rockland-housewife.html | West Point Cadet Is Arrested In Rape of Rockland Housewife | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/court-upholds-tenure-of-monmouth-counsel.html | Court Upholds Tenure Of Monmouth Counsel | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/hair-codes-for-policemen-upheld-by-supreme-court.html | Hair Codes for Policemen Upheld by Supreme Court | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/a-modified-soviet-bloc-is-avowed-as-us-policy-policy-on-soviet-bloc.html | A Modified Soviet Bloc Is Avowed as U.S. Policy | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/bank-officer-snatches-robbers-bag-of-loot.html | Bank Officer Snatches Robber's Bag of Loot | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/reagan-appeal-nets-200000-so-far.html | Reagan Appeal Nets $200,000 So Far | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/carey-says-cunningham-must-make-choice-soon.html | Carey Says Cunningham Must Make Choice Soon | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/shea-to-testify-at-banks-trial-judge-finds-no-privilege-in-security.html | SHEA TO TESTIFY AT BANK'S TRIAL | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/dr-kings-widow-is-at-preview-of-i-have-a-dream-in-capital.html | Dr. King's Widow Is at Preview Of â€šÃ„Ã²I Have a Dreamâ€šÃ„Ã´ in Capital | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/one-killed-8-hurt-in-alaska-air-crash.html | ONE KILLED, 8 HURT IN ALASKA AIR CRASH | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/mets-seaver-agree-to-a-3year-contract-seaver-accepts-3year-pact.html | Mets, Seaver Agree To a 3â€šÃ„ÃªYear Contract | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/life-of-howard-hughes-was-marked-by-a-series-of-bizarre-and.html | Life of Howard Hughes Was Marked by a Series of Bizarre and Dramatic Events | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/bonn-sees-no-significance-in-state-vote.html | Bonn Sees No Significance in State Vote | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/us-fighter-23-dies.html | U.S. Fighter, 23, Dies | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/us-diplomat-in-moscow-accosted-outside-theater.html | U.S. Diplomat in Moscow Accosted Outside Theater | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/49ers-acquire-plunkett.html | 49ers Acquire Plunkett | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/greenspan-doubts-teamsters-accord-is-inflationary-but-analysts.html | Greenspan Doubts Teamstersâ€šÃ„Ã´ Accord Is Inflationary, but Analysts Disagree | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/the-expectorgeneral.html | The Expectorâ€šÃ„ÃªGeneral | True | By Russell Baker | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/state-dept-summary-of-remarks-by-sonnenfeldt.html | State Dept. Summary of Remarks by Sonnenfeldt | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/100-in-capital-evacuate-subway-in-breakdown.html | 100 in Capital Evacuate Subway in Breakdown | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/market-place-tax-consequences-of-option-trading.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-06 | 1976-04-06 | https://www.nytimes.com/1976/04/06/archives/normann-herr.html | NORMANN HERR | True | | 2004-02-06 0:00 | RE 897-518 | B 105-030 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/business-group-defends-plan-by-ford-for-commercial-uranium.html | Business Group Defends Plan by Ford For Commercial Uranium Enrichment | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/taj-mahals-music-a-rich-tasty-blend.html | TAJ MAHAL'S MUSIC A RICH, TASTY BLEND | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/new-golf-tourney-for-women-to-exceed-205000-in-prizes.html | New Golf Tourney for Women To Exceed $205,000 in Prizes | True | By Gordon S. WhiteJr. | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/news-summary-and-index-79760414.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/mays-is-left-standing-with-trophy-at-yonkers.html | Mays Is Left Standing With Trophy at Yonkers | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/board-says-city-u-still-has-deficit-state-and-city-should-find.html | BOARD SAYS CITY U. STILL HAS DEFICIT | True | By Judith Cummings | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cambodian-government-quits-assembly-to-pick-new-regime.html | Cambodian Government Quits; Assembly to Pick New Regime | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/widow-to-get-25000.html | Widow to Get $25,000 | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/killanin-is-certain-of-olympics.html | Killanin is Certain Of Olympics | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/senate-unit-backs-tough-trust-rules-for-merger-deals-tough-trust.html | Senate Unit Backs Tough Trust Rules For Merger Deals | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/udall-reaction.html | Udall Reaction | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/social-security-numbers-will-track-runaway-welfare-fathers.html | Social Security Numbers Will Track Runaway Welfare Fathers | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/article-2-no-title-test-pilots-shun-swashbuckling-image.html | Test Pilots Shun Swashbuckling Image | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/germans-set-michigan-plant.html | Germans Set Michigan Plant | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/carter-defends-allwhite-areas.html | CARTER DEFENDS ALLâ€šÃ„ÃªWHITE AREAS | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/soviet-mig-pilots-observed-in-cuba-pentagon-reports.html | Soviet MIG Pilots Observed in Cuba, Pentagon Reports | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cunningham-still-resisting-subpoena.html | Cunningham Still Resisting Subpoena | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/jersey-accepts-decision-of-court-in-quinlan-case.html | Jersey Accepts Decision Of Court in Quinlan Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/market-weakens-on-profit-taking-investors-appear-skittish-dow.html | MARKET WEAKENS ON PROFIT TAKING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/b-iden-payne-shakespearean-actor-director-teacher-dies.html | B. Iden Payne, Shakespearean, Actor, Director, Teacher, Dies | True | By Albin Krebst | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/daycare-bill-vetoed.html | Dayâ€šÃ„Ãªcare Bill Vetoed | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/soviet-pays-us-fine-trawler-is-released.html | Soviet Pays U.S. Fine; Trawler Is Released | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/pit-blast-inquiry-marked-by-clash-defining-status-of-involved-area.html | PIT BEAST INQUIRY MARKED BY CLASH | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/domestic-makers-of-bleached-board-increasing-prices.html | Domestic Makers Of Bleached Board Increasing Prices | True | By Gene Smith | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/nursinghome-owners-seek-to-curb-inquiry.html | Nursingâ€šÃ„ÃªHome Owners Seek to Curb Inquiry | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/house-panel-backs-us-jobs-program.html | HOUSE PANEL BACKS U.S. JOBS PROGRAM | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/dunn-wins-title-ali-bout-assured.html | Dunn Wins Title, Ali Bout Assured | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/76ers-help-restore-spirit-of-longsuffering-owner.html | 76ers Help Restore Spirit Of Longâ€šÃ„ÃªSuffering Owner | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/british-to-protest-to-syria.html | British to Protest to Syria | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/to-swedish-labor-equality-is-being-boss-economic-analysis-swedes.html | To Swedish Labor, Equality Is Being Boss | True | By Leonard Silk | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/kissinger-sees-nato-end-if-europeans-elect-reds.html | Kissinger Sees NATO End If Europeans Elect Reds | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/an-international-business-ethics-code.html | An International Business Ethics Code | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/belafonte-calypso-difficult-to-resist.html | BELAFONTE CALYPSO DIFFICULT TO RESIST | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/summary-of-kissinger-speech-to-us-ambassadors.html | Summary of Kissinger Speech to U.S. Ambassadors | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/derby-eligibles-12-in-big-a-feature.html | Derby Eligibles1,2 In Big A Feature | True | By Michael Strauss | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/antitoxic-action.html | Antitoxic Action | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/fashion-shows-cohostess-was-a-year-old.html | Fashion Show's Coâ€šÃ„ÃªHostess Was a Year Old | True | By Angela Taylor. | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/lechner-memories-mixed-as-service-with-city-ends.html | Lechner Memories Mixed As Service With City Ends | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/for-problem-youngsters-a-school-they-can-love.html | For Problem Youngsters, A School They Can Love | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/hijackers-hold-jet-at-manila-with-79.html | HIJACKERS HOLD JET AT MANILA WITH 79 | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cm-dennis-boyd-is-dead-investment-adviser-on-li.html | C. M. Dennis Boyd Is Dead; Investment Adviser on L.I. | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/maddoxs-ordeal-injured-knee-and-injured-pride-maddox-injured-pride.html | Maddox's Ordeal: Injured Knee and Injured Pride | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/jubilant-aides-say-ford-could-clinch-nomination-before-california.html | Jubilant Aides Say Ford Could Clinch Nomination Before California Primary | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/shoemaker-on-winner.html | Shoemaker on Winner | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/wicker-comes-indoors-in-an-array-of-furniture.html | Wicker Comes Indoors, in an Array of Furniture | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/carter-slowed-outlook-unclear-carter-is-slowed-outlook-unclear.html | Carter Slowed | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/new-cheating-case-erupts-at-west-point-west-point-gets-a-cheating.html | New Cheating Case Erupts at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/pattern-in-state.html | PATTERN IN STATE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/jets-new-coaching-staff-the-philosophy-of-winning.html | Jetsâ€šÃ„Ã´ New Coaching Staff: The Philosophy of Winning | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/pound-is-bolstered-after-18525-low.html | Pound Is Bolstered After $1.8525 Low | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/italian-party-chief-in-oneman-drive-seeks-a-national-consensus-on.html | Italian Party Chief ;inOneâ€šÃ„ÃªMan Drive, Seeks a National Consensus on Policy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/east-42d-st-robbers-flee-with-851000-three-robbers-on-east-42d.html | East 42d St. Robbers Flee With $851,000 | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-stage-is-it-a-play-is-it-a-dance.html | The Stage: Is It a Play? Is It a Dance? | True | By Clive Barnes | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/senators-in-compromise-back-less-stringent-food-stamp-bill.html | Senators, in Compromise, Back Less Stringent Food Stamp Bill | True | BY Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/van-heusen-dividend-up-5c.html | Van Heusen Dividend Up 5c | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/europe-bloc-to-aid-3-nations-in-africa.html | EUROPE BLOC TO AID 3 NATIONS IN AFRICA | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/us-may-bolster-envoy-protection-scranton-tells-a-un-group-steps-are.html | U.S. MAY BOLSTER ENVOY PROTECTION | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/russian-says-sadat-sought-weapons-beyond-accords.html | Russian Says Sadat Sought Weapons Beyond Accords | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/notes-on-people-ford-dedicates-lbj-grove.html | Notes on People | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/atom-plant-housing-ban-held-unneeded-us-commission-calls-risk.html | Atom Plant Housing Ban Held Unneeded | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/tibetans-adapt-to-the-us-but-miss-their-lofty-homeland.html | Tibetans Adapt To the U.S., But Miss Their Lofty Homeland | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/pasta-e-broccoli-con-trippa.html | Pasta e Broccoli con Trippa | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/renaissance-chef-makes-his-garden-grow-into-works-of-art.html | Renaissance Chef Makes His Garden Grow Into Works of Art | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/jacksonville-unit-withdraws-funds-for-rape-victims.html | Jacksonville Unit Withdraws Funds For Rape Victims | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/at-bat-with-matthau-and-oneal-in-tad-news-bears.html | At Bat With Matthau and O'Neal in Tad News Bearsâ€šÃ„Ã´ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/banks-and-firms-snub-state-bonds.html | BANKS AND FIRMS SNUB STATE BONDS | True | By John H. Allan | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/boxers-death-stirs-inquiry-in-australia.html | Boxer's Death Stirs In in Australia | True | By Ian Stewart Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/nomination-approved.html | Nomination Approved | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/chinese-moderates-seem-to-use-chous-name-against-the-maoists.html | Chinese Moderates Seem to Use Chou's Name Against the Maoists | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/irish-in-syracuse-keep-green-on-top-even-on-stop-light.html | Irish in Syracuse Keep Green on Top, Even on Stop Light | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/rebecca-yancey-williams-wrote-vanishing-virginian.html | Rebecca Yancey Williams, Wrote â€šÃ„Ã²Vanishing Virginianâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/matching-funds-not-missed-yet-but-candidates-expect-pinch-unless.html | MATCHING FUNDS NOT MISSED YET | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/northwestern-u-sets-up-a-sportsmedicine-center.html | Northwestern U. Sets Up A Sportsâ€šÃ„Ãªmedicine Center | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/market-place-exxons-dividend-policy-challenged.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/court-backs-forced-land-sales-on-farms-irrigated-by-us-aid.html | Court Backs Forced Land Sales On Farms Irrigated by U.S. Aid | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/sec-plans-guide-on-listing-bribes-penalties-urged-for-record.html | S.E.C. PLANS RIDE ON LISTING BRIBES | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/small-staff-runs-hughess-summa-corp-small-staff-runs-hughes-summa.html | Small Staff Runs Hughes's Summa Corp. | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/briefs-on-the-arts-benefit-at-garden-for-arts-library-mccartney.html | Briefs on the Arts | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/ford-vetoes-bill-for-daycare-aid-charges-burdensome-us-restrictions.html | FORD VETOES BILL FOR DAYâ€šÃ„ÃªCARE AID | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/westinghouse-broadcasting-set-to-reduce-news-staff-abroad.html | Westinghouse Broadcasting Set To Reduce News Stall Abroad | True | By Les Brown | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/general-strike-in-san-francisco-recommended-by-labor-council.html | General Strike in San Francisco Recommended by Labor Council | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/a-grinning-jackson-tells-of-his-minority-landslide.html | A Grinning Jackson Tells Of His Minority â€šÃ„Ã²Landslideâ€šÃ„Ã´ | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/at-hughes-hotel-a-sense-of-disbelief.html | At Hughes Hotel, a Sense of Disbelief | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/eastern-europe-a-delicate-issue.html | Eastern Europe a Delicate Issue | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/soviet-is-expected-to-try-three-in-separate-cases-of-dissidence.html | Soviet Is Expected to Try Three In Separate Cases of Dissidence | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/security-bank-head-had-office-next-to-lawyers-witness-says.html | Security Bank Head Had Office Next to Lawyer's, Witness Says | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/voters-in-2-states-interviewed-in-poll.html | VOTERS IN 2 STATES INTERVIEWED IN POLL | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/are-young-people-helpful-employers-think-yes.html | Are Young People Helpful? Employers Think â€šÃ„Ã²Y.E.S.â€šÃ„Ã´ | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/britain-announces-budget-aimed-at-reviving-industry.html | Britain Announces Budget Aimed at Reviving Industry | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/tv-in-homes-called-useful-in-tracking-paths-of-tornadoes.html | TV in Homes Called Useful in Tracking Paths of Tornadoes | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/issues-76-foreign-policy.html | Issues â€šÃ„Ã²76: Foreign Policy | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/safeway-truckmen-strike-in-the-washington-region.html | Safeway Truckmen Strike In the Washington Region | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/historians-confident-about-the-past-unsure-about-their-future-as.html | Historians, Confident About the Past, Unsure About Their Future as They Open Annual Meeting | True | By Alden Whitman Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/text-of-hvlands-statement-on-case-of-karen-ouinlan.html | Text of Hvland's Statement on Case of Karen Ouinlan | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/3-of-12-candidates-on-reagans-slates-win-in-new-york.html | 3 of 12 Candidates On Reagan's Slates Win in New York | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/ford-easy-victor.html | FORD EASY VICTOR | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/burmah-oil-sells-interest-in-field-north-sea-holding-goes-to.html | BURMAN OIL SELLS INTEREST IN FIELD | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/metropolitan-briefs-knife-wielder-arrested-on-li-mail-fraud-laid-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/bad-companys-rock-enlivened-by-paul-rodgers.html | Bad Company's Rock Enlivened by Paul Rodgers | True | By John Rockwell | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/people-and-business-nigerian-says-nation-isnt-rich.html | People and Business | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/about-education-suit-on-state-aid-to-local-and-city-schools-goes-to.html | About Education | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/market-basket-drops-by-14.html | Market Basket Drops by 1.4% | True | By Will Lissner | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/judge-allen-moss-of-criminal-court.html | JUDGE ALLEN MOSS OF CRIMINAL COURT | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/britain-announces-budget-aimed-at-reviving-industry-prime-minister.html | Britain Announces Budget Aimed at Reviving Industry | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/when-milk-disagrees-a-new-product-to-try.html | When Milk Disagrees, A New Product to Try | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/lester-bachner-lawyer-78-dead-a-leading-bridge-player-active-in.html | LESTER BACHNER, LAWYER, 78, DEAD | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/council-broadens-curb-on-rhodesia-un-vote-bars-insurance-and-other.html | COUNCIL BROADENS CURB ON RHODESIA | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/fda-urges-curb-on-chloroform-use-after-cancer-study.html | F.D.A. Urges Curb On Chloroform Use After Cancer Study | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/about-new-york-seeing-the-faithful-to-the-polls.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/jersey-accepts-decision-of-court-in-quinlan-case-jersey-accepts.html | Jersey Accepts Decision Of Court in Quinlan Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/bridge-30-games-scheduled-tonight-for-world-bidding-contest.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/lorillard-trims-callo-billings.html | Lorillard Trims Callo Billings | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/notes-on-people-79760428.html | Notes on People | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-jersey-turnpike-rhapsody.html | The Jersey Turnpike Rhapsody | True | By Mike Nelson | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/troops-in-peking-believed-moving-to-bar-violence.html | TROOPS IN PEKING BELIEVED MOVING TO BAR VIOLENCE | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/medical-foundation-expected-to-receive-15-billion-hughes-estate-if.html | Medical Foundation Expected to Receive $1.5 Billion Hughes Estate if a Will Exists | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-vienna-plays-a-velvety-webern.html | The Vienna Plays a Velvety Webern | True | By Donal Henahan | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/text-of-hylands-statement-on-case-of-karen-quinlan.html | Text of Hyland's Statement on Case of Karen Quinlan | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/real-test-pilots-shun-clark-gable-image-sort-of-test-pilots-shun.html | Real Test Pilots ShunClark Gable Image,SortOf | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/us-protests-to-soviet.html | U.S. Protests to Soviet | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/dwindling-funds-force-wallace-campaign-cuts.html | Dwindling Funds Force Wallace Campaign Cuts | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/warfield-signed-by-browns-warfield-is-signed-by-browns.html | Warfield Signed by Browns | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/for-stratford-alls-well-that.html | For Stratford, All's Well That... | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/21-who-escaped-spanish-prison-are-captured-at-french-border.html | 21 Who Escaped Spanish Prison Are Captured at French Border | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/tv-portrait-of-martha-grahams-dance-company.html | TV: Portrait of Martha Graham's Dance Company | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/troops-in-peking-believed-moving-to-mr-violence.html | TROOPS IN PEKING BELIEVED MOVING TO MR VIOLENCE | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/kissinger-sees-nato-end-if-europeans-elect-reds-kissinger-sees-end.html | Kissinger Sees NATO End If Europeans Elect Reds | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/new-cheating-case-erupts-at-west-point.html | New Cheating Case Erupts at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/concert.html | Concert | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/arabs-remove-43-from-boycott-list.html | ARABS REMOVE 43 FROM BOYCOTT LIST | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/daycare-bill-vetoed-79760404.html | Dayâ€šÃ„Ãªcare Bill Vetoed | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/escalator-run-amok.html | Escalator Run Amok | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/real-test-pilots-shun-clark-gable-imagesort-of.html | Real Test Pilots Shun Clark Gable Image,Sort Of | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/to-bergman-light-too-is-a-character.html | To Bergman, Light, Too, Is a Character | True | BY Richard Eder | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/gen-lajos-veress-87-dies-led-hungarian-resistance.html | Gen. Lajos Veress, 87, Dies; Led Hungarian Resistance | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/careys-office-weighs-recall-of-the-nomination-of-schwartz.html | Carey's Office Weighs Recall Of the Nomination of Schwartz | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/voters-are-few-and-far-between-but-not-without-spirit-at-ps-32.html | Voters Are Few and Far Between But Not Without Spirit at P.S. 32 | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/ge-sales-and-earnings-hit-peaks-in-1st-quarter.html | G.E. Sales and Earnings Hit Peaks in 1st Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/stress-tests-find-personality-key-some-thrive-on-strain-but-others.html | STRESS TESTS FIND PERSONALITY KEY | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/stocks-are-mixed-on-amex-and-otc-trading-moderate.html | Stocks Are Mixed On Amex and Oâ€šÃ„Ãª Tâ€šÃ„ÃªC; Trading Moderate | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/crime-bill-backers-agree-to-changes.html | CRIME BILL BACKERS AGREE TO CHANGES | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/harry-nyquist-inventor-dies-communications-lines-expert.html | Harry Nyquist, Inventor, Dies; Communications Lines Expert | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/former-federal-aide-indicted-for-fraud.html | Former Federal Aide Indicted for Fraud | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/blues-52-victors-in-series-opener.html | Blues 5â€šÃ„Ãª2 Victors In Series Opener | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/expatriate-blends-myth-legends-and-memories-of-ireland.html | Expatriate Blends Myth, Legends and Memories of Ireland | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/compromise-is-sought-on-stavisky-bill.html | Compromise Is Sought on Stavisky Bill | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/embarrassment.html | Embarrassment | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/students-play-a-role-in-revival-on-astoria-film-stage.html | Students Play a Role in Revival on Astoria Film Stage | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/mars-to-block-light-from-star-tonight-in-5minute-show.html | Mars to Block Light From Star Tonight In 5â€šÃ„ÃªMinute Show | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/3-with-eyes-for-senate-win-big-as-delegates.html | 3 With Eyes for Senate Win Big as Delegates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/spain-gets-equalpay-law.html | Spain Gets Equal Pay Law | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/complaint-on-csonkas-pact.html | Complaint on Csonka's Pact | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/frederick-c-gans-architect-65-dies.html | FREDERICK C. GANS, ARCHITECT, 65, DIES | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/judge-denies-tax-charges.html | Judge Denies Tax Charges | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/islanders-win-playoff-opener-53.html | Islanders Win Playoff Opener, 5â€šÃ„Ãª3 | True | ByRobin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/labor-chiefs-oppose-raids-to-get-plants.html | Labor Chiefs Oppose Raids To Get Plants | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/knicks-subdue-braves.html | Knicks Subdue Braves | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/four-hours-behind-the-mast.html | Four Hours Behind the Mast | True | Red Smith | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-iconoclastic-lichine-once-more-invades-vineyards-of-controversy.html | The Iconoclastic Lichine Once More Invades Vineyards of Controversy | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cavaliers-101-celtics-92.html | Cavaliers 101, Celtics 92 | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/eagleton-calls-for-suspension-of-pentagon-aide.html | Eagleton Calls for Suspension of Pentagon Aide | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/democratic-strategy-called-key-to-senate-vote-on-income-tax.html | Democratic Strategy Called Key to Senate Vote on Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/new-proposal-to-cut-fares-on-airlines-is-introduced.html | New Proposal to Cut Fares On Airlines Is Introduced | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/stage-last-christians.html | Stage: â€šÃ„Ã²Last Christiansâ€šÃ„Ã´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/protest-in-peking.html | Protest in Peking | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/prices-move-up-in-grain-futures-soybeans-corn-and-cocoa-also-gain.html | PRICES MOVE UP IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/easing-of-rules-on-water-scored-epa-official-fears-delays-in.html | EASING OF RULES ON WATER SCORED | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/about-real-estate-how-holdouts-thwarted-construction-plan-on.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cbs-drops-5-shows-and-adds-6-for-fall.html | CBS DROPS 5 SHOWS AND ADDS 6 FOR FALL | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/consumer-notes-6-senators-seek-new-labeling-rule.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/student-named-coach.html | Student Named Coach | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/6-seized-in-belfast-bombing.html | 6 Seized in Belfast Bombing | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/saudis-widening-world-holdings-gold-overseas-investments-and.html | SAUDIS WIDENING WORLD HOLDINGS | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/carter-slowed-outlook-unclear.html | Carter Slowed; Outlook Unclear | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/ford-easy-victor-wallace-and-jackson-far-behind-in-battle-in-the.html | FORD EASY VICTOR | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/tax-situation-of-estate.html | Tax Situation of Estate | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/the-other-power-struggle.html | The Other Power Struggle | True | By James Reston | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/rise-in-racing-take-is-fought-in-albany.html | RISE IN RACING TAKE IS FOUGHT IN ALBANY | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/greek-cypriots-raid-us-embassy-in-aid-dispute.html | Greek Cypriots Raid US. Embassy in Aid Dispute | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/books-of-the-times-all-the-presidents-agony-by-christopher.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/help-sought-for-wild-birds-of-greece.html | Help Sought for Wild Birds of Greece | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/guerrilla-advertisement-spurs-owens-takeover-by-venezuela.html | Guerrilla Advertisement Spurs Owens Takeover by Venezuela | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/grassfed-beef-is-cheaper-but-what-about-its-taste.html | Grassâ€šÃ„Ãªfed Beef Is Cheaper, But What About Its Taste? | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/cause-of-hughess-death-is-given-as-kidney-failure.html | Cause of Hughes's Death Is Given as Kidney Failure | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/about-the-mets-and-yankees.html | About the Mets and Yankees... | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/japanese-in-plea-to-ford-on-lockheed.html | Japanese in Plea to Ford on Lockheed | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/saint-laurent-was-hailed-and-adored-for-kenzo-tumult-and-frenzy.html | Saint Laurent Was Hailed and Adored; For Kenzo, Tumult and Frenzy | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/trade-partners-hit-us-policy-on-steel-trade-partners-hit-us-on.html | Trade Partners Hit U.S. Policy on Steel | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/seavers-contract-terms-seaver-getting-225000-a-bonus-and-protection.html | Seaver's Contract Terms | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/oilfield-interest-sold.html | Oilfield Interest Sold | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/house-votes-to-prohibit-state-or-local-2-clubs.html | House Votes to Prohibit State or Local â€šÃ„Ã²2% Clubsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/studentloan-agency-reports-a-profit.html | Studentâ€šÃ„ÃªLoan Agency Reports a Profit | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/supreme-court-accused-of-dangerous-trend-in-curbs-on-judicial.html | Supreme Court Accused of â€šÃ„Ã²Dangerousâ€šÃ„Ã´ Trend in Curbs on Judicial Protection | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/adequacy-of-rail-freight-to-be-studied-by-the-state.html | Adequacy of Rail Freight To Be Studied by the State | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/leafs-4-penguins-1.html | Leafs 4, Penguins 1 | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/business-briefs-installment-credit-rises-again-mergers-show-a.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/austerity-endangers-an-endangered-species-project.html | Austerity Endangers an Endangered Species Project | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/new-jersey-briefs-grand-jury-to-get-councilmans-case-caponigro.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/lebanese-set-talks-to-replace-president.html | Lebanese Set Talks to Replace President | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/proxmire-scores-transit-settlement-as-tough-blow-to-city-fiscal.html | Proxmire Scores Transit Settlement As â€šÃ„Ã²Tough Blowâ€šÃ„Ã´ to City Fiscal Hopes | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/carter-defends-allwhite-areas-says-government-shouldnt-try-to-end.html | CARTER DEFENDS ALLâ€šÃ„ÃªWHITE AREAS | True | By Christopher. Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/georgian-is-third.html | GEORGIAN IS THIRD | True | By Frank Lynn | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/invisible-again.html | Invisible Again | True | By Eddie N. Williams | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/loren-bryce-meaders-68-exhead-of-halliburton-oil.html | Loren Bryce Meaders, 68, Exâ€šÃ„ÃªHead of Halliburton Oil | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/dutch-plan-5state-relay-to-honor-bicentennial.html | Dutch Plan 5â€šÃ„ÃªState Relay To Honor Bicentennial | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/us-to-build-2d-yacht-for-77-cup-sail-2d-yacht-slated-for-cup-tests.html | U.S. to Build 2d Yacht for '77 Cup Sail | True | By William N. Wallace | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/kings-2-flames-1.html | Kings 2, Flames 1 | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/reagan-elated-by-result-by-jon-nordheimer.html | Reagan Elated by Result | True | | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-07 | 1976-04-07 | https://www.nytimes.com/1976/04/07/archives/advertising-ads-part-of-a-ransom-demand.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897- 517 | B 105-029 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/pesticide-is-linked-to-animal-cancer-liver-lesions.html | Pesticide Is Linked to Animal Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/checkingaccount-bill-stalled-in-albany-budget-deputy.html | Checkingâ€šÃ„Ãªaccount Bill Stalled in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/gop-crossover-a-help-to-carter-in-wisconsin-he-gained-3-republican.html | G.O.P. CROSSOVER A HELP TO CARTER | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/heartimplant-patient-dies.html | Heartâ€šÃ„ÃªImplant Patient Dies | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/burger-urges-new-ways-to-resolve-court-disputes-a-question-is.html | Burger Urges New Ways to Resolve Court Disputes | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/dow-plunges-1543-in-hasty-retreat-sharpest-drop-in-nearly-4-weeks.html | DOW PLUNGES 15.43 IN HASTY RETREAT | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/common-cause-and-45-representatives-petition-the-house-to.html | Common Cause and 45 Representatives Petition the House to Investigate Sikes for Conflict of Interest | True | By Richard D. Cyons Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/faa-weighs-plan-to-finance-quieter-jets-with-a-ticket-tax.html | F.A.A. Weighs Plan to Finance Quieter Jets With a Ticket Tax | True | By Richard Within | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/orr-out-of-playoffs-waits-for-gold-rush-orr-is-waiting-for-gold.html | Orr, Out of Playoffs, Waits for Gold Rush | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/jackson-carter-and-udall-turn-to-pennsylvania.html | JACKSON, CARTER AND UDALL TURN TO PENNSYLVANIA | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/alodex-millionaires-pitfall-fiasco-follows-motel-success.html | Alodex Millionaires Pitfall | True | By Regentald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-british-to-sell-gas-to-us.html | British to Sell Gas to U.S. | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/election-board-alleges-flaws-in-wallaces-primary-petitions.html | Election Board Alleges Flaws In Wallace's Primary Petitions | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/the-pop-life-progressive-country-music.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/beirut-tightens-security-for-parley-on-new-chief-syrians-apply.html | Beirut Tightens Security For Parley on New Chief | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/simplicity-acts-on-stock-options-officers-will-have-to-pay-higher.html | SIMPLICITY ACTS ON STOCK OPTIONS | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/store-sales-rise-eased-to-2-in-march.html | Store Sales Rise Eased to 2% in March | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-sign-man-at-shea-set-to-toss-curves-snubbed-by.html | â€šÃ„Ã²Sign Manâ€šÃ„Ã´ at Shea Set to Toss Curves | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/books-of-the-times-oceans-our-last-frontier.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/moscow-is-said-to-propose-new-spanish-red-leaders.html | Moscow Is Said to Propose New Spanish Red Leaders | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/more-than-90-cadets-at-west-point-face-charges-of-cheating-on-a.html | More Than 90 Cadets at West Point Face Charges of Cheating on a Test | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/city-plan-to-put-rinks-on-ice-protested.html | City Plan to Put Rinks on Ice Protested | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/letters-to-the-editor-city-crisis-the-construction-factor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/texts-on-peking-changes-and-account-of-disturbance.html | Texts on Peking Changes and Account of Disturbance | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/peking-convulsion.html | Peking Convulsion | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/obituary-2-no-title.html | M. J. M'CARTHY JR., BRONX COUNCILMAN | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/padres-bid-rejected.html | Padresâ€šÃ„Ã´ Bid Rejected | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/delegate-race-standings.html | Delegate Race Standings | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/fiscal-board-chief-s\tcores-unrealistic-city-u-plan.html | Fiscal Board Chief S cores â€šÃ„Ã²Unrealisticâ€šÃ„Ã´ City U. Plan | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/nigeria-cancels-invitation-to-kissinger-visit-may-have-been.html | Nigeria Cancels Invitation to Kissinger | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/cordon-blah.html | Cordon Blah | True | ByJohn Keats | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/wings-tickets-selling-quickly.html | Wings Tickets Selling Quickly | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/24-new-york-executives-tell-panel-why-they-prefer-city-despite-woes.html | 24 New York Executives Tell Panelâ€šÃ„Ã²: Why They Prefer City Despite Woes | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-swedesboro-eagerly-awaiting-a-visit-by-king-carl.html | Swedesboro Eagerly Awaiting a Visit by King Carl XVI Today | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-hughes-estate-fight-seen-as-doubts-rise-about-will.html | Hughes Estate Fight Seen As Doubts Rise About Will | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bakers-wife-musical-coming-to-broadway.html | â€šÃ„Ã²Baker's Wifeâ€šÃ„Ã´ Musical Coming to Broadway | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/senate-unit-asks-reform-on-grain-votes-measure-calling-for.html | SENATE UNIT ASKS REFORM ON GRAIN | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/article-4-no-title-dow-plunges-1543-in-hasty-retreat.html | DOW PLUNGES 15.43 IN HASTY RETREAT | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/columbia-netmen-get-oncourt-lessons-on-nearby-courts.html | Columbia Netmen Get Onâ€šÃ„Ãªcourt Lessons | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/can-a-poodle-find-love-and-happiness-in-the-9to5-life-eager-and.html | Can a Poodle Find Love and Happiness In the 9â€šÃ„Ãªtoâ€šÃ„Ãª5 Life? | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/text-of-irs-questions-to-companies.html | Text of I.R.S. Questions to Companies | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/drop-in-market-is-linked-to-dispatch-hope-in-city-voiced.html | Droo in Market Is Linked to Dispatch | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/us-team-quits-grand-prix-tour.html | U.S. Team Quits Grand Prix Tour | True | By Michael Katz | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-ford-vows-veto-of-any-extra-aid-for-israel-in-76.html | FORD VOWS VETO OF ANY EXTRA AID FOR ISRAEL IN â€šÃ„Ã²76 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/yankees-open-vs-brewers.html | Yankees Open vs. Brewers | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/screen-duchess-and-dirtwater-fox.html | Screen: â€šÃ„Ã²Duchess and Dirtwater Foxâ€šÃ„Ã´ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/sla-ruling-perils-club-plans-of-restaurant-in-trade-center.html | S.L.A. Ruling Perils Club Plans Of Restaurant in Trade Center. | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/fda-urges-grand-jury-study-of-gd-searles-drug-reports.html | F.D.A. Urges Grand Jury Study Of G. D. Searle's Drug Reports | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/school-district-disputes-anker-principals-on-west-side-told-to.html | SCHOOL DISTRICT DISPUTES ANKER | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/canucks-put-rookie-in-goal-again-canucks-we-had-islanders.html | Canucks Put Rookie in Goal Again | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/giants-sign-csonka-to-a-multiyear-pact-csonka-and-giants-agree-on.html | Giants Sign Csonka To a Multiyear Pact | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/tv-truman-in-potsdam-or-interpreting-history.html | TV â€šÃ„Ã²Truman in Potsdam,â€šÃ„Ã´ or Interpreting History | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/sec-aide-vague-on-payment-policy-comparison-given.html | S.E.C. Aide Vague on Payment Policy | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-a-divided-delegation-uncommitted-group-one-of-4.html | A Divided Delegation | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/show-at-guggenheim-is-a-guide-to-catalogue-5-years-in-making.html | Show at Guggenheim Is a Guide To Catalogue 5 Years in Making | True | By John Russell | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/house-adopts-a-5year-census-but-with-redistricting-every-10.html | House Adopts a 5â€šÃ„ÃªYear Census, But With Redistricting Every 10 | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/humiliation-is-the-national-pastime-messersmith-and-seaver.html | Humiliation Is the National Pastime | True | Dave Anderson | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bonds-out-for-3-weeks-orioles-sign-palmer.html | Bonds Out for 3 Weeks | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/2-recital-debuts-in-sing-out-series.html | 2 RECITAL DEBUTS IN â€šÃ„Ã²SING OUTâ€šÃ„Ã´ SERIES | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bill-filed-to-give-doctors-assistants.html | Bill Filed to Give Doctors Assistants | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/presidents-men-spellbinding-film.html | â€šÃ„Ã²President's Menâ€šÃ„Ã², Spellbinding Film | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/study-finds-that-some-use-of-antibiotics-may-not-be-justified-big.html | Study Finds That Some Use of Antibiotics May Not Be Justified | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-beame-assures-city-workers-theyll-get-delayed-pay.html | Beame Assures City Workers They'll Get Delayed Pay Rises | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-campaign-is-started-to-ban-red-dyes-in-food.html | New Campaign Is Started To Ban Red Dyes in Food | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/frederick-harbison-economist-and-princeton-professor-dies.html | Frederick Harbison, Economist And Princeton Professor, Dies | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/personal-finance-loans-on-stocks.html | Personal Finance: Loans on Stocks | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/albert-denounces-a-report-that-he-plans-to-retire.html | Albert Denounces a Report That He Plans to Retire | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/moreland-panel-proposes-reform-of-medicaid-rates.html | Moreland Panel Proposes Reform of Medicaid Rates | True | By John L Hes | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-cadet-indicted-in-rape.html | Cadet Indicted in Rape | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/senate-aide-discounts-impact-callaway-had-on-resort-ruling.html | Senate Aide Discounts Impact Callaway Had on Resort Ruling | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/hua-is-now-viewed-as-the-heir-apparent.html | Hua is Now Viewed As the Heir Apparent | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/endorsement-of-carter-is-sidestepped-by-byrne-election-of-delegates.html | Endorsement of Carter Is Sidestepped by Byrne | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/metropolitan-briefs-papa-pleads-guilty-on-state-charge.html | MetrOpolitan Briefs | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/aid-for-cubans-urged.html | Aid for Cubans Urged | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/hijackers-at-manila-release-70-in-exchange-for-airline-official.html | Hijackers at Manila Release 70 In Exchange for Airline Official | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/people-and-business-inflation-seen-in-drivers-pact.html | People and Business | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-shopping-mall-is-planned-for-jamaica-hopes-for-the.html | Shopping Mail Is Planned for Jamaica | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/article-3-no-title.html | Article 3 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/british-to-sell-gas-to-us.html | British to Sell Gas to U.S. | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/stonehouse-resigns-from-labor-party.html | STONEHOUSE RESIGNS FROM LABOR PARTY | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/dead-heat-.html | Dead Heat ... | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/april-potatoes-off-active-platinum-up-april-potatoes-down-182.html | April Potatoes Off Active Platinum Up | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-its-batter-up-with-a-few-changes-like-free-agents.html | It's â€šÃ‚Â²Batter Up,â€šÃ‚Â´ With a Few Changes Like Free Agents and Local Ball Girls | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/spain-to-pension-the-disabled-on-the-losing-side-in-civil-war.html | Spain to Pension the Disabled On the Losing Side In Civil War | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/five-men-arrested-for-prostitution-by-police-decoys-denies.html | Five Men Arrested for Prostitution by Police Decoys | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/-the-harris-diversion.html | ... the Harris Diversion | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/shapes-in-plastic-for-traditionalists.html | Shapes in Plastic For Traditionalists | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/west-point-cadet-indicted-in-raperobbery-case.html | West Point Cadet Indicted In Rapeâ€šÃ‚ÂªRobbery Case | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/laotians-to-visit-soviet.html | Laotians to Visit Soviet | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/fun-for-children-eating-on-a-ferry.html | Fun for Children: Eating on a Ferry | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/business-briefs-southern-railway-sets-outlay-peak.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/316-million-mall-in-jamaica-planned-step-in-revival-seen-shopping.html | $31.6 Million Mall In Jamaica Planned; Stepin Revival Seen | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-drop-in-market-is-linked-to-dispatch-hope-in-city.html | Drop in Market Is Linked to Dispatch | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/jailed-in-error-youth-is-suicide-he-hangs-himself-in-cell-after.html | JAILED IN ERROR, YOUTH IS SUICIDE | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bank-of-america-says-it-will-buy-new-yorks-notes.html | BANK OF AMERICA SAYS IT WILL BUY NEW YORK'S NOTES | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/nassau-is-ordered-by-court-to-grant-its-police-a-raise.html | Nassau Is Ordered By Court to Grant Its Police a Raise | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/paris-and-bonn-socialists-act-to-align-their-policies-four-policy.html | Paris and Bonn Socialists Act to Align Their Policies | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-troops-on-guard-youths-celebrate-as-soldiers.html | TROOPS ON GUARD | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/adolph-g-anderson-president-of-hartwick-college-dies-at-62-planner.html | Adolph G . Anderson, President Of Hartwick College, Dies at 62 | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/no-process-of-law-abroad-at-home.html | No Process Of Law | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/iran-cuts-cuba-ties-over-interference.html | IRAN CUTS CUBA TIES OVER â€šÃ‚Â²INTERFERENCEâ€šÃ‚Â´ | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/notes-on-people-boyle-enters-prison-for-3-life-sentences.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/reds-start-with-spirit-of-75-confident-reds-to-open-season-today.html | Reds Start With Spirit of 75 | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/mary-margaret-mcbride-of-radio-talk-show-dies-lyrical-radio-repasts.html | Mary Margaret McBride Of Radio Talk Show Dies | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/most-of-suffolk-sewer-line-held-faulty-will-serve-250000.html | Most of Suffolk Sewer Line Held Faulty | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-90-cadets-facing-cheating-charges-if-found-guilty.html | 90 CADETS FACING CHEATING CHARGES | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-heartimplant-patient-dies.html | Heartâ€šÃ‚ÂªImplant Patient Dies | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/jackson-won-in-new-york-by-narrowly-based-voting-did-best-in-queens.html | ackson on in New York By Narrowly Based Voting | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-fiscal-board-chief-scores-unrealistic-city-u-plan.html | Fiscal Board Chief Scores â€šÃ‚Â²Unrealisticâ€šÃ‚Â´ City U. Plan | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/connors-ailing-quits-tournament.html | Connors, Ailing, Quits Tournament | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/rx-for-stagflation.html | Rx for Stagflation | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/william-t-moore-of-shipping-line-exchairman-and-president-at.html | WILLIAM T. MOORE, OF SHIPPING LINE | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/unelected-city-power-william-a-shea.html | Unelected City Power | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/hughes-estate-fight-seen-as-doubts-rise-about-will-hughes-estate.html | Hughes Estate Fight Seen As Doubts Rise About Will | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/missionaries-die-in-angola.html | Missionaries Die in Angola | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/black-injured-at-boston-rally-plans-action-against-officials.html | Black Injured at Boston Rally Plans Action Against Officials | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/nets-defeat-squires-127-to-123-in-finale.html | Nets Defeat Squires, 127 to 123, in Finale | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/patrick-day-wins-first-3-at-big-a-at-yonkers-.html | Patrick Day Wins First 3 at Big A | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/its-the-last-masters-for-the-master-its-the-last-masters-for-the.html | It's the Last Masters for the Master | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-new-jersey-briefs-moriartys-sentence-commuted.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/chess.html | Chess | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/big-win-by-frances-commies-drops-franc-and-other-shoe-kissinger.html | BIG WIN BY FRANCEâ€šÃ„Ã²S COMMIES DROPS FRANC AND OTHER SHOE | True | By James Goldsborough Special to the Op‐Ed page | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/state-senate-returns-to-its-place-of-birth-in-kingston-warnings-and.html | State Senate Returns to Its Place of Birth in Kingston | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/hua-regarded-as-moderate-abstained-from-antiteng-drive-identified.html | Hua, Regarded as Moderate, Abstained From Antiâ€šÃ„ÃºTeng Drive | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/clark-pressing-for-youth-vote-gets-a-quiet-reception-at-st-johns-u.html | CLARK PRESSING FOR YOUTH VOTE | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/plant-closing-plan-brings-strife-in-france.html | Plant Closing Plan Brings Strife in France | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/some-leaders-in-community-mental-health-ask-changes-in-psychiatric.html | Some Leaders in Community Mental Health Ask Changes in Psychiatric Care Provided in Program | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-trenton-topics-state-decides-that-authors-work-for.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-24-new-york-executives-tell-panel-why-they-prefer.html | 24 New York Executives Tell Panel Why They Prefer City Despite Woes | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/strong-quake-strikes-sovietiranian-border.html | Strong Quake Strikes i Sovietâ€šÃ„ÃºIranian Border | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/recital-winterreise-sung-by-siegfried-lorenz.html | Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/venezuela-owens-move-creates-dismay-owens-takeover-creates-dismay.html | Venezuela Owens Move Creates Dismay | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-ford-rejects-easing-of-cabletv-curbs-ford-rejects.html | Ford Rejects Easing of Cableâ€šÃ„ÃºTV Curbs | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-loch-ness-monster-a-serious-view-scientists-are.html | Loch Ness Monster: A Serious View | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/kibbee-is-warned-about-fiscal-plan-2-on-board-say-theyll-call-for.html | KIBBEE IS WARNED ABOUT FISCAL PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/briton-affirms-ulster-policy-rees-states-army-will-stay-till.html | BRITON AFFIRMS ULSTER POLICY | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/german-youths-enlightened-by-study-of-15yearolds-who-served-nazis.html | German Youths Enlightened by Study Of 15â€šÃ„ÃºYearâ€šÃ„ÃºOlds Who Served Nazis | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/refusal-to-reply-to-bring-summons-tax-consideration-cited.html | Refusal to Reply to Bring Summons | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/beame-assures-city-workers-theyll-get-delayed-pay-rises.html | Beame Assures City Workers, They'll Get Delayed Pay Rises | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/peking-believed-to-act-hurriedly-politburo-reported-to-meet-in.html | PEKING BELIEVED TO ACT HURRIEDLY | True | By Frank Ching Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/theres-no-left-left-essay.html | There's No Left Left | True | By William Safire | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/its-batter-up-with-a-few-changes-like-free-agents-and-local-ball.html | It's â€šÃ„Ã²Batter Up,â€šÃ„Ã´ With a Few Changes Like Free Agents and Local Ball Girls | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/special-prosecutor-named.html | Special Prosecutor Named | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/sparkle-a-sob-story-with-its-moments-of-force.html | â€šÃ„Ã²Sparkle,â€šÃ„Ã´ a Sob Story With Its Moments of Force | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/ford-sees-wisconsin-vote-as-kissinger-endorsement-risktaking.html | Ford Sees Wisconsin Vote As Kissinger Endorsement | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-an-arts-foundation-is-formed-in-jersey-by-business.html | An Arts Foundation Is Formed in Jersey By Business Leaders | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/registered-agent-admits-espionage-exaide-for-atlantic-council-says.html | REGISTERED AGENT ADMITS ESPIONAGE | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bridge-new-york-experts-dominate-cavendish-pairs-tournament.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/obituary-3-no-title.html | BRUCE GEHRKE DIES. MINEOLA COACH, 50 | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/a-divided-delegation-uncommitted-group-one-of-4-slates-in-new-york.html | A Divided Delegation | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/ford-rejects-easing-of-cabletv-curbs-ford-rejects-easing-cabletv.html | Ford Rejects Easing of Cableâ€šÃ„ÃºTV Curbs | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/deferring-stavisky.html | Deferring Stavisky | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/advertising-footes-inner-depths-explored.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/stock-prices-drop-on-amex-and-otc-trading-volume-off.html | Stock Prices Drop On Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC; Trading Volume Off | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-hua-is-now-viewed-as-the-heir-apparent-shift-in.html | Hua Is Now Viewed As the Heir Apparent | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/cab-denies-move-to-ban-concorde.html | C.A.B. DENIES MOVE TO BAN CONCORDE | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-gop-crossover-a-help-to-carter-in-wisconsin-he.html | G.O.P. CROSSOVER A HELP TO CARTER | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/a-caravaggio-for-cleveland.html | A Caravaggio For Cleveland | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/sign-man-at-shea-set-to-toss-curves-snubbed-by-seaver.html | â€šÃ„Ã²Sign Manâ€šÃ„Ã´ at Shea Set to Toss Curves | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/british-minister-sees-labor-aides-healey-is-seeking-support-for-a.html | BRITISH MINISTER SEES LABOR AIDES | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/dance-ballet-theater-gala.html | Dance: Ballet Theater Gala | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/ford-vows-veto-of-any-extra-aid-for-israel-in-76-tells-leaders-of.html | FORD VOWS VETO OF ANY EXTRA AID FOR ISRAEL IN 76 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/people-in-sports-2-old-new-yorkers-toast-of-town-again.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/prediction-pitfalls-shown-in-wisconsin-heroatcbs.html | Prediction Pitfalls Shown in Wisconsin | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/reilly-detective-seized-on-a-weapons-charge.html | Reilly Detective Seized On a Weapons Charge | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/cause-of-alaskan-crash.html | Cause of Alaskan Crash | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/health-care-in-the-east-german-way.html | Health Care in the East German Way | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-kibbee-is-warned-about-fiscal-plan-2-on-board-say.html | KIBBEE IS WARNED ABOUT FISCAL PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/georgiapacific-sets-profit-mark.html | GEORGIAâ€šÃ„ÃªPACIFIC SETS PROFIT MARK | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-byrne-has-a-perfect-day-passing-in-preview-of.html | Byrne Has a Perfect Day Passing in Preview of Meadowlands | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/hughes-is-buried-in-brief-ceremony-20-mourners-attend-rites-at.html | HUGHES IS BURIED IN BRIEF CEREMONY | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/market-place-opportunity-lost-in-xerox-options.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/fancier-claims-success-with-esp-test-on-dogs.html | Fancier Claims Success With ESP Test on Dogs | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/loch-ness-monster-a-serious-view-scientists-are-taking-more-serious.html | Loch Ness Monster: A Serious View | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/buckley-not-source-of-reports-of-views-of-kissinger-aide.html | Buckley Not Source Of Reports of Views Of Kissinger, Aide | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/singer-to-be-arraigned.html | Singer to Be Arraigned | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/ford-opposes-breakup-of-big-oil-companies.html | Ford Opposes Breakup Of Big Oil Companies | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/canadair-will-make-new-learstar-600.html | CANADAIR WILL MAKE NEW LEARSTAR 600 | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/revenuesharing-change-urged-to-gain-true-regional-planning-keys-to.html | Revenueâ€šÃ„ÃªSharing Change Urged To Gain True Regional Planning | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/obituary-1-no-title.html | GRATTAN O'LEARY,87, SENATOR IN OTTAWA | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/barwick-to-sell-share-in-concern-83-interest-is-valued-at-about-232.html | BARWICK TO SELL SHARE IN CONCERN | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/troops-on-guard-youths-celebrate-as-soldiers-cordon-off-peking-riot.html | TROOPS ON GUARD | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/soviet-warns-us-on-a-lebanon-move.html | Soviet Warns U.S. on a Lebanon Move | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/daily-output-of-oil-in-april-may-reach-815-million-barrels.html | Daily Output of Oil In April May Reach 8.15 Million Barrels | True | | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/bond-prices-rise-bill-rate-4834-corporate-issue-gains-cut-gmac.html | BOND PRICES RISE; BILL RATE 4.834% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/wallace-despite-four-defeats-vows-to-continue-his-campaign.html | Wallace, Despite Four Defeats, Vows to Continue His Campaign | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/foes-frustrated-as-rhodesians-exhibit-confidence-british-action.html | Foes Frustrated as Rhodesians Exhibit Confidence | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/mexican-police-arrest-3-hughes-aides.html | Mexican Police Arrest 3 Hughes Aides | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/cunningham-drops-motion-is-ordered-to-testify-careys-warning.html | Cunningham Drops Motion | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/lisbon-eases-code-on-foreign-capital-portugal-eases-investment-code.html | Lisbon Eases Code On Foreign Capital | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-08 | 1976-04-08 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-76-plates-make-money-for-state.html | '76 Plates Make Money for State | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-516 | B 105-208 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/historian-challenged-on-report-that-hiss-lied-about-chambers.html | Historian Challenged on Report That Hiss Lied About Chambers | True | By Alden Whitman Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/8-gop-assemblymen-call-for-reids-dismissal.html | 8 G.O.P. Assemblymen Call for Reid's Dismissal | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/high-court-record-on-individual-rights-defended-by-burger-burger.html | High Court Record OnIndividual Rights Defended by Burger | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/albany-reports-disparity-in-home-insurance-rates-albany-reports.html | Albany Reports Disparity In Home Insurance Rates | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/britains-premier-selects-crosland-as-foreign-chief-choice-a.html | BRITAIN'S PREMIER SELECTS CROSLAND AS FOREIGN CHIEF | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/the-ballet.html | The Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/udall-wins-all-5-places-on-23rd-district-ballot.html | Udall Wins All 5 Places On 23rd District Ballot | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/britains-premier-selects-crosland-as-foreign-chief.html | BRITAIN'S PREMIER SELECTS CROSLAND AS FOREIGN CHIEF | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/further-political-fund-delay-likely.html | Further Political Fund Delay Likely | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/braves-top-knicks-gain-on-76ers-braves-top-knicks-gain-on-76ers.html | Braves Top Knicks, Gain On 76ers | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/mrs-ryan-is-out-on-bail-in-trial-in-west-germany.html | Mrs. Ryan Is Out on Bail In Trial in West Germany | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dow-falls-by-913-on-glum-forecast-prediction-by-edson-gould-of-big.html | DOW FALLSBY 9.13 ON GLUM FORECAST | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/nlrb-reverses-a-ruling-on-ethics-in-newspaper-case.html | N.L.R.B. Reverses A Ruling on Ethics In Newspaper Case | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/anker-supersedes-local-school-board-in-dispute.html | Anker Supersedes Local School Board in Dispute | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/a-class-of-pretzelmunchers-wanders-into-food-day-event.html | A Class of Pretzelâ€šÃ„ÃªMunchers Wanders Into Food Day Event | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/louise-huger-former-editor-of-letters-to-times-is-dead.html | Louise Huger, Former Editor Of Letters to Times, Is Dead | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/wood-field-stream-diving-for-the-queen-conch.html | Wood,Field&Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/air-force-grounds-jets-105356921.html | Air Force Grounds Jets | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/money-supply-up-12-billion-in-week.html | Money Supply Up $1.2 Billion in Week | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/lewis-curtis-75-historian-at-yale-faculty-member-42-years.html | LEWIS CURTIS, 75, HISTORIAN AT YALE | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/kissinger-says-schorr-received-a-bum-rap.html | Kissinger Says Schorr Received â€šÃ„Ãºa Bum Rapâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/westinghouses-mcgannon-hits-tv-industry-code.html | Westinghouse's McGannon Hits TV Industry Code | True | By Les Brown | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/donovan-is-singing-at-the-bottom-line-with-a-60s-flavor.html | Donovan Is Singing At the Bottom Line With a 60's Flavor | True | Robert Palmer | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/rosewall-is-victor-in-houston-tennis.html | Rosewall Is Victor In Houston Tennis | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/cut-in-nursinghome-care-authorized.html | Cut in Nursingâ€šÃ„ÃªHome Care Authorized | True | By John L. Hess | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/business-records.html | BUSINESS RECORDS | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/huas-rise-blurs-division-of-peking-leaders-into-radicals-and.html | Hua's Rise Blurs Division of Peking Leaders Into â€šÃ„ÃºRadicalsâ€šÃ„Ã´ and â€šÃ„ÃºModeratesâ€šÃ„Ã´ | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/amex-lists-net-income-of-316000-for-1975.html | Amex Lists Net Income Of $316,000 for 1975 | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/official-urges-national-assessment-as-hispanicamerican-population.html | Official Urges National Assessment as Hispanicâ€šÃ„ÃªAmerican Population Rises Sharply | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/commodity-price-index-up-23-from-weekago-leve.html | Commodity Price Index Up 2.3 From Weekâ€šÃ„ÃªAgo Leve | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/meriden-schools-on-strike.html | Meriden Schools on Strike | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/utility-customers-must-bear-ad-costs.html | Utility Customers Must Bear Ad Costs | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/poland-stuns-soviet-in-title-hockey-64.html | Poland Stuns Soviet In Title Hockey, 6â€šÃ„Ãª4 | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/esther-alix-bilski.html | ESTHER ALIX BILSKI | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/a-school-on-si-named-to-honor-native-daughter.html | A School on S.I. Named to Honor Native Daughter | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/swedish-monarch-helps-swedesboro-to-celebrate.html | Swedish Monarch Helps Swedesboro to Celebrate | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/city-u-union-head-named.html | City U. Union Head Named | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/amex-and-counter-lower-for-2d-day-trading-moderate.html | Amex and Counter Lower for 2d Day; Trading Moderate | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/fisher-hall-tries-again-for-sound-of-perfection.html | Fisher Hall Tries Again for Sound of Perfection | True | By John Rockwell | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/exstockbroker-accused-of-robbing-retired-judge.html | Exâ€šÃ„Ãªstockbroker Accused Of Robbing Retired Judge | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/about-new-york-when-the-bronx-was-british.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/colonels-down-pacers-120109.html | Colonels Down Pacers, 120â€šÃ„Ãª109 | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/vorster-in-israel-for-visit.html | Vorntor in Israel For Visit | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/brazilian-film-studies-tropical-love.html | Brazilian Film Studies Tropical Love | True | By Richard Eder | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/phillips-will-raise-tubular-pipe-prices.html | PHILLIPS WILL RAISE TUBULAR PIPE PRICES | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/nettie-f-goldman.html | NETTIE F. GOLDMAN | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/ruling-on-utility-ads.html | Ruling on Utility Ads | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/may-be-were-not-so-bad.html | Maybe We're Not So Bad | True | By James Reston | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/aarons-2-hits-help-beat-yanks-50-aarons-hits-off-hunter-sink-yanks.html | Aaron's 2 Hits Help Beat Yanks, 5â€šÃ„Ãª0 | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/exporting-watergate.html | Exporting Watergate | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/northwest-pipeline-seeks-alaska-gas-3d-route-proposed.html | Northwest Pipeline Seeks Alaska Gas; 3d Route Proposed | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/people-in-sports-schultz-gets-top-cornell-post.html | People in Sports | True | Deane McGowen | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/elizabeth-tower-halsey-educator-on-euthanasia-72.html | Elizabeth Tower Halsey, Educator on Euthanasia, 72 | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/us-seeks-to-bar-bias-by-schools-justice-dept-joins-in-suit-against.html | U.S SEEKS TO BAR BIAS BY SCHOOLS | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/100000-hail-peking-leadership-change.html | 100,000 Hail Peking Leadership Change | True | By Ross H. Munro The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/carey-is-upheld-on-school-funds-senate-fails-by-2-votes-to-override.html | CAREY IS UPHELD ON SCHOOL FUNDS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/puerto-rican-fishermen-battle-pollutions-threat.html | Puerto Rican Fishermen Battle Pollution's Threat | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/nfl-college-draft-picks.html | N. F. L. College Draft Picks | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/bostonians-play-wagner-sibelius-with-colin-davis.html | Bostonians Play Wagner, Sibelius With Colin Davis | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/western-envoy-criticizes-israel-on-aid-campaign.html | Western Envoy Criticizes Israel on Aid Campaign | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/women-in-industry-to-be-honored.html | Women in Industry to Be Honored | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/physicians-install-president.html | Physicians Install President | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/the-other-news.html | The Other News | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/parentschildren-when-those-little-hands-find-poison-tempting.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/us-foreign-policy-criticized-in-study.html | U.S. FOREIGN POLICY CRITICIZED IN STUDY | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/pele-scores-4-goals-as-cosmos-win.html | Pele Scores 4 Goals as Cosmos Win | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/weeklong-advance-in-credit-markets-gains-strength.html | Weekâ€šÃ„ÃªLong Advance in Credit Markets Gains Strength | True | By John H. Allan | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/senator-williams-plans-to-run-on-uncommitted-slate-in-jersey.html | Senator Williams Plans to Run On Uncommitted Slate in Jersey | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/the-burden-on-carter.html | The Burden on Carter | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-jersey-briefs-robert-helstoski-sentenced-murder-conviction.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/rookies-to-call-shots-in-metexpo-opener.html | Rookies to Call Shots In Metâ€šÃ„ÃªExpo Opener | True | By Parton Keese | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/prospect-of-us-trade-deficit-called-a-healthy-sign-trade-analysts.html | Prospect of U.S. Trade Deficit Called a Healthy Sign | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/jdl-protest-defies-warning-by-scranton.html | J.D.L. Protest Defies Warning by Scranton | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/manufacturer-of-fireworks-in-paris-returning-a-compliment-to.html | Manufacturer of Fireworks in Paris Returning a Compliment to Jefferson | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/2-more-arrested-in-boston-attack.html | 2 MORE ARRESTED IN BOSTON ATTACK | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/22-are-rebuked-on-hunting-trips-invitations-by-rockwell-and.html | 22 ARE REBUKED ON HUNTING TRIPS | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/market-place-pension-and-fund-managers-polled.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/flu-experts-urging-vaccine-production-to-stop-new-strain.html | Flu Experts Urging Vaccine Production To Stop New Strain | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/city-center-to-turn-55th-st-theater-over-to-dancers.html | City Center to Turn 55th St. Theater Over to Dancers | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/islanders-oust-canucks-31-islanders-eliminate-canucks-31.html | Islanders Oust Canucks, 3â€šÃ„Ãª1 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/peyser-complains-of-gift-to-buckley-by-party-group.html | Peyser Complains of Gift To Buckley by Party Group | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/albany-reports-disparity-in-home-insurance-rates.html | Albany Reports Disparity In Home Insurance Rates | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/lockheed-to-disclose-bribe-recipients-lockheed-to-list-bribe.html | Lockheed to Disclose Bribe Recipients | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/assembly-delays-bill-for-savingsbank-checking.html | Assembly Delays Bill for Savingsâ€šÃ„ÃªBank Checking | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/i-wish-i-wish.html | â€šÃ„Ã²I Wish, I Wishâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/portugal-refusing-to-extradite-cuban.html | PORTUGAL REFUSING TO EXTRADITE CUBAN | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/restaurant-reviews-a-very-noisy-diner-a-quiet-little-spot-a-place.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/pound-hits-a-low-on-wage-discord-traders-doubt-britain-can-avert.html | POUND HITS A LOW ON WAGE DISCORD | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/san-franciscans-soured-by-city-workers-strike.html | San Franciscans Soured By City Workers' Strike | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/okker-drysdale-gain-semifinals.html | Okker, Drysdale Gain Semifinals | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/advertising-how-nw-ayer-chief-got-there.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/sketches-of-callaghan-ministers.html | Sketches of Callaghan Ministers | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dismay-in-india.html | Dismay in India | True | By X | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/hard-work-pays-off-for-delegate-candidates.html | Hard Work Pays Off for Delegate Candidates | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/an-interior-wherein-to-look-and-to-listen.html | An Interior Wherein to Look and to Listen | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/injunction-bars-seizrue-of-nursinghome-records.html | Injunction Bars Seizrue Of Nursinaâ€šÃ„ÃªHome Records | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/stage-williams-night.html | Stage: Williams Night | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-tampa-club-takes-leroy-selmon-first-leroy-selmon-drafted-no1.html | New Tampa Club Takes Leroy Selmon First | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/carter-issues-an-apology-on-ethnic-purity-phrase.html | Carter Issues an Apology On â€šÃ„Ã²Ethnic Purityâ€šÃ„Ã´ Phrase | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/joan-kennedys-mother-dies.html | Joan Kennedy's Mother Dies | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/50000-mellon-award-to-pierre-alechinsky.html | $50,000 Mellon Award To Pierre Alechinsky | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/switzerland-expelling-spinola-on-charge-of-political-activity.html | Switzerland Expelling Spinola On Charge of Political Activity | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/kissinger-prods-sealaw-session.html | KISSINGER PRODS SEAâ€šÃ„ÃªLAW SESSION | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/e-alice-austen-photographed-earlier-gracious-days-of-si-e-alice.html | E. Alice Austen Photographed Earlier Gracious Days of S.I. | True | BY Hilton Kramer | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/mystery-force-on-moon-may-run-apollo-station.html | Mystery Force on Moon May â€šÃ„Ã²Runâ€šÃ„Ã´ Apollo Station | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/venezuela-begins-talks-with-owens.html | VENEZUELA BEGINS TALKS WITH OWENS | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/carey-drops-opposition-to-schoolaid-proposal.html | Carey Drops Opposition To Schoolâ€šÃ„ÃªAid Proposal | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/shots-called-by-gould-on-big-market-turns-gould-has-called-shots-on.html | Shots Called by Gould On Big Market Turns | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/memo-by-butz-is-said-to-indicate-he-was-asked-to-aid-callaway.html | Memo by Butz Is Said to Indicate He Was Asked to Aid Callaway | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-york-court-upholds-concept-of-reverse-bias-appeals-bench-finds.html | NEW YORK COURT UPHOLDS CONCEPT OF â€šÃ„Ã²REVERSEâ€šÃ„Ã´ BIAS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/flames-ousted-by-kings.html | Flames Ousted By Kings | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/long-talks-seen-on-panama-canal-bunkor-reportedly-sees-no-accord.html | LONG TALKS SEEN ON PANAMA CANAL | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/high-court-record-onlndividual-rights-defended-by-burger.html | high Court Record OnIndividual Rights Defended by Burger | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/sadat-affirms-that-he-wants-weapons-from-us.html | Sadat Affirms That He Wants Weapons From U.S. | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/costly-veto.html | Costly Veto | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/death-wheelock-poems-toll-for-thee.html | Death, Wheelock Poems Toll for Thee | True | By Warren Hole | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-wing-of-junior-high-for-the-deaf-dedicated.html | New Wing of Junior High for the Deaf Dedicated | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/tv-review-david-and-king-saul-twohour-special.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/washingtons-fiscal-role-in-new-york.html | Washington's Fiscal Role in New York | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/house-approves-funds-for-production-of-21-billion-b1-bomber.html | House Approves Funds for Production of $21 Billion Bâ€šÃ„Ã¬1 Bomber | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dr-sw-blizzard-jr-of-princeton-dead.html | DR. S.W. BLIZZARD JR. OF PRINCETON DEAD | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/aides-say-ford-will-clinch-nomination-despite-some-gains-by-reagan.html | Aides Say Ford Will Clinch Nomination Despite Some Gains by Reagan Forces | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/exstewardess-wins-pay-claim-but-common-market-court-limits-future.html | EXâ€šÃ„Ã¬STEWARDESS WINS PAY CLAIM | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/3-hughes-aides-quizzed-about-customs-matters.html | 3 Hughes Aides Quizzed About Customs Matters | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/floyds-65-leads-masters-floyd-leads-masters-on-65.html | Floyd's 65 Leads Masters | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/notes-on-people-pulitzer-prize-aide-will-retire-in-june.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/books-of-the-times-love-among-the-hard-hats.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/new-york-court-upholds-concept-of-reverse-bias.html | NEW YORK COURT UPHOLDS CONCEPT OF â€šÃ„Ã²REVERSEâ€šÃ„Ã´ BIAS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/climb-continues-in-cocoa-futures-strength-here-is-ascribed-to.html | CLIMB CONTINUES IN COCOA FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/consumer-buying-found-more-strength-in-march-consumer-buying-strong.html | Consumer Buying Found More Strength in March | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/galindez-triumphs-in-nontitle-bout.html | Galindez Triumphs In Nontitle Bout | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/cappellettis-brother-dies.html | Cappelletti's Brother Dies | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/metropolitan-briefs-subway-station-threatens-trees-former-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/a-lawyer-admits-25-million-theft-forgery-guilty-plea-made-in.html | A LAWYER ADMITS 2.5 MILLION THEFT | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/quilts-a-folk-idiom-that-has-come-of-age.html | Quilts: A Folk Idiom That Has Come of Age | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/rioting-extremists-in-rome-assault-government-offices.html | Rioting Extremists In Rome Assault Government Offices | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/astros-crushed-by-reds.html | Astros Crushed By Reds | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/mr-callaghans-cabinet.html | Mr. Callaghan's Cabinet | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/backers-of-migrant-workers-charge-farm-bill-undermines-court-ruling.html | Backers of Migrant Workers Charge Farm Bill Undermines Court Ruling | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/all-defendants-in-quinlan-case-decide-to-forgo-any-appeals.html | All Defendants in Quinlan Case Decide to Forgo Any Appeals | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/philippine-hijackers-in-bangkok-aiming-for-mideast.html | Philippine Hijackers, in Bangkok, Aiming for Mideast | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/us-seeks-to-bar-bias-by-schools-justice-department-enters-suit.html | U.S. SEEKS TO BAR BIAS BY SCHOOLS | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/hydrogen-extraction-methods-growing.html | Hydrogen Extraction Methods Growing | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/harris-quits-active-role-in-presidential-campaign.html | Harris Quits Active Role In Presidential Campaign | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/us-and-canada.html | U.S. and Canada | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/oil-company-taxes-to-rise-100-million-under-irs-plan-irs-plan-lifts.html | Oil Company Taxes To Rise 100 Million Under I.R.S. Plan | True | By Eileen Shanahhan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/betty-ford-crosses-nbc-picket-line-to-accept-an-award-on-television.html | Betty Ford Crosses NBC Picket Line to Accept an Award on Television | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/serious-drinking-in-army-reported-alcohol-more-of-a-problem-than.html | SERIOUS DRINKING IN ARMY REPORTED | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/battlescarred-lebanon-a-patchwork-of-ancient-sects.html | Battleâ€šÃ„Ãªscarred Lebanon a Patchwork of Ancient Sects | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/humphrey-aided-in-pennsylvania-labor-leaders-ostensibly-supporting.html | HUMPHEY AIDED IN PENNSYLVANIA | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/business-briefs-opec-to-weigh-new-price-increase-weeks-auto-output.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/king-of-sweden-helps-swedesboro-celebrate.html | King of Sweden Helps Swedesboro Celebrate | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/court-seeks-names-in-cabletv-case.html | Court Seeks Names in Cableâ€šÃ„ÃªTV Case | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/cunningham-opponents-make-few-inroads-in-primary-vote.html | Cunningham Opponents Make Few Inroads in Primary Vote | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/about-real-estate-stakes-big-in-taxshelter-issue.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/black-and-puerto-rican-leaders-score-cuts-in-state-budget.html | Black and Puerto Rican Leaders Score Cuts in State Budget | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/air-force-grounds-jets.html | Air Force Grounds Jets | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/hearing-on-city-is-scored-as-political.html | Hearing on City Is Scored as â€šÃ„ÃºPoliticalâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/singer-charged-in-death-of-skier-manslaughter-count-filed-against.html | SINGER CHARGED IN DEATH OF SKIER | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/michelin-to-build-plant.html | Michelin to Build Plant | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/bonn-magazine-views-the-us-at-200.html | Bonn Magazine Views. the U.S. at 200 | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/kissinger-prods-sealaw-session-says-us-will-go-on-with-mineral.html | KISSINGER PRODS SEAâ€šÃ„ÃªLAW SESSION | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/congress-is-urged-to-ease-air-curbs-cab-says-its-regulation-of.html | CONGRESS IS URGED TO EASE AIR CURBS | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/4-house-members-balk-on-city-aid-focus-on-services-demanded-by.html | 4 HOUSE MEMBERS BALK ON CITY AID | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/san-franciscans-soured-by-city-workers-strike-strike-by-municipal.html | San Franciscans Soured By City Workers' Strike | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/kenneth-a-stonex-highway-engineer.html | KENNETH A. STONEX, HIGHWAY ENGINEER | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/imf-discloses-sweeping-changes-in-basic-charter-imf-discloses.html | I.M.F. Discloses Sweepng Changes In Basic Charter | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/commodore-plan-is-called-unfair-some-competitors-deplore-tax.html | COMMODORE PLAN IS CALLED UNFAIR | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dave-anderson-hubert-goes-for-the-green-coat.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/gotbaum-scores-beame-on-contract.html | GOTBAUM SCORES BEAME ON CONTRACT | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/trenton-topics-car-inspection-fees-to-aid-budget-urged.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/drug-unit-seeks-to-check-testing-fda-chief-sees-need-to-audit.html | DRUG UNIT SEEKS TO CHECK TESTING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dublin-frees-ira-chief-rise-in-violenceexpected.html | Dublin Frees I.R.A. Chief; Rise in Violence Expected | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/ford-nixon-and-1976-polls-appear-to-suggest-expresident-is.html | Ford, Nixon and 1976 | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/senate-approves-food-stamp-bill-reform-sets-income-ceiling-of-8000.html | SENATE APPROVES FOOD STAMP BILL | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/peugeot-raises-citroen-holding-purchase-of-michelin-shares-brings.html | PEUGtOT RAISES CITROEN HOLDING | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/jets-pick-another-quarterback-from-alabama-in-nfl-draft-giants.html | Jets Pick Another Quarterback From Alabama in N.F.L. Draft | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/bridge-americans-can-hear-daily-about-play-in-monte-carlo.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/right-move.html | Right Move | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/abducted-basque-industrialist-found-dead-in-northern-spain.html | Abducted Basque Industrialist Found Dead in Northern Spain | True | By Henry Ginicer Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/irs-plan-raises-oil-company-tax-ruling-is-expected-to-cost-american.html | I.R.S. PLAN RAISES OIL COMPANY TAX | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/johanna-meiercalm-diva-in-demand.html | Johanna Meierâ€šÃ„Â® Calm Diva in Demand | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dead-li-man-and-wife-arrested-in-insurance-fraud.html | â€šÃ„Ãº Deadâ€šÃ„Ã´ L.I. Man and Wife Arrested in Insurance Fraud | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/leftists-in-lebanon-may-agree-to-extend-ceasefire.html | Leftists in Lebanon. May Agree to Extend Ceaseâ€šÃ„Ãªfire | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/crisis-over-silber-presidency-grows-at-boston-u.html | Crisis Over Silber Presidency Grows at Boston U. | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/100000-hail-peking-leadership-change-march-in-an-organized-display.html | 100,000 Hail Peking LecZerealp Change | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/carter-issues-an-apology-on-ethnic-purity-phrase-but-he-says-he.html | Carter Issues an Apology On â€šÃ„ÃºEthnic Purityâ€šÃ„Ã´ Phrase | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/statue-on-common-stolen.html | Statue on Common Stolen | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/police-simulate-la-guardia-bombing.html | Police Simulate La Guardia Bombing | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/the-limits-of-attrition.html | The Limits of Attrition | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/dutch-fix-6year-terms-for-7-who-held-consulate.html | Dutch Fix 6â€šÃ„ÃªYear Terms For 7 Who Held Consulate | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/some-young-people-are-tightening-belts-for-new-careers.html | Some Young People Are Tightening Belts For New Careers | True | By Keith Love | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/earnings-decline-237-at-chemical-earnings-decline-23-at-chemical.html | Earnings Decline 23.7% at Chemical | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/abroad.html | Abroad | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/choice-for-seat-on-sec-apparently-is-down-to-2-race-to-fill-vacant.html | Choice for Seat on S.E.C. Apparently Is Down to 2 | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/grins-and-grits.html | Grins And Grits | True | By George McMillan | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/humphrey-aided-in-pennsylvania.html | HUMPHREY AIDED IN PENNSYLVANIA | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/now-miami-beach-signs.html | New Miami Beach Signs | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/e-alice-austen-photographed-earlier-gracious-days-of-si.html | E. Alice Austen Photographed Earlier Gracious Days of S.I. | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/moderator-of-law-of-the-sea-conference-hamilton-shirley-amerasinghe.html | Moderator of Law of the Sea Conference | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/schmidt-stresses-domestic-issues-west-german-leader-turns-away-from.html | SCHMIDT STRESSES DOMESTIC ISSUES | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/udall-office-pilfered.html | Udall Office Pilfered | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-09 | 1976-04-09 | https://www.nytimes.com/1976/04/09/archives/ncaa-responds-to-critics.html | N.C.A.A. Restponds to Critics | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-529 | B 106-945 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/japanese-pledge-trade-in-south-tell-businessmen-their-investment-in.html | JAPANESE PLEDGE TRADE IN SOUTH | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/mets-seek-to-redefine-mayss-pact.html | Mets Seek To Redefine Mays's Pact | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/house-approves-a-2-billion-rise-in-arms-spending.html | HOUSE APPROVES A $2 BILLION RISE IN ARMS SPENDING | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/conservation-aides-quit-albany-posts.html | CONSERVATION AIDES, QUIT ALBANY POSTS | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ford-in-texas-requests-stronger-drug-penalties.html | Ford, in Texas, Requests Stronger Drug Penalties | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/northwest-backs-microdot-merger-both-boards-approve-full-ownership.html | NORTHWEST BACKS, MICRODOT MERGER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/william-d-sherrerd-jr.html | WILLIAM D. SHERRERD Jr. | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/bell-cow.html | â€šÃ„Ã²Bell Cowâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/music-chamber-artists-ensemble-plays.html | Music: Chamber Artists Ensemble Plays | True | By Donal Henahan | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/phil-ochs-a-suicide-at-35-singer-of-peace-movement.html | Phil Ochs a Suicide at 35; Singer of Peace Movement | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/japanese-businesses-strive-for-lower-corporate-debt-prepare-for.html | Japanese Businesses Strive for Lower Corporate Debt | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/tv-use-of-endorsements-by-consumers-scrutinized.html | TV Use of Endorsements By Consumers Scrutinized | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/defense-supplier-notes-payments-united-technologies-cites-nearly-2.html | DEFENSE SUPPLIER NOTES PAYMENTS | True | By Steven Rattner | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/israel-aid.html | Israel Aid | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/9-steel-companies-fined-in-price-conspiracy-case.html | 9 Steel Companies Fined In Price Conspiracy Case | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/raytheon-profit-rises-in-quarter-record-results-attributed-to.html | RAYTHEON PROFIT RISES IN QUARTER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/albany-as-aid-to-business-studies-a-tax-on-insurance.html | Albany, as Aid to Business, Studies a Tax on Insurance | True | By Michael Sterne | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/floyd-raises-lead-to-5-shots-floyd-raises-lead-to-5-on-66-for-131.html | Floyd Raises Lead to 5 Shots | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/yankees-protest-of-hill-goes-flat.html | Yankees' Protest Of Hill Goes Flat | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/laurence-walrath-exicc-chairman.html | LAURENCE WALRATH, EXâ€šÃ„Ãªl.C.C. CHAIRMAN | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/trudeau-asks-for-a-canadian-charter.html | Trudeau Asks for a Canadian Charter | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/film-electra-retold-by-angelopoulos.html | Film: Electra Retold by Angelopoulos | True | By Richard Eder | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/clerics-conviction-is-reversed-over-role-of-women-in-church.html | Cleric's Conviction Is Reversed Over Role of Women in Church | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/mets-beat-expos-32-in-opener-seaver-goes-7-innings-fans-8-harrelson.html | Mets Beat Expos, 3â€šÃ„Ãª2, in Opener; Seaver Goes 7 Innings, Fans 8 | True | By Joseph Durso | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/zen-is-reported-passing-up-derby.html | Zen Is Reported Passing Up Derby | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/black-mayors-cautioned-on-presidential-aspirants.html | Black Mayors Cautioned On Presidential Aspirants | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ussoviet-agree-on-size-of-atests-for-peaceful-use-underground.html | U.S. SOVIET AGREE ON SIZE OF Aâ€šÃ„ÃªTESTS FOR PEACEFUL USE | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/antiques-museum-sale-smiths-clove-holds-a-deaccessioning-auction-of.html | Antiques: Museum Sale | True | By Rita Reif | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/2-managers-unfazed-in-big-league-debuts-new-pilots-unfazed-in.html | 2 Managers Unfazed In Big League Debuts | True | By Parton Keese | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/trust-plot-is-laid-to-mormon-concerns.html | Trust Plot Is Laid to Mormon Concerns | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/postal-fee-rises-of-up-to-33-set-on-some-services.html | Postal Fee Rises Of Up to 33% Set On Some Services | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/advisory-group-is-named-for-the-us-patent-office.html | Advisory Group Is Named For the U.S. Patent Office | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ravenous-bluefish-attack-swimmers-at-florida-beaches.html | Ravenous Bluefish Attack Swimmers At Florida Beaches | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/art-pousettedart-paintings-glow-with-color-light.html | Art: Pousetteâ€šÃ„ÃªDart Paintings Glow With Color, Light | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/information-on-pesticides-inadequate-train-asserts.html | Information on Pesticides Inadequate, Train Asserts | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/richard-colligan-of-freeport-mines.html | RICHARD COLLIGAN OF FREEPORT MINES | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/state-to-study-alleged-defects-in-pipes-of-sewer-project-in.html | State to Study Alleged Defects in Pipes Of Sewer Project in Southwest Suffolk | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/to-be-educated-or-more-educated-that-is-the-question.html | To Be Educated, or More Educated: That Is the Question | True | By Ronald I. Rubin | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/payless-furlough-averted-for-city-ufaculty-again.html | Payless Furlough Averted For City U. Faculty Again | True | By Judith Cummings | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/news-summary-and-index-75230678.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/new-music-from-israel.html | New Music From Israel | True | By John Rockwell | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/soviet-again-denies-exit-visas-to-jews.html | SOVIET AGAIN DENIES EXIT VISAS TO JEWS | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/saigon-says-it-captured-110-reactionaries-in-raid.html | Saigon Says It Captured 110 â€šÃ„Ã²Reactionariesâ€šÃ„Ã´ in Raid | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/mexican-police-say-aide-forged-hughess-name.html | Mexican Police Say Aide Forged Hughes's Name | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/solomon-rosewall-gain-net-semifinals.html | Solomon, Rosewall Gain Net Semifinals | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/rollcall-on-overriding-veto-of-the-stavisky-bill.html | Rollâ€šÃ„Ãªcall on Overriding Veto of the Stavisky Bill | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/giants-play-ball-and-win-despite-strike.html | Giants Play Ball, and Win, Despite Strike | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/syria-said-to-send-troops-across-lebanese-border-syria-said-to-send.html | Syria Said to Send Troops Across Lebanese Border | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/cadet-is-accused-of-a-second-rape-a-smith-student-is-called-victim.html | CADET IS ACCUSED OF A SECOND RAPE | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/robert-d-wood-president-of-cbs-network-resigns.html | Robert D. Wood, President Of CBS Network, Resigns | True | By Les Brown | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/louis-d-nadel-84-inventor-who-worked-with-edison.html | Louis D. Nadel, 84, Inventor Who Worked With Edison | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/did-you-ever-see-a-dream-dying-foreign-affairs.html | Did You Ever See a Dream Dying?; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/they-thought-it-would-never-come.html | They Thought It Would Never Come | True | Red Smith | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/john-trevor-garmey.html | JOHN TREVOR GARMEY | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/callaway-publicity-plagues-ski-resort.html | Callaway Publicity Plagues Ski Resort | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/jobhungry-students-turning-to-cia-jobhungry-students-turning-to-cia.html | Jobâ€šÃ„ÃªHungry Students Turning to C.I.A. | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/payoffs-admitted-some-to-officials-by-a-trash-hauler-hauler-admits.html | Payoffs Admitted, Some to Officials, By a Trash Hauler | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/bridge-two-britons-led-in-tourney-until-final-pairs-session.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/300-in-drug-programs-keep-vigil-at-gracie-mansion.html | 300 in Drug Programs Keep Vigil at Gracie Mansion | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/dunhill-london-test-due-on-selling-of-mens-wear-dunhill-test-due.html | Dunhill London Test Due On Selling of Men's Wear | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/trenton-topics-debate-builds-in-legislature-on-moviecensorship.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ford-in-texas-requests-stronger-drug-penalties-campaigning-for.html | Ford, in Texas, Requests Stronger Drug Penalties | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/minorities-protest-a-plan-for-adelphi-scholarships.html | Minorities Protest a Plan For Adelphi Scholarships | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/top-boy-scout-executive-resigning-effective-may-1.html | Top Boy Scout Executive Resigning, Effective May 1 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/attorney-moves-for-dismissal-of-counts-against-blumenthal.html | Attorney Moves for Dismissal Of Counts Against Blumenthal | True | By John L. Hess | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/hiram-l-mdade.html | HIRAM L. M'DADE | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/washington-chief-of-aclu-resigns-charles-morgan-jr-charges.html | WASHINGTON CHIEF OF A.C.L.U. RESIGNS | True | By Murray Illson | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/court-frees-partner-of-tannen.html | Court Frees Partner of Tannen | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/7-west-side-schools-defy-policy-on-shortened-day.html | 7 West Side Schools Defy Policy on Shortened Day | True | By Leonard Buder | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/assembly-in-connecticut-approves-an-austere-budget.html | Assembly in Connecticut Approves an Austere Budget | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/proposed-catskill-land-gift-stirs-controversy-on-taxes.html | Proposed Catskill Land Gift Stirs Controversy on Taxes | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/looking-beyond-the-nose.html | Looking Beyond The Nose | True | By Russell Baker | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/solar-spacecraft-energizer-is-developed-solarpowered-spacecraft.html | Solar Spacecraft Energizer Is Developed | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/palmer-cut-wont-quit.html | Palmer Cut, Won't Quit | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/oh-brother-jets-pick-twins-oh-brother-jets-draft-twins.html | Oh Brothertfets Pick Twins | True | By William N. Wallace | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/admiral-to-retire-early-was-northrop-guest.html | Admiral to Retire Early; Was Northrop Guest | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/hungarians-assail-kissinger-for-view-on-eastern-europe.html | Hungarians Assail Kissinger for View On Eastern Europe | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/house-unit-almost-hired-admitted-spy.html | House Unit Almost Hired Admitted Spy | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/bombs-kill-2-in-ulster.html | Bombs Kill 2 in Ulster | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/learn-your-way-library-program-advises-on-careers.html | â€šÃ„Ã²Learn Your Way,â€šÃ„Ã´ Library Program, Advises on Careers | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/china-chiefs-join-antiteng-rallies.html | CHINA CHIEFS JOIN ANTIâ€šÃ„ÃªTENG RALLIES | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/josephine-baker-memorials.html | Josephine Baker Memorials | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/easier-recourse-to-courts-is-urged.html | Easier Recourse to Courts Is Urged | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/optimism-voiced-on-albany-drive-for-spring-loans.html | OPTIMISM VOICED ON ALBANY DRIVE FOR SPRING LOANS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/italy-sliding-toward-premature-vote.html | Italy Sliding Toward Premature Vote | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/conrail-asks-state-to-allow-reclosing-of-buildings-at-10-commuter.html | Conrail Asks State to Allow Reclosing Of Buildings at 10 Commuter Stations | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/sabres-eliminate-blues-21.html | Sabres Eliminate Blues, 2â€šÃ„Ãª1 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/marriagelaw-reform-clears-bonn-parliament.html | Marriageâ€šÃ„ÃªLaw Reform Clears Bonn Parliament | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/flu-cases-decline.html | Flu Cases Decline | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/optimism-voiced-on-albany-drive-for-spring-loans-bankeradviser.html | OPTIMISM VOICED ON ALBANY DRIVE FOR SPRING LOANS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/federal-mediator-urged-for-strike-in-san-francisco.html | Federal Mediator Urged for Strike In San Francisco | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/westinghouse-sets-partial-fuel-plan.html | WESTINGHOUSE SETS PARTIAL FUEL PLAN | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/theodore-dutschmann.html | THEODORE DUTSCHMANN | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/king-seeks-pro-offer.html | King Seeks Pro Offer | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/washington-star-may-lay-off-200-unions-voting-on-cutback-and-wage.html | WASHINGTON STAR MAY LAY OFF 200 | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/truck-tonnage-falls-73.html | Truck Tonnage Falls 7.3% | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/syria-said-to-send-troops-across-lebanese-border.html | Syria Said to Send Troops Across Lebanese Border | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/drought-reduces-wheat-estimate-yield-still-large-drought-cuts-wheat.html | Drought Reduces Wheat Estimate; Yield Still Large | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/us-soviet-agree-on-size-of-atests-for-peaceful-use-underground.html | U.S., SOVIET AGREE ON SIZE OF Aâ€šÃ„ÃªTESTS FOR PEACEFUL USE | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/amerada-hesss-chairman-tells-of-payments-abroad-leon-hess-cites.html | Amerada Hess's Chairman Tells of Payments Abroad | True | By William D. Smith | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/market-place-smokestack-stocks-gain-in-popularity.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/white-sox-win-4-to-0-veeck-style-white-sox-win-veeck-style.html | White Sox Win, 4 to 0, Veeck Style | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ellingtons-widow-dies.html | Ellington's Widow Dies | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/nfl-draft-picks.html | N.F.L. Draft Picks | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/screen-hitchcocks-family-plot-bubbles-over.html | Screen: Hitchcock's 'Family Plot' Bubbles Over | True | By Vincent Canby | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/george-greenberg.html | GEORGE GREENBERG | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/a-list-of-special-musical-dance-and-dramatic-events-during-holy.html | A List of Special Musical, Dance and Dramatic Events During Holy Week | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/budget-amendments-defeated-by-senate.html | BUDGET AMENDMENTS DEFEATED BY SENATE | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/pariss-knitwear-message-pockets-and-solids.html | Paris's Knitwear Messageâ€šÃ„Ã® Pockets and Solids | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/4-girls-taken-from-foster-parents-after-five-years.html | 4 Girls Taken From Foster Parents After Five Years | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/use-of-portuguese-workers-stirs-union-threat-to-pipeline-project.html | Use of Portuguese Workers Stirs Union Threat to Pipeline Project | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/consumer-notes-deadline-for-changing-party-is-near.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/carter-elaborates-on-his-ethnic-view.html | Carter Elaborates on His â€šÃ„Â²Ethnicâ€šÃ„Â´ View | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/fiscal-aide-urges-city-services-cut-reducing-government-is-big.html | FISCAL AIDE URGES CITY SERVICES CUT | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/leeds-hackett-weds-veronica-w-byrnes.html | Leeds Hackett Weds Veronica W. Byrnes | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/luanda-is-expected-to-apply-formally-for-un-aid-soon.html | Luanda Is Expected To Apply Formally For U. N. Aid Soon | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/lascala-director-quits.html | LaScala Director Quits | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/albany-as-aid-to-business-studies-a-tax-on-insurance-albany-studies.html | Albany, as Aid to Business, Studies a Tax on Insurance | True | By Michael Sterne | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/people-and-business-burns-assails-house-bill-on-fed.html | People and Business | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/cards-top-cubs-50-on-6hitter.html | Cards Top Cubs, 5â€šÃ„Ãª0, On 6â€šÃ„ÃªHitter | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/sales-of-retail-stores-rose-by-28-in-march.html | Sales of Retail Stores Rose by 2.8% in March | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/reporters-notebook-luxury-amid-agony-in-beirut.html | Reporter's Notebook: Luxury Amid Agony in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/prices-rise-sharply-in-coffee-futures-coffee-futures-rise-sharply.html | Prices Rise Sharply In Coffee Futures | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/equal-opportunity-job-agency-to-lose-6th-head-in-12-years.html | Equal Opportunity Job Agency To Lose 6th Head in 12 Years | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/exguardian-of-karen-quinlan-wants-to-review-court-decision.html | Exâ€šÃ„ÃªGuardian of Karen Quinlan Wants to Review Court Decision | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ford-signs-law-to-ease-municipal-bankruptcies.html | Ford Signs Law to Ease Municipal Bankruptcies | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/streets-without-shame.html | Streets Without Shame | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/for-jimmy-carters-evangelist-sister-inner-healing-is-a-way-of-life.html | For Jimmy Carter's Evangelist Sister, â€šÃ„Â²Inner Healingâ€šÃ„Â´ Is a Way of Life | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/gaullist-party-chief-quits-succession-set-for-april-24.html | Gaullist Party Chief Quits; Succession Set for April 24 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/jobhungry-students-turning-to-cia.html | Jobâ€šÃ„ÃªHungry Students Turning to C.I.A. | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/cbs-president-quits.html | CBS President Quits | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/the-bonn-coalition.html | The Bonn Coalition | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/release-of-mrs-ryan-on-bail-appealed-in-west-germany.html | Release of Mrs. Ryan on Bail Appealed in West Germany | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/argentine-policeman-killed.html | Argentine Policeman Killed | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/texaco-and-mobil-assail-irs-ruling.html | TEXACO AND MOBIL ASSAIL I.R.S. RULING | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/plaque-honors-men-and-women-of-stage-door-canteen.html | Plaque Honors Men and Women of Stage Door Canteen | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/the-revolutionary-paradox.html | The Revolutionary Paradox | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/reagan-charges-loopholes-in-arms-pact-favor-soviet.html | Reagan Charges Loopholes In Arms Pact Favor Soviet | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/proletarian-chic-or-a-pickets-vuittonbag-crisis.html | Proletarian Chic, or a Picket's Vuittonâ€šÃ„ÃªBag Crisis | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/basketball.html | Basketball | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/drought-reduces-wheat-estimate-yield-still-large.html | Drought Reduces Wheat Estimate; Yield Still Large | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/atomic-plant-off-jersey-backed-in-federal-study.html | Atomic Plant Off Jersey Backed in Federal Study | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/islanders-sweep-eases-their-way.html | Islanders' Sweep Eases Their Way | True | By Robin Herman | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/nets-trounce-spurs-116-to-101-nets-turn-back-spurs-in-playoff-116.html | Nets Trounce Spurs, 116 to 101 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/grand-jury-taking-testimony-on-seizure-of-mellon-children.html | Grand Jury Taking Testimony On seizure of Mellon Children | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/metropolitan-briefs-bridgetoll-hearing-ordered-cahn-told-he-can.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/donald-byrne-a-chess-master-who-won-53-open-title-dies.html | Donald Byrne, a Chess Master Who Won '53 Open Title, Dies | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/intensity-in-music-by-ali-akbar-khan.html | INTENSITY IN MUSIC BY ALI AKBAR KHAN | True | Robert Palmer | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/hijackers-offer-to-release-hostages-in-thailand.html | Hijackers Offer to Release Hostages in Thailand | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/liturgical-dance-offers-the-passion-of-christ-as-seen-by-mary.html | Liturgical Dance Offers the Passion of Christ as Seen by Mary | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/stage-tale-for-children-cavern-of-the-jewels-at-circle-repertory.html | Stage: Tale for Children | True | By Mel Gussow | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/carey-and-democratic-aides-in-albany-seeking-an-alternative-to.html | Carey and Democratic Aides in Albany Seeking an Alternative to Stavisky Bill | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/israelis-rebuke-us-ambassador-complain-of-toons-remarks-about.html | ISRAELIS REBUKE U.S. AMBASSADOR | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/nigeria-faces-crisis-despite-oil-nigeria-is-in-distress-despite-oil.html | Nigeria Faces Crisis Despite Oil | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/3-assail-agencies-on-payoff-positions-3-assail-sec-and-irs-payoff.html | 3 Assail Agencies OnPayoff Positions | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/helen-bingham-ryan.html | HELEN BINGHAM RYAN | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/notes-on-people-farley-87-seeks-seat-at-july-convention.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/dow-plunges-881-4th-drop-in-row-market-continues-to-suffer-from.html | DOW PLUNGES 8.81; 4TH DROP IN ROW | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/dog-track-in-nh-sold-for-870000.html | Dog Track in N.H. Sold for $870,000 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/david-l-klein-exofficial-of-endo-laboratories-78.html | David L. Klein, Exâ€šÃ„Ãºofficial Of Endo Laboratories, 78 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/george-williamson.html | GEORGE WILLIAMSON | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/frederick-s-baker.html | FREDERICK S. BAKER | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/lisbon-army-chief-denies-spinola-link.html | LISBON ARMY CHIEF DENIES SPINOLA LINK | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/coalition-seeks-to-save-international-paper-jobs-coalition-seeks-to.html | Coalition Seeks to Save International Paper Jobs | True | By Gene Smith | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/135-million-voted-by-senate-to-fund-flu-immunization.html | $135 Million Voted By Senate to Fund FIu Immunization | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/rare-childrens-disease-tied-to-solvents-used-in-pesticides.html | Rare Children's Disease Tied To Solvents Used in Pesticides | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/jail-suicide-in-yonkers-is-buried.html | Jail Suicide in Yonkers Is Buried | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/business-briefs-venezuela-acts-on-exxon-units-gm-to-add-employees.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/britains-foreign-chief-anthony-crosland.html | Britain's Foreign Chief | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/76ers-clinch-2d-place.html | 76ers Clinch 2d Place | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/butz-says-he-forwarded-a-resort-memo.html | Butz Says He Forwarded a Resort Memo | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/japanese-dies-in-blizzard.html | Japanese Dies in Blizzard | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/political-scientists-vary-on-constitutional-theme.html | political Scientists Vary On Constitutional Theme | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/life-at-home-disappoints-greeks-on-return-from-working-abroad.html | Life at Home Disappoints Greeks On Return From Working Abroad | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/panamas-leader-calls-for-new-pact-on-canal-by-1977.html | Panama's Leader Calls for New Pact On Canal by 1977 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/atomic-plant-off-jersey-backed-in-federal-study-nuclear-regulatory.html | Atomic Plant Off Jersey Backed in Federal Study | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/head-of-cbstv-quits.html | Head of CBSâ€šÃ„ÃºTV Quits | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/flameretardant-sleepwear-is-there-a-risk-of-cancer.html | â€šÃ„ÃºFlameâ€šÃ„ÃºRetardant Sleepwear: Is There a Risk of Cancer? | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/sadat-confers-with-tito-bid-for-weapons-is-seen.html | Sadat Confers With Tito; Bid for Weapons Is Seen | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/vorster-and-rabin-meet-in-jerusalem.html | VORSTER AND RABIN MEET IN JERUSALEM | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/stocks-decline-on-amex-and-otc-market-value-index-off-104-trading.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„ÃªTâ€šÃ„Ãªc | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/jewish-defense-league-to-step-up-protests-at-soviet-un-mission.html | Jewish Defense League to Step Up Protests at Soviet U.N. Mission' | True | By David Bird | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/mugging-the-parks.html | Mugging the Parks | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/humphrey-draft-may-be-renewed.html | HUMPHREY DRAFT MAY BE RENEWED | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ecuador-earthquakes-kill-7-and-injure-50.html | Ecuador Earthquakes Kill 7 and Injure 50 | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/ralph-k-rogers-chairman-of-a-management-concern.html | Ralph K. Rogers, Chairman Of a Management Concern | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/tentative-rise-of-98-a-year-set-for-us-crude-oil-prices.html | Tentative Rise of 9.8% a Year Set for U.S. Crude Oil Prices | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/correction-75230646.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/gillard-is-ruled-eligible-to-play.html | Gillard Is Ruled Eligible to Play | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/finland-icedin-by-strike.html | Finland Icedâ€šÃ„Ãªin by Strike | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/humphrey-draft-may-be-renewed-2-in-congress-plan-revival-of-effort.html | HUMPHREY DRAFT MAY BE RENEWED | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/china-chiefs-join-antiteng-rallies-foreign-minister-and-others-lead.html | CHINA CHIEFS JOIN ANTIâ€šÃ„ÃªTENG RALLIES | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/mr-carter-on-housing.html | Mr. Carter on Housing | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/house-approves-a-2-billion-rise-in-arms-spending-sends-334-billion.html | HOUSE APPROVES A $2 BILLION RISE IN ARMS SPENDING | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/article-1-no-title-offshore-jersey-aplant-backed-in-federal-study.html | Offshore Jersey Aâ€šÃ„ÃªPlant Backed in Federal Study | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/bank-of-england-supports-pound-after-it-hits-a-low.html | Bank of England Supports Pound After It Hits a Low | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/caster-of-jets-twists-ankle.html | Caster of Jets Twists Ankle | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/woman-held-in-ford-threat.html | Woman Held in Ford Threat | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/zeckendorf-sr-is-accused-of-state-tax-delinquency.html | Zeckendorf Sr. Is Accused Of State Tax Delinquency | True | By Warren Hoge | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/new-offer-is-made-for-the-commodore.html | New Offer Is Made for the Commodore | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/council-unit-asks-a-residency-law-wants-municipal-employees-to-live.html | COUNCIL UNIT ASKS A RESIDENCY LAW | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/art-chinese-landscape-paintings-at-the-met-museum-is-marking-the.html | Art: Chinese Landscape Paintings at the Met | True | By John Russell | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-10 | 1976-04-10 | https://www.nytimes.com/1976/04/10/archives/kissinger-says-his-job-depends-on-the-situation.html | Kissinger Says His Job Depends on the Situation | True | | 2004-02-06 0:00 | RE 897- 528 | B 106-944 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/harassing-of-us-officials-in-moscow-tapering-off.html | Harassing of U.S. Officials In Moscow Tapering Off | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-gardening-plants-for-anywhere.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lunger-in-crash.html | Lunger in Crash | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-world-in-summary-under-pressure-lebanese-move-toward-peace.html | The World | True | Thomas Butson and Bryant Rollins | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/korman-captures-gymnastics-medal.html | Korman Captures Gymnastics Medal | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-letter-from-washington-the-publicity-connection.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mary-sanders-intern-bride.html | Mary Sanders, Intern, Bride | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/business-roundup-young-communists-and-the-4h.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/early-behavior-of-bf-skinner-particulars-of-my-life.html | Early behavior of B. F. Skinner | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/on-henry-wallace.html | On Henry Wallace | True | By Lillian Hellman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/stamps-but-cornwallis-was-not-present.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/markets-in-review-the-dow-stages-another-retreat.html | MARKETS IN REVIEW | True | Vartamg G. Vartan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/costs-go-up-and-ridership-goes-down-mta-means-money-tight-always.html | Costs Go Up and Ridership Goes Down | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-fox-is-crazy-too.html | The Fox Is Crazy Too | True | By Tracy Johnston | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/point-of-view-its-dday-for-taxes-and-help-isnt-likely.html | POINT OF VIEW | True | Louise Brown | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/landscape-remodeling-can-transform-a-house-into-a-home.html | Landscape Remodeling Can Transform a House Into a Home | True | By Joseph Hudak | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-housing-scar-in-edison-housing-scar-mars-life-in.html | Housing Scar in Edison | True | By Stuart Murray | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sally-manning-editor-fiancee-of-mack-haning.html | Sally Manning, Editor, Fiancee Of Mack Haning | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-judging-the-judges.html | Judging the Judges | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/marines-put-curb-on-death-inquiry-refuse-to-let-investigators-in.html | MARINES PUT CURB ON DEATH INQUIRY | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-dancing-for-health.html | Dancing for Health | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/gurgling-geysers-in-iceland-gurgling-geysers-in-iceland.html | Gurgling Geysers In Iceland | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/and-his-troubles-are-the-same-economic-sunny-jim-callaghan-is-still.html | And His Troubles Are the Same: Economic | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/reagans-issues-pursue-ford-in-texas.html | Reagan's Issues Pursue Ford in Texas | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tv-view-another-election-year-another-media-blitz.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/vyga-b-gray-is-married-to-tony-chills.html | Vyga B. Gray Is Married to Tony Chills | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/4-lutheran-leaders-defy-ouster-with-backing-of-their-boards.html | 4 Lutheran Leaders Defy Ouster With Backing of Their Boards | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/work-in-progress-by-rod-rogers-is-a-dance-portrait.html | Work in Progress By Rod Rogers Is a Dance Portrait | True | Don McDonagh | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-lawns-the-agony-and-the-ecstasy-lawns-ecstasy.html | Lawns: The Agony and the Ecstasy | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-googly-wont-get-you-to-1st-base-london-baseball-a-public-exercise.html | A Googly Won't Get You to 1st Base | True | By J. A. Maxtone Graham | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/corrections.html | Corrections | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/colleagues-cited-in-murder-of-rhodesian-rebel-chief.html | Colleagues Cited in Murder Of Rhodesian Rebel Chief | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/many-newcomers-are-among-fleet-of-150-listed-for-newporttobermuda.html | Many Newcomers Are Among Fleet of 150 Listed for Newportâ€šÃ„ÃªtoÃ¢â€šÃ„ÃªBermuda Race | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tin-pan-alley-in-distress-tin-pan-alley-in-distress.html | Tin Pan Alley in Distress | True | By Rita Reif | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/spanish-calling-for-sweeping-political-referendum.html | Spanish Calling for Sweeping Political Referendum | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/diane-zerillo-bride-of-noel-r-ryan-jr.html | Diane Zerillo Bride Of Noel R. Ryan Jr. | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/whalers-go-2-up-with-61-victory.html | Whalers Go 2 Up With 6â€šÃ„Ãª1 Victory | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/going-back-to-spain-in-the-village-of-his-forebears-an-american.html | GOING BACK TO SPAIN | True | By Jose Yglesias | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-the-busing-controversy-the-busing-controversy.html | The Busing Controversy | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters-letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/chess-go-for-broke.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/centenary-names-coach.html | Centenary Names Coach | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/unemployment-the-legacy-of-the-recession-how-many-jobless-and-how.html | Unemployment: The Legacy of the Recession | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/fund-plan-called-peril-to-privacy-white-house-aide-terms-proposed.html | FUND PLAN GALLED PERIL TO PRIVACY | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/peking-to-press-antiteng-drive-editorial-bids-the-nation.html | PEKING TO PRESS ANTIâ€šÃ„ÃªTENG DRIVE | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/camera-view-taking-a-photo-inventory.html | CAMERA VIEW | True | David Derkacy | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sealyham-triumphs-at-montreal-again.html | Sealyham Triumphs At Montreal Again | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/cavs-beat-knicks-clinch-tie-for-title.html | Cays Beat Knicks, Clinch Tie for Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/eros-the-greatest-dance-master-eros-the-greatest-dance-master.html | Eros â€šÃ„Ã®The Greatest Dance Master | True | By John Rockwell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/more-participation-needed-in-colleges.html | More Participation Needed in Colleges | True | By Susan Howard | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/baseball-box-scores.html | Baseball Box Scores | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/kissinger-on-the-future.html | Kissinger On the Future | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/wall-street-week-juicing-up-a-dry-subject.html | â€šÃ„Ã²Wall Street Weekâ€šÃ„Ã ´â€šÃ„Ã®Juicing Up A Dry Subject | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-learning-a-heritage.html | Learning a Heritage | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-food-what-to-do-with-frozen-oldies.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jean-carr-married-to-ronald-shindler.html | Jean Carr Married to Ronald Shindler | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/patricia-leflein-engaged.html | Patricia Leflein Engaged | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/nigerian-decree-curbing-press-is-under-fire.html | Nigerian Decree Curbing Press Is Under Fire | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/saudi-finds-a-way-to-shift-teachers.html | Saudi Finds a Way to Shift Teachers | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/miss-button-is-betrothed.html | Miss Button Is Betrothed | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/followup-on-the-news-ted-patrick-case-cattle-mutilations-brasco.html | Followâ€šÃ„Ãªp on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/bills-name-aide.html | Bills Name Aide | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/spinola-arrives-in-rio.html | Spinola Arrives in Rio | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/magic-water-furor-in-greece-is-seen-as-a-clue-to-tradition.html | â€šÃ„Ã²Magic Waterâ€šÃ„Ã´ Furor in Greece Is Seen as a Clue to Tradition | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/prof-paul-holden-corporate-expert.html | PROP. PAUL HOLDEN CORPORATE EXPERT | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/navy-lays-keel-for-trident-sub-the-ohio-is-first-of-giant-ballistic.html | NAVY LAYS KEEL FOR TRIDENT SUB | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-polish-fencing-champion-gets-25-years-for-spying.html | A Polish Fencing Champion Gets 25 Years for Spying | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/schoolboy-joe-looks-back.html | Schoolboy Joe Looks Back | True | Red Smith | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/nuclear-test-ban.html | Nuclear Test Ban | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tv-view-john-leonard-tv-tackles-evil-but-sidesteps-sin.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/carter-impresses-blacks.html | Carter Impresses Blacks | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-mall-moves-downtown-chicagos-new-tower-spotlights-the-trend-the.html | The Mall Moves Downtown | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/isobel-lee-is-bride-of-henry-beers.html | Isobel Lee Is Bride of Henry Beers | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-the-nijinsky-of-massapequa-images-of-eglevsky.html | The Nijinsky of Massapequa | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/quick-who-said-where-is-the-rest-of-me-and-other-memorable.html | Quick, Who Said, â€šÃ„Ã²Where Is the Rest of Me?â€šÃ„Ã´â€šÃ„Ã®And Other Memorable Questions About Forgettable Lines | True | By Frank Giordano | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/rosewall-saves-victory-over-dibbs.html | Rosewall Saves Victory Over Dibbs | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/not-talking-why-chimps-can-read.html | Not talking | True | By Joseph Church | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-art-max-bohm-at-squibb.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/miss-philbrick-wed-to-john-t-wheaton.html | Miss Philbrick Wed To John T. Wheaton | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/contempt-case-is-delayed-in-lehman-demonstration.html | Contempt Case Is Delayed In Lehman Demonstration | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/harlem-valley-of-myths-but-amid-poverty-there-is-fine-design-harlem.html | Harlem: Valley of Myths | True | By Richard Peck | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-house-that-ruth-built-rebuilt.html | The House That Ruth Builtâ€šÃ„Ã®rebuilt | True | By Red Smith | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/writers-and-politicians.html | Writers And Politicians | True | By E. L. Doctorow | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-lump-in-simmonss-mattress-a-lump-in-simmonss-mattress.html | A Lump in Simmons's Mattress | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-a-little-soy-sauce.html | A Little Soy Sauce | True | By Joan Cook | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/luxury-condominiums-attract-corporate-owners-condominiums-attract.html | Luxury Condominiums Attract Corporate Owners | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-their-music-your-chamber.html | Their Music, Your Chamber | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/for-young-readers-city-of-darkness.html | For young readers | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/film-view-two-exhilarating-thrillers-plotted-by-hitchcock-and-nixon.html | FILM VIEW | True | Vincent CanBY | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mets-unbeaten-yanks-win-97-disputed-call-helps-yanks-win-mets-get-3.html | Mets Unbeaten; Yanks Win, 9â€šÃ„Ãª7 | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/spotlight-keeping-labor-peace-in-germany.html | SPOTLIGHT | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/numismatics-tuesday-is-deuce-day.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/how-golf-started-in-america-and-why-it-succeeded.html | How Golf Started in America and Why It Succeeded | True | By Herbert Warren Wind | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/blanket-tossing-in-barrow-blanket-tossing-in-barrow.html | Blanket Tossing In Barrow | True | By Pat Orvis | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure-arts.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tax-wealth-not-income-to-soak-the-rich-it-is-first-necessary-to.html | Tax wealth, not income | True | By Lester C. Thurow | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-long-islandthis-week.html | Long Island /This Week | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-dining-out-authentic-but.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-ups-and-downs-of-a-politician.html | The ups and downs of a politician | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-vestiges-of-a-life-that-gunpowder-built-the-vestiges-of-a-life.html | The Vestiges of a Life That Gunpowder Built | True | By Nona Baldwin Brown | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/judith-kandler-to-wed.html | Judith Kandler to Wed | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/carter-and-udall-lead-as-delegates-are-picked-in-iowa.html | Carter and Udall Lead as Delegates Are Picked In Iowa | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/remembering-martin-luther-king.html | Remembering Martin Luther King | True | By Walter Goodman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/how-not-to-stop-carter.html | How Not to Stop Carter | True | By James Reston | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-chinese-stamps-mark-gains-in-medical-science.html | New Chinese Stamps Mark Gains in Medical Science | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/dutch-panel-cites-us-delay.html | Dutch Panel Cites U.S. Delay | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/port-unit-weighs-industrial-parks-study-considers-waterfront-sites.html | PORT UNIT WEIGHS INDUSTRIAL PARKS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/plastic-hares-are-luring-hounds-to-75-clubs.html | Plastic â€šÃ„Ã²Haresâ€šÃ„Ã´ Are Luring Hounds to 75 Clubs | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/beirut-deputies-vote-amendment-to-oust-franjieh-90-members-of.html | BEIRUT DEPUTIES VOTE AMENDMENT TO OUST FRANJIEH | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jaspers-win-in-track.html | Jaspers Win in Track | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/miss-fisher-wed-to-gilbert-fishman.html | Miss Fisher Wed To Gilbert Fishman | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/dean-at-columbia-u-named-to-head-horace-mann-unit.html | Dean at Columbia U. Named To Head Horace Mann Unit | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/yachting.html | Yachting | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-minute-man-of-the-hour.html | Minute Man Of the Hour | True | By Irene Spielholz | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/british-columbia-bars-mudslinging-in-house.html | British Columbia Bars Mudâ€šÃ„ÃªSlinging in House | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/population-rise-eases-in-colombia-birthcontrol-program-cuts-growth.html | POPULATION RISE EASES IN COLOMBIA | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/talks-to-open-tomorrow-on-us-philippine-bases.html | Talks to Open Tomorrow On U.S. Philippine Bases | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-nation-mr-kissingers-disputed-views-of-world-power-hughes.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/carter-asks-reporters-why-query-is-repeated.html | Carter Asks Reporters Why Query Is Repeated | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-libel-ruling-is-cited-on-coast-noting-high-court-shift-judge.html | NEW LIBEL RULING IS CITED ON COAST | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ra-kohanski-fiance-of-cheryl-d-spielman.html | R. A. Kohanski Fiance Of Cheryl D. Spielman | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/its-time-for-termites-springtime-in-suburbs-is-time-for-termites.html | It's Time for Termites | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/vegetables-to-grow-row-by-row.html | Vegetables to Grow, Row by Row | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/world-news-briefs-hundreds-reported-detained-in-laos-ford.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-legislatures-in-3-states-a-farewell-to-ignominy.html | The Legislatures in 3 States: A Farewell to Ignominy | True | By Donald Morrison | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-york-insurers-oppose-state-tax.html | NEW YORK INSURERS OPPOSE STATE TAX | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-teachers-how-accountable.html | Teachers: How Accountable? | True | By John A. Hamilton | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/42d-st-project-faces-new-obstacle.html | 42d St. Project Faces New Obstacle | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jacques-bellanges-mauvetinted-mannerism-bellange.html | Jacques BeRange's Mauveâ€šÃ„Ã"Tinted Mannerism | True | By John Canaday | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/eskimos-object-to-mining-permits.html | ESKIMOS OBJECT TO MINING PERMITS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/stage-view-virginia-woolf-sparks-still-fly-stage-view-virginia.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-down-to-the-sea-in-cement.html | Down to the Sea in Cement | True | By Parton Keese | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-rozelle-rule-is-dead-long-live-the-free-agents.html | The Rozelle Rule Is Dead: Long Live the Free Agents | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/francis-gives-up-job-with-rangers.html | Francis Gives Up Job With Rangers | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/40-prison-inmates-set-and-sent-back.html | 40 Prison Inmates Set (and Sent) Back | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/orioles-5-in-eighth-beat-red-sox-5-to-1.html | Orioles' 5 in Eighth Beat Red Sox, 5 to 1 | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-rebellion-is-feared-demands-to-get-tough-block.html | Rebellion Is Feared | True | By Philip Showell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/government-encroachment-is-arousing-concern-of-boatmen.html | Government Encroachment Is Arousing Concern of Boatmen | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/chess-expert-24-joins-us-grandmaster-ranks.html | Chess Expert, 24, Joins U.S. Grandmaster Ranks | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/club-pro-for-the-cubs.html | Club Pro for the Cubs | True | Dave Anderson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/divided-jersey-democrats-caucus-to-pick-delegates.html | Divided Jersey Democrats Caucus to Pick Delegates | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/humphrey-is-favorite-in-poll-of-72-delegates.html | Humphrey Is Favorite In Poll of '72 Delegates | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/60-sterilized-in-india-see-top-entertainers.html | 60 Sterilized in India See Top Entertainers | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/whos-in-the-antiera-lobby.html | Who's in the | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/genesis-carries-on-sans-peter-gabriel.html | GENESIS CARRIES ON SANS PETER GABRIEL | True | Robert Palmer | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/remembrance-of-things-past-monsieur-proust.html | Remembrance of things past | True | By Angus Wilson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/double-edge-sword-romps-favorite-captures-excelsior-at-big-a.html | Double Edge Sword Romps | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/carey-proposes-changes-in-laws-on-malpractice-governors-suggestions.html | CAREY PROPOSES CHANGES IN LAWS ON MALPRACTICE | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/barber-with-flair-sung-by-city-opera.html | â€šÃ„Ã²BARBERâ€šÃ„Ã´ WITH FLAIR SUNG BY CITY OPERA | True | Robert Sherman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-strange-end-of-the-great-war-gossip-from-the-forest.html | The strange end of the Great War | True | By Paul Fussell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/metropolitan-briefs-2-bills-seek-to-curb-prostitution-meriden.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/noble-savages-man-in-africa.html | Noble savages | True | By John Pfeiffer | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters-to-the-editor-76849340.html | Letters to the Editor | True | Julian Utevsky | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/31-in-house-ask-a-delay-on-power-plant.html | 31 in House Ask a Delay on Power Plant | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/taylor-yale-six-coach.html | Taylor Yale Six Coach | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/remodeled-structure-to-open-on-thursday-remodeled-yankee-stadium.html | Remodeled Structure To Open on Thursday | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/dance-view-choreographers-cast-their-spell-over-broadway-dance-view.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-7-no-title.html | Article 7 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/french-families-say-bienvenue-to-americans-in-or-out-of-paris.html | French Families Say â€šÃ„Ã²Bienvenueâ€šÃ„Ã´ To Americans In or Out of Paris | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/transit-official-says-cost-cuts-will-pay-for-pact.html | Transit Official Says Cost Cuts Will Pay for Pact | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jt-moreland-weds-miss-wantland.html | J. T. Moreland Weds Miss Wantland | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/busing-of-17328-ordered-in-dallas.html | BUSING OF 17,328 ORDERED IN DALLAS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-state-assays-reading-habits-state-assays-reading.html | State Assay Reading Habits | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-blessings-of-plant-togetherness-plants-that-grow-together.html | The Blessings of Plant Togetherness | True | By Beatrice T. Hunter | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/price-of-final-days-is-raised-1-to-1195.html | Price of â€šÃ„Ã²Final Daysâ€šÃ„Ã´ Is Raised $1 to $11.95 | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/hussein-visiting-london.html | Hussein Visiting London | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tokyo-press-slow-to-dig-into-graft-2-newsmen-say-concept-of.html | TOKYO PRESS SLOW TO DIG INTO GRAFT | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/stein-woolf-joyce-everybody-who-was-anybody.html | Stein, Woolf & Joyce | True | By James Atlas | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/carters-evangelism-putting-religion-into-politics-for-first-time.html | Carter's Evangelism Putting Religion Into Politics for First Time Since '60 | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/i-musici-di-roma-play-vivaldi-winningly.html | Musici di Roma Play Vivaldi Winningly | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/th-thoren-to-wed-jean-l-mesinger.html | T.H. Thoren to Wed Jean L. Mesinger | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/investing-bank-outlook-brightens.html | INVESTING | True | By Terry Robards | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-importance-of-being-fleischmann.html | The importance of being Fleischmann | True | By Thomas Thompson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-economic-scene-in-search-of-a-cure.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ohio-indictment-stirs-democrats-naming-of-cuyahoga-aide-upsets.html | OHIO INDICTMENT STIRS DEMOCRATS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/albany-increases-backing-for-loans-medical-students-will-get-20000.html | ALBANY INCREASES BACKING FOR LOANS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-ballet-a-new-sleeping-beauty-bostonians-version-given.html | The Ballet: A New â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/richard-spelke-banker-weds-nancy-schneider.html | Richard Spelke, Banker, Weds Nancy Schneider | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lawyer-to-wed-catherine-wiss-aide-of-hew.html | Lawyer to Wed Catherine Wiss, Aide of H.E.W. | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ascaps-music-monitors-the-composers-best-friends-ascap.html | ASCAP's Music Monitorsâ€šÃ„Ã®The Composer's Best Friends | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/two-women-hold-golf-lead-in-japan.html | Two Women Hold Golf Lead in Japan | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/foreigners-find-bulgarians-wary-balkan-nation-developing-briskly.html | FOREIGNERS FIND BULGARIANS WARY | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/brazil-regime-widening-state-economic-control-brazilian-government.html | Brazil Regime Widening State Economic Control | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/50-in-crisis-coalition-protest-conditions-on-lower-east-side.html | 50 in Crisis Coalition Protest Conditions on Lower East Side | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/notes-theater-comes-to-the-national-parks-travel-notes-notes-about.html | Notes: Theater Comes To the National Parks | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mexico-accuses-aide-to-hughes-of-falsifying-his-tourist-card.html | Mexico Accuses Aide to Hughes Of Falsifying His Tourist Card | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sunday-observer-jetset-tret.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/why-khrushchevs-favorite-sculptor-chose-exile-why-khrushchevs.html | Why Khrushchev's Favorite Sculptor Chose Exile | True | By Anthony Astrachan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/wood-field-and-stream-challenged-by-the-marlin.html | Wood, Field and Stream: Challenged by the Marlin | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/on-the-joy-of-gardening.html | On the Joy Of Gardening | True | By Anne S. Cooper | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/headliners.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-writer-with-a-lot-on-her-mind-bloodshed.html | A writer with a lot on her mind | True | By Julian Moynahan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-6-no-title.html | Article 6 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/inhibiting-leadership-shifts-here-and-there-the-us-opening-to-china.html | Inhibiting Leadership Shifts, Here and There | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/teambyteam-choices-in-nfls-college-draft.html | Teamâ€šÃ„ÃªbyÂ€šÃ„ÃªTeam Choices In N. F. L.'s College Draft | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sports-scoreboard.html | Sports Scoreboard | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/rhubarb-needs-a-place-in-the-sun.html | Rhubarb Needs a Place In the Sun | True | By Robert Hendrickson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/alfred-t-sforza.html | ALFRED T. SFORZA | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-home-clinic-fighting-moisture.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/riding-the-ump-aint-cricket-village-cricket-an-undemanding-ritual.html | Riding The Ump Ain't Cricket | True | BY Norman Gelb | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-industry-eyes-role-of-atlantic.html | Industry Eyes Role of Atlantic | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/screen-the-long-night-about-harlemonly-us-film-in-new-directors.html | Screen: 'The Long Night,' About Harlem:Only U.S. Film in New Directors Series First Feature Made by Woodie King Jr. | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/beame-demands-cuts-in-overtime-order-to-city-agencies-also-limits.html | BEAME DEMANDS CUTS IN OVERTIME | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/messersmith-signs-a-braves-contract-messersmith-agrees-to-braves.html | Messersmith Signs A Braves' Contract | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-opera-johanna-meier-bows-as-met-ariadne.html | The Opera | True | Raymond Ericson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-tennis-and-the-married-man.html | Tennis and the Married Man | True | By John Gaccione | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-mexico-vendor-challenges-museum.html | NEW MEXICO VENDOR CHALLENGES MUSEUM | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tax-claims-peril-1972-gop-funds-trust-aides-fear-loss-of-15-million.html | TAX CLAIMS PERIL 1972 G.O.P. FUNDS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/womens-banking-goes-west.html | Women's Banking Goes West | True | By David Dietz | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/miss-cary-fiancee-of-oceonographer.html | Miss Cary Fiancee Of Oceonographer | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/fashion-and-design-from-africa-fashion-designcont.html | Fashion and Design | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/street-signs-replaced-for-different-spelling.html | Street Signs Replaced For Different Spelling | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/us-agency-finds-living-costs-up-7.html | U.S. AGENCY FINDS LIVING COSTS UP 7% | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-about-long-island-getting-an-rx-for-sick-soil-to.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mediator-moves-in-building-talks-seeks-to-avert-walkout-at.html | MEDIATOR MOVES IN BUILDING TALKS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-about-new-jersey-secaucus-is-now-a-ghost-town-for.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-dininig-out-an-old-hand-at-pizzas.html | DINING OUT | True | By Frank J. Priai. | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/islanders-to-try-buffalo-shuffle-tonight.html | Islanders to Try Buffalo Shuffle Tonight | True | By Robin Herman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-a-bas-mitzvah-with-a-difference.html | A Bas Mitzvah With a Difference | True | By Ari L Goldman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/winner-pays-68-at-gulfstream.html | Winner Pays $68 at Gulfstream | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mary-elizabeth-ivancevic-is-bride.html | Mary Elizabeth Ivancevic Is Bride | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-smithtown-voters-seek-a-haven.html | Smithtown Voters Seek a Haven | True | By Kathy Slobogin | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-peking-puzzles-a-riot-a-change-at-the-top-but-why.html | The Peking Puzzles | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/japanese-laws-limit-data-on-lockheed.html | Japanese Laws Limit Data on Lockheed | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/black-net-star-who-hoped-to-play-miss-wills-honored.html | Black Net Star Who Hoped To Play Miss Wills Honored | True | By Lena Williams | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/labor-group-muddles-campaign.html | Labor Group Muddles Campaign | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-service-by-the-yard-restoring-lawn-order.html | Service by the Yard | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/robert-lee-pearlstein-to-wed-amy-evans-porterfield-in-july.html | Robert Lee Pearlstein to Wed Amy Evans Porterfield in July | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ideas-trends-education-law-zoology-but-seriously-loch-ness-may-have.html | Ideas &Trends Education, Law, Zoology | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/dance-pennsylvanians-end-season.html | Dance: Pennsylvanians End Season | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lisa-f-deutch-married-on-li.html | Lisa F. Deutch Married on L.I. | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/bridge-blessed-with-the-golden-touch.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/wife-of-a-republican-leader-in-bronx-shot-and-wounded-by-unknown.html | Wife of a Republican Leader in Bronx Shot and Wounded by Unknown Man | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-senators-advice-the-accountability-of-power.html | A Senator's advice | True | By Marcus Raskin | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-people-even-if-it-bugs-you-its-good.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/hearing-secret-harmonies.html | Hearing Secret Harmonies | True | By Robert Towers | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-summit-a-pioneer-in-merit-pay-for-teachers-school.html | Summit, a Pioneer | True | By John A. Hamilton | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/rights-unit-seeks-end-to-lie-tests-examinations-called-unfair-to.html | RIGHTSâ€šÃ„Ãºunit SEEKS END TO LIE TESTS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-trenton-notebook-jerseyvision-barely-visible.html | TRENTON NOTEBOOK | True | Martin Waldron | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/3-hijackers-stuck-at-a-thai-airport-with-12-hostages.html | 3 Hijackers Stuck At a Thai Airport With 12 Hostages | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-food-passover-delicacies.html | FOOD | True | Joan Cook | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-article-8-no-title.html | Article 8 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-talk-with-anthony-powell-the-guest-word.html | A Talk with Anthony Powell | True | By Elizabeth Longford | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/french-criticize-medical-society-some-physicians-consider-group-too.html | FRENCH CRITICIZE MEDICAL SOCIETY | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-albany-notebook-two-counties-one-tax-fight.html | ALBANY NOTEBOOK | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-original-ball-park-obsolete-from-start-old-park-was-old-early.html | The Original Ball Park Obsolete From Start | True | By Dan Daniel | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/concert-american-trio.html | Concert: American Trio | True | By John Rockwell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/saudis-are-active-among-neighbors-increased-help-to-yemen-and-to.html | SAUDIS ARE ACTIVE AMONG NEIGHBORS | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/notes-california-fever-hits-a-chorus-line-theater.html | Notes: California Fever Hits â€šÃ„Ã²A Chorus Lineâ€šÃ„Ã´ | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/state-warns-city-on-welfare-fraud.html | STATE WARNS CITY ON WELFARE FRAUD | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-american-music-a-mixed-bag-new-american-music-a-mixed-bag.html | New American Music â€šÃ„Ã® A Mixed Bag | True | By George Gelles | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/coast-unit-fights-nuclear-curbs-california-will-ballot-on.html | COAST UNIT FIGHTS NUCLEAR CURBS | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/good-notices-the-sound-of-two-hands-clapping.html | Good notices | True | BY Jack Richardson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/phyllis-m-eyth-is-wed-to-john-obrien.html | Phyllis M. Eyth Is Wed to John O'Brien | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jump-opens-chad-ceremony.html | Jump Opens Chad Ceremony | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/city-growers-can-plant-in-boxes-tubs-and-barrels.html | City Growers Can Plant In Boxes, Tubs and Barrels | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/italian-horseman-takes-jersey-teaching-post.html | Italian Horseman Takes Jersey Teaching Post | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/elsiedale-peters-sets-june-nuptials.html | Elsiedale Peters Sets June Nuptials | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/a-break-for-the-older-traveler-discounts-abroad-discounts-abroad.html | A Break for the Older Traveler: Discounts Abroad | True | By Kay Simmon | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/horse-show-results.html | Horse Show Reults | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/phyllis-lauder-and-robert-kiley-marry-in-montana.html | Phyllis Lauder and Robert Kiley Marry in Montana | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/italian-communist-chief-urges-entente-with-governing-party.html | Italian Communist Chief Urges â€šÃ„,Ã²Ententeâ€šÃ„,Ã´ With Governing Party | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/floyd-leads-by-8-strokes-in-masters-nicklaus-is-2d-floyd-leads-by-8.html | Floyd Leads by 8 Strokes In Masters; Nicklaus Is 2d | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/out-of-the-hubbub-and-into-the-woods.html | Out of the Hubbub and Into the Woods | True | Marylin Bender | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/this-week-in-sports-baseball-hockey-pro-basketball-harness-racing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-lowincome-housing-hempstead-vs-hud-the-hempstead.html | Lowâ€šÃ„,ÃªIncome Housing: Hempstead vs. H.U.D. | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/school-vouchers-rejected-in-test-6-new-hampshire-districts-bar.html | SCHOOL VOUCHERS REJECTED IN TEST | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ec-harding-fiance-of-andrea-halpern.html | E.C. Harding Fiance Of Andrea Halpern | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-home-clinic-cures-for-peeling-paint.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-admissions-are-rising-we-must-take-all-the-courts.html | Admission Are Rising | True | By Ann Klein | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/it-was-a-first-albanys-denial-of-the-prison-job-to-mr-careys-choice.html | It Was a First, Albany's Denial of the Prison Job to Mr. Carey's Choice | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-yorks-labor-chief-says-jobs-are-overwhelming-issue-but-he.html | New York's Labor Chief Says Jobs Are â€šÃ„,Ã²Overwhelming Issueâ€šÃ„,Ã´ | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/rutgers-relays-pick-up-baton-from-queensiona.html | Rutgers Relays Pick Up Baton From Queensâ€šÃ„,ÃªIona | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/midapril.html | Midâ€šÃ„,ÃªApril | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-3-no-title.html | Article 3 â€šÃ„,Ãªâ€šÃ„,Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lindbergh.html | Lindbergh | True | By Kenneth S. Davis | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/aba-as-in-06-ponders-the-system-and-reform.html | A.B.A., as in '06, Ponders the System and Reform. | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/historians-with-eye-on-the-future-deplore-their-lack-of-jobs.html | Historians, With Eye on the Future, Deplore Their Lack of Jobs | True | By Alden Whitman Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-gardening-planting-roses-in-containers.html | GARDENING | True | By Mollie Price | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/bridal-held-for-laurie-gilbert-and-terry-sanford-jr-in-south.html | Bridal Held for Laurie Gilbert And Terry Sanford Jr. in South | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-novel-the-dead-of-winter.html | New &Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/free-shots-for-measles-to-be-given-in-glen-cove.html | Free Shots for Measles To Be Given in Glen Cove | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-a-cesspool-of-problems-tarnish-on-the-showcase.html | A Cesspool Of Problems | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ussoviet-arms-talks-are-deadlocked-us-soviet-talks-are-deadlocked.html | U.S.â€šÃ„,ÃªSoviet Arms Talks Are Deadlocked | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/nato-and-the-leaning-tower-foreign-affairs.html | NATO and the Leaning Tower | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | Judy Novak | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sounders-rate-some-credit-for-seattles-record-crowd.html | Sounders Rate Some Credit For Seattle's Record Crowd | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-the-hidden-tax-bombshell.html | The Hidden Tax Bombshell | True | By Timothy P. McCarthy | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/toulouse-slogan-is-concorde-oui-city-making-plane-suspects-paris.html | TOULOUSE SLOGAN IS â€šÃ„,Ã²CONCORDE OUIâ€šÃ„,Ã´ | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/drop-that-gun.html | Drop That Gun | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/how-to-play-the-game.html | How to Play the Game | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/article-5-no-title.html | Article 5 â€šÃ„,Ãªâ€šÃ„,Ãª No Title | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/pacers-win-even-colonel-series-11.html | Pacers Win, Even Colonel Series,1â€šÃ„,Ãª1 | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/clifton-hw-maloney-to-marry-carolyne-jane-bosher-may-15.html | Clifton H.W. Maloney to Marry Carolyne Jane Bosher May 15 | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-diminishing-right-to-fight-city-hall-in-court.html | The Diminishing Right to Fight City Hall in Court | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-exatlantic-city-mayor-explains-why-he-quit.html | Exâ€šÃ„,ÃªAtlantic City Mayor | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-region-in-summary-some-banks-are-helpful-but-ny-needs-more-the.html | The Region | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/joseph-lewitan-founded-german-dance-magazine.html | Joseph Lewitan, Founded German Dance Magazine | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/for-young-readers-the-dollhouse-caper.html | For young readers | True | By Cynthia Benjamin | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/george-and-anna.html | George And Anna | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lb-kurland-is-the-fiance-of-miss-hewes.html | L. B. Kurland Is the Fiance Of Miss Hewes | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-politics-a-question-of-credibility.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/policeman-is-held-in-burglary-case-officer-4-others-arrested-on.html | POLICEMAN IS HELD IN BURGLARY CASE | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/art-view-a-subtle-master-of-modern-sculpture.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/churchstate-debate-arises-in-ireland.html | Churchâ€šÃ„Ãªstate Debate Arises in Ireland | True | By Liam Hourican Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mississippis-gop-to-be-uncommitted.html | Mississippi's G.O.P. to Be Uncommitted | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/us-seabed-proposals-set-off-debate.html | U.S. Seabed Proposals Set Off Debate | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-greenwich-vs-big-business-big-business-threatens.html | Greenwich vs. Big Business | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/pressure-for-callaways-resort-denied-by-forest-service-aides.html | Pressure for Callaway's Resort Denied by Forest Service Aides | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-firefighters-elite-rescue-squads.html | Firefighters' Elite: Rescue Squads | True | By James Tuite | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-new-penitential-rite.html | New Penitential Rite | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/session-discusses-jobless-youths-parallels-drawn-between-depression.html | SESSION DISCUSSES JOBLESS YOUTHS | True | By Edith Evans Asbury Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sports-news-briefs-us-six-sinks-sweden-20-bowlers-long-quest-ends.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/psc-is-acting-on-yellow-pages-agency-claims-jurisdiction-in-dispute.html | P.S.C. IS ACTING ON YELLOW PAGES | True | By Will Lissner | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/linda-hodges-to-be-a-bride.html | Linda Hodges To Be a Bride | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/music-view-strike-three-for-modern-opera-music-view-strike-three.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/novels-and-stories-california-time.html | Novels and stories | True | By Ivan Gold | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lawyer-weds-barbara-goldcamp.html | Lawyer Weds Barbara Goldcamp | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/robert-danielson-professor-of-astrophysics-at-princeton.html | Robert Danielson. Professor Of Astrophysics at Princeton | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/gallery-view-on-passing-the-true-test-of-a-collector.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-politics-hazard-of-being-uncommitted.html | POLITICS | True | Ronald Sullivan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/for-second-story-jobs-around-the-home-for-second-story-jobs.html | For Second Story Jobs Around The Home | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/unequal-justice-charged-in-spain-jurists-note-a-blurring-of-legal.html | UNEQUAL JUSTICE CHARGED IN SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sarah-sorensen-wed-to-james-g-foster.html | Sarah Sorensen Wed to James G. Foster | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/faculty-at-hostos-bids-president-end-buildings-takeover.html | Faculty at Hostos Bids President End Building's Takeover | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/washington-report-mr-zarbs-hydraheaded-oil-problem.html | WASHINGTON REPORT | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-what-course-for-seniors.html | What Course For Seniors? | True | By Paul Glatzer | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sports-editors-mailbox-last-laugh-on-nastase.html | Sports Editor's Mailbox: Last Laugh on Nastase | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/around-the-garden-this-week.html | AROUNG THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/ivan-nunex-pianist-heard.html | Ivan Nunez, Pianist, Heard | True | Allen Hughes | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/trade-concerned-by-mariners-age.html | Trade Concerned by Mariners' Age | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/congresswomen-often-opposed-75-military-funds.html | Congresswomen Often Opposed '75 Military Funds | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-art-share-and-share-alike.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/if-at-first-you-dont-succeed.html | If at First You Don't Succeed. . . | True | By Walter Chandoha | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/veterinarian-is-sued.html | Veterinarian Is Sued | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/us-navy-regrets-search-of-women-at-subic-bay.html | U.S. Navy â€šÃ„Ã²Regretsâ€šÃ„Ã´ Search Of Women at Subic Bay | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/mcenroe-toppled-in-junior-tennis.html | McEnroe Toppled In Junior Tennis | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/on-to-pennsylvania.html | On to Pennsylvania | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/lungers-sputtering-career-revives-according-to-plan.html | Lunger's Sputtering Career Revives, According to Plan | True | By Phil Pash | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/adrienne-simpson-nurse-is-bride.html | Adrienne Simpson, Nurse, Is Bride | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/black-mayors-report-progress-for-small-towns-in-the-south.html | Black Mayors Report Progress For Small Towns in the South | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-playing-oneonnone.html | Playing Oneâ€šÃ„Ãªonâ€šÃ„ÃªNone | True | By Walter D. Wetherell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/food-in-the-easter-tradition.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/perennials-to-plant-this-spring.html | Perennials to Plant This Spring | True | By Carol E. Leighton | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/whats-doing-in-neb-orleans.html | What's Doing in NEW ORLEANS | True | By Frances Marcus | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/youll-probably-think-im-stupid-era.html | â€šÃ„Ã²You'll probably think I'm stupidâ€šÃ„Ã´ | True | By Martha Weinman Lear | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-york-is-one-of-31-states-disputing-us-on-aid-to-poor.html | New York Is One of 31 States Disputing U.S. on Aid to Poor | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/howard-hughes-prime-mover-in-us-aviation.html | Howard Hughes: Prime Mover in U.S. Aviation | True | By Selig Altschul | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/india-wary-of-pakistani-and-chinese-neighbors-amasses-the-third.html | India, Wary of Pakistani and Chinese Neighbors, Amasses the Third Largest Army in the World | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/connecticut-push-is-begun-by-udall-arizonan-is-seeking-votes-of.html | CONNECTICUT PUSH IS BEGUN BY UDALL | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/frazier-vs-foreman-at-stadium-june-15.html | Frazier vs. Foreman At Stadium June 15 | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-he-slept-here-too.html | He Slept Here, Too | True | By Gene Newman | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/news-of-the-realty-trade-third-avenue-purchase-sheraton-inn-sold.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/jane-fondas-happy-heist-jane-fondas-happy-heist-im-another-person.html | Jane Fonda's Happy Heist | True | By John M. Wilson | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters-to-the-editor-76849246.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/tale-of-2-young-muggers-who-prey-on-the-elderly-tale-of-2-young.html | Tale of 2 Young Muggers Who Prey on the Elderly | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/scranton-on-rhodesia.html | Scranton on Rhodesia | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/79-arrested-in-record-roundup-by-police-fences-in-brooklyn-fences.html | 79 Arrested in Record Roundup By Police â€šÃ„Ã²Fencesâ€šÃ„Ã´ in Brooklyn | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/letters-travel-letters-travel-letters.html | Letters: | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/report-reasserts-value-of-effort-to-curb-insects-with-sex-lures.html | Report Reasserts Value of Effort To Curb Insects With Sex Lures | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/how-jerry-wurf-walks-on-water-he-heads-the-fastest-growing-union-in.html | How Jerry Wurf walks on water | True | By Fred C. Shapiro | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/japanese-house-approves-76-budget-despite-boycott.html | Japanese House Approves '76 Budget Despite Boycott | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/former-nyu-miler-to-be-honored.html | Former N.Y.U. Miler to Be Honored | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/hes-used-it-47-times-for-ford-the-veto-is-a-vital-tool-of-office.html | He's Used It 47 Times | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/his-health-problem-erodes-even-hardcore-support-for-wallace-it-is.html | His Health Problem Erodes Even Hardâ€šÃ„ÃªCore Support | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/sweating-out-the-cure-at-a-spa-in-france.html | Sweating Out the Cure At a Spa in France | True | By Don Bell | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/fred-shero-hockey-violence-and-goons.html | Fred Shero, Hockey Violence and â€šÃ„Ã²Goonsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/pop-notes-a-superstar-is-born.html | Pop Notes: A Superstar Is Born | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/arms-and-money-are-essential-after-the-nasser-years-sadat-is-no.html | Arms and Money Are Essential After the Nasser Years | True | By D. C. Watt | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/city-college-proposes-a-plan-for-5-million-in-budget-cuts.html | City College Proposes a Plan For $5 Million in Budget Cuts | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/passover-begins-wednesday-eve-jews-prepare-to-observe-weeklong.html | PASSOVER BEGINS WEDNESDAY EVE | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/wage-freeze-voted-at-washington-star.html | WAGE FREEZE VOTED AT WASHINGTON STAR | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-for-lawyers-human-touch.html | For Lawyers Human Touch | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/6-riders-to-represent-us-in-europe.html | 6 Riders to Represent U.S. in Europe | True | | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/the-militaryindustrial-complex-grows-more-so.html | The Military â€šÃ„Ãªlndustrial Complex Grows More So | True | By John W. Finney | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-11 | 1976-04-11 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-people-an-outofcourt-unsettlement.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-527 | B 106-942 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/an-ill-wind-and-expos-foil-mets-76-an-ill-wind-and-expos-halt-met.html | An Ill Wind and Expos Foil Mets, 7â€šÃ„Ãª6 | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/spurs-rout-nets-10579-even-series-nets-routed-10579-spurs-even.html | Spurs Rout Nets, 105â€šÃ„Ãª79, Even Series | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/lisbon-socialist-predicts-victory-soares-sees-narrow-win-in.html | LISBON SOCIALIST PREDICTS VICTORY | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/pearson-takes-rebel-500.html | Pearson Takes Rebel 500 | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/wind-blows-out-panes-from-midtown-building.html | Wind Blows Out Panes From Midtown Building | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/vermont-bloc-wins-exclusion-of-land-from-a-wilderness.html | Vermont Bloc Wins Exclusion of Land From a Wilderness | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/columbia-crews-lose-3-races-to-navy.html | Columbia Crews Lose 3 Races to Navy | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/udall-names-campaign-aide.html | Udall Names Campaign Aide | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/black-mayors-ask-energy-stamps-conference-urges-system-to-help-poor.html | BLACK MAYORS ASK â€šÃ„Ã²ENERGY STAMPSâ€šÃ„Ã´ | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-housing-abandonment-spreads-in-bronx-and-parts-of.html | Housing Abandonment Spreads In Bronx and Parts of Brooklyn | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/provincial-rallies-assail-teng-in-china.html | PROVINCIAL RALLIES ASSAIL TENG IN CHINA | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/ccnys-filthy-five-relive-vile-1956-deed.html | C.C.N.Y.'s â€šÃ„Ã²Filthy Fiveâ€šÃ„Ã´ Relive Vile 1956 Deed | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/magnolia-golf.html | Magnolia Golf | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/open-admissions-linked-to-tuition-kibbee-sees-serious-error-in-end.html | OPEN ADMISSIONS LINKED TO TUITION | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/doubts-on-new-towns.html | Doubts on New Towns | True | By Marshall Kaplan | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/38-blacks-held-in-rhodesia-after-rival-factions-clast.html | 38 Blacks Held in Rhodesia After Rival Factions Clash | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/saudi-venture-with-us-ties-thrives-in-booming-economy-saudius.html | Saudi Venture With U.S. Ties Thrives in Booming Economy | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/books-of-the-times-41-years-with-the-wrong-persona.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-federalism.html | â€šÃ„Ã²New Federalismâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/reagan-still-says-he-can-beat-ford-despite-fund-woes-defeats-and.html | REAGAN STILL SAYS HE CAN BEAT FORD | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/hockey-basketball-standings.html | Hockey. Basketball Standings | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-washington-a-city-they-hate-to-love.html | Washington a City They Hate to Love | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/detroit-case-to-test-use-of-job-funds-and-minority-employment.html | Detroit Case to Test Use of Job Funds and Minority Employment | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/how-they-stand-today.html | How They Stand Today | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/imperils-the-city.html | . . . Imperils the City | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/sadat-extends-vienna-stay.html | Sadat Extends Vienna Stay | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/de-gustibus-the-name-scrod-seems-touring-out-the-humor-in-people.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/drum-solos-played-by-philly-joe-jones.html | DRUM SOLOS PLAYED BY PHILLY JOE JONES | True | Robert Palmer | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-vermont-bloc-wins-exclusion-of-land-from-a.html | Vermont Bloc Wins Exclusion of Land From a Wilderness | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/no-israel-action-in-lebanon-seen-cabinet-is-briefed-on-entry-by.html | NO ISRAEL ACTION IN LEBANON SEEN | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/colon-captures-10000meter-race.html | Colon Captures 10,000â€šÃ„ÃªMeter Race | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/brother-mkenna-55-student-counselor.html | BROTHERM'KENNA,55, STUDENT COUNSELOR | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/coast-guard-investigating-ship-sinking-off-bermuda.html | Coast Guard Investigating Ship Sinking Off Bermuda | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/kathryn-ernyei-married-to-paul-v-hill.html | Kathryn Ernyei Married to Paul V. Hill | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/conferees-to-press-for-a-campaign-bill.html | Conferees to Press for a Campaign Bill | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/jackson-concedes-pennsylvania-allies-prefer-humphrey-jacksons.html | Jackson Concedes Pennsylvania Allies Prefer Humphrey | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/college-results-baseball.html | College Results | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/reds-sweep-astros-93-red-sox-pirates-triumph.html | Reds Sweep Astros, 9â€šÃ„Ãª3; Red Sox, Pirates Triumph | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/staff-informers-offered-reward-radical-group-sets-bounty-for-tips.html | STAFF INFORMERS OFFERED REWARD | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/italy-investigates-bp-and-shell-group.html | ITALY INVESTIGATES BP AND SHELL GROUP | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/utah-pushes-favorite-son.html | Utah Pushes Favorite Son | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/brooklyn-students-walk-10-miles-to-raise-funds-for-families-of.html | Brooklyn Students Walk 10 Miles to Raise Funds for Families of Imprisoned Soviet Jews | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/prices-in-italy-and-turkey-lead-in-an-inflation-report.html | Prices in Italy and Turkey Lead in an Inflation Report | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/brewers-still-steaming-despite-cold.html | Brewers Still Steaming Despite Cold | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/abundance-on-the-dial.html | Abundance on the Dial | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/tv-funny-insightful-cakes-and-ale-masterpiece-theater-has-maugham.html | TV: Funny, Insightful â€šÃ„Ã²Cakes and Aleâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/link-of-kennedy-friend-to-mafia-is-still-a-puzzle-questions-remain.html | Link of Kennedy Friend To Mafia Is Still a Puzzle | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/woods-successor-is-named-by-cbs-wussler-to-become-head-of.html | WOOD'S SUCCESSOR IS NAMED BY CBS | True | By Les Brown | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/tardif-is-hurt-in-brawl.html | Tardif Is Hurt in Brawl | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/czechslovak-congress-will-stress-ties-to-moscow.html | Czechslonvak Congress Will Stress Ties to Moscow | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/miss-hershon-bride-of-editor.html | Miss Hershon Bride of Editor | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/housing-abandonment-spreads-in-bronx-and-parts-of-brooklyn-housing.html | Housing Abandonment Spreads In Bronx and Parts of Brooklyn | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/hostility-between-carey-and-the-assembly-has-complex-roots.html | Hostility Between Carey and the Assembly Has Complex Roots | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/dance-series-begun-by-robert-whitman.html | DANCE SERIES BEGUN BY ROBERT WHITMAN | True | Don McDonagh | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/advertising-pan-am-wooing-travel-agents.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/ice-on-a-hot-stove.html | Ice On a Hot Stove | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/marvin-e-holderness-jr-an-official-at-doremus-54.html | Marvin E. Holderness Jr., An Official at Doremus, 54 | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/jane-phillips-wed.html | Jane Phillips Wed | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/music-alicia-de-larrocha-in-recital.html | Music: Alicia de Larrocha in Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/carter-is-resting-on-family-farm-returns-after-hard-week-caused-by.html | CARTERISRESTING ON FAMILY FARM | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-exploration-for-oil-begins-off-the-new-england.html | Exploration for Oil Begins Off the New England Coast | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/hijackers-71-hours-in-bangkok-leave-in-a-bigger-filipino-jet.html | Hijackers, 71 Hours in Bangkok, Leave in a Bigger Filipino Jet | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/gladys-roth-bride-of-jack-yourman.html | Gladys Roth Bride Of Jack Yourman | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/payments-up-214-to-needy-families.html | PAYMENTS UP 21.4% TO NEEDY FAMILIES | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/spanish-policeman-slain.html | Spanish Policeman Slain | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/magazines-ad-revenues-growing.html | Magazines'Ad Revenues Growing | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/peoples-symphony-celebrates-75-years-with-a-gala-group-is-dedicated.html | Peoples' Symphony Celebrates 75 Years With a Gala | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/two-string-quartets-play.html | Two String Quartets Play | True | By John Rockwell | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/covert-israeli-land-deals-on-west-bank-stir-furor-covert-israeli.html | Covert Israeli Land Deals On West Bank Stir Furon | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/federal-power-commission-decides-to-open-some-meetings-to-public.html | Federal Power Commission Decides to Open Some Meetings to Public and Issue Agendas in Advance | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/wives-in-76-campaign-find-the-going-difficult-wives-in-the-76.html | Wives in '76 Campaign Find the Going Difficult | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/personal-finance-e-bond-chain-letter-personal-finance-beware-of.html | Personal Finance: E Bond Chain Letter | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/the-status-of-this-years-democratic-convention-is-more-quo-than-quo.html | The Status of This Year's Democratic Convention Is More Quo Than Quota | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/mrs-rosenblatt-wed-to-alfred-b-orlin.html | Mrs. Rosenblatt Wed To Alfred B. Orlin | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/moscow-water-held-impure.html | Moscow Water Held Impure | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/theater-troilus-at-yale-alvin-epstein-stages-impressive-version.html | Theater: â€šÃ„Ã²Troilusâ€šÃ„Ã´ at Yale | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/carol-bollag-bride-of-david-sidman.html | Carol Bollag Bride Of David Sidman | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/tonights-yonkers-entries-horses-listed-in-order-of-post-positions.html | Tonight's Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/printers-back-cuts-at-washington-star.html | PRINTERS BACK CUTS ATWASHINGTONSTAR | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/us-sees-thrust-into-lebanon-as-a-pressure-tactic-by-syria.html | U.S. Sees Thrust Into Lebanon As a Pressure Tactic by Syria | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-bardin-to-seek-federal-inquiry-of-uneven-cleanair.html | Bardin to Seek Federal Inquiry Of Uneven Cleanâ€šÃ„Ãª Air Regulation | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/a-transit-mistake-.html | A Transit â€šÃ„Ã²Mistakeâ€šÃ„Ã´... | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/19-are-killed-200-injured-by-tornado-in-bangladesh.html | 19 Are Killed, 200 Inlured By Tornado In Bangladesh | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-an-ozark-gardener-86-awaits-coming-of-the-greening.html | An Ozark Gardener, 86, Awaits Coming of the Greening Season | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/sea-search-suspended.html | Sea Search Suspended | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/soccer-results.html | Soccer Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-trenton-topics-state-senate-is-set-for-holiday.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/poor-lands-raise-imf-borrowing-record-firstquarter-loans-reflect.html | POOR LANDS RAISE I.M.F. BORROWING | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/mcnamara-rebuts-reuss-by-declaring-that-loan-to-chile-is-sound.html | McNamara Rebuts Reuss by Declaring That Loan to Chile Is Sound | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/robert-goldman-lawyer-cincinnati-civic-leader-85.html | Robert Goldman, Lawyer, Cincinnati Civic Leader, 85 | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/magazine-editor-named.html | Magazine Editor Named | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/problem-unsolved-by-rufus-soul-band.html | PROBILEM UNSOLVED BY RUFUS SOUL BAND | True | Robert Palmer | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/only-proven-winners-need-apply.html | Only Proven Winners Need Apply | True | Red Smith | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-residents-helping-to-spend-state-out-of-3year.html | Residents Helping to Spend State Out of 3â€šÃ„ÃªYear Recession | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/grossingers-strike-is-voted-for-today-as-talks-break-off.html | Grossinger's Strike Is Voted for Today As Tasks Break Of | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/esquire-magazine-aiming-to-cut-losses.html | Esquire Magazine Aiming to Cut Losses | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-new-jersey-briefs-two-brothers-die-in-plainfield.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/volunteers-are-helping-families-to-flee-flood.html | Volunteers Are Helping Families to Flee Flood | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/way-of-life-of-old-people-curbed-by-fear-of-crime-fear-of-crime.html | Way of Life of Old People Curbed by Fear of Crime | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-jackson-concedes-pennsylvania-allies-prefer.html | Jackson Concedes Pennsylvania Allies Prefer Humphrey | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/voters-in-west-bank-elect-councils-today.html | Voters in West Bank Elect Councils Today | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/david-pincus-marries-ronnie-lynn-halpern.html | David Pincus Marries Ronnie Lynn Halpern | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-dance-marathon-nets-40000-in-cancer-aid.html | Dance Marathon Nets $40,000 in Cancer Aid | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/redford-now-a-hollywood-hyphenate.html | Redford Now a Hollywood Hyphenate | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/stockholder-proposals-multiply-but-none-has-won-approval-so-far.html | Stockholder Proposals Multiply | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/boiler-fumes-fell-6-in-crown-heights.html | BOILER FUMES FELL 6 IN CROWN HEIGHTS | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/guy-rouse-is-dead-at-66-ran-for-president-in-1968.html | Guy. Rouse Is Dead at 66; Ran for President in 1968 | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/6-nations-set-up-a-fund-to-develop-industry-in-portugal.html | 6 Nations Set Up A Fund to Develop Industry in Portugal | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/martial-artists-stage-a-fewholdsbarred-show.html | Martial Artists Stage a Few Holdsâ€šÃ„ÃªBarred Show | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/pekings-nuclear-restraint.html | Peking's Nuclear Restraint | True | By Jonathan D. Pollack | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/santos-ortega-actor-76-dead-hughes-in-as-the-world-turns.html | Santos Ortega, Actor, 76, Dead; Hushes in â€šÃ„Ã²As the World Turnsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/virility-by-ponti-arrives.html | 'Virility' By Ponti Arrives | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/heller-urges-rise-in-fords-budget.html | HELLER URGES RISE IN FORD'S BUDGET | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/saudi-aides-warn-on-arab-boycott-any-us-move-to-counter-it-will.html | SAUDI AIDES WARN ON ARAB BOYCOTT | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/laos-begins-an-attack-on-depravity.html | Laos Begins an Attack on â€šÃ„Ã²Depravityâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/ralph-w-verney.html | RALPH W. VERNEY. | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-link-of-kennedy-friend-to-mafia-is-still-a-puzzle.html | Link of Kennedy Friend To Mafia Is Still a Puzzle | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/china-aid-is-called-cabinetlevel-topic.html | CHINA AID IS CALLED CABINETâ€šÃ„ÃªLEVEL TOPIC | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/accounts.html | Accounts | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/exploration-for-oil-begins-off-the-new-england-coast-aid-for-local.html | Exploration for Oil Begins Off the New England Coast | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/pasta-e-fagioli-and-baseball-pasta-e-fagioli-and-baseball.html | Pasta e Fagioli and Baseball | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/major-league-box-scores.html | Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/neighborhood-san-juan-hill-eden-to-the-eyes-of-a-playwright.html | Neighborhood: San Juan Hill, â€šÃ„Ã²Edenâ€šÃ„Ã´ to the Eyes of a Playwright | True | By Nathaniel Shepard Jr. | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-york-inspirers-oppose-state-tax.html | NEW YORK INSURERS OPPOSE STATE TAX | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/europes-leaders-take-a-gloomy-view-of-us-role.html | Europe's Leaders Take a Gloomy View of U.S. Role | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/messersmith-willing-to-pitch-rest-of-career-with-braves.html | Messersmith Willing to Pitch Rest of Career With Braves | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/leftists-extend-lebanese-truce-to-end-of-month-group-headed-by.html | LEFTISTS EXTEND LEBANESE TRUCE TO END OF MONTH | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/payday-for-reformed-playboy-raymond-loran-floyd.html | Payday for Reformed Playboy | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-covers-israeli-land-deals-on-west-bank-stir-furor.html | Covert Israeli Land Deals On West Bank Stir Furor | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/powell-bids-law-schools-give-academic-disciplines-priority.html | Powell Bids Law Schools Give Academic Disciplines Priority | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/hill-people-of-laos-stranded-in-thailand.html | Hill People of Laos Stranded in Thailand | True | By David Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/knicks-end-season-on-a-winning-note.html | Knicks End Season On a Winning Note | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/after-worrisome-week-for-the-carter-campaign-a-key-test-looms-in.html | After Worrisome Week for the Carter Campaign, a Key Test Looms in Pennsylvania | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/school-cutback-on-food-studied-officials-discuss-plan-to-abolish.html | SCHOOL CUTBACK ON FOOD STUDIED | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/singaporean-to-visit-china.html | Singaporean to Visit China | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/medich-the-doc-aids-stricken-fan.html | Medich, the Doc, Aids Stricken Fan | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-york-state-will-compare-nuclear-and-fossilfuel-costs.html | New York State Will Compare Nuclear and Fossilâ€šÃ„ÃªFuel Costs | True | By Will Lissner | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/kate-benjamin-bride-in-greenwich.html | Kate Benjamin Bride in Greenwich | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/excypriot-chief-awaits-trial-but-is-unable-to-find-a-lawyer.html | Exâ€šÃ„ÃªCypriot Chief Awaits Trial But Is Unable to Find a Lawyer | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-cunningham-aims-to-keep-records-from-grand-jury.html | CUNNINGHAM AIMS TO KEEP RECORDS FROM GRAND JURY | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/todays-entries-at-aqueduct-horses-listed-in-order-of-post-positions.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/mr-fords-coverup.html | Mr. Ford's Coverâ€šÃ„,ÃªUp | True | By William Safire | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/solomon-subdues-rosewall-in-3-sets.html | Solomon Subdues Rosewall in 3 Sets | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/mediation-is-urged-for-coast-transit.html | MEDIATION IS URGED FOR COAST TRANSIT | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/floyd-closes-with-70-and-captures-masters-by-8-strokes-on-271.html | Floyd Closes With 70 and Captures as 8 Strokes on 271 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/19-are-trampled-to-death-in-church-stampede-in-rio.html | 19 Are Trampled to Death In Church Stampede in Rio | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/an-ozark-gardener-86-awaits-coming-of-the-greening-season-gardener.html | An Ozark Gardener, 86, Awaits Coming of the Greening Season | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-wives-in-76-campaign-find-the-going-difficult.html | Wives in '76 Campaign Find the Going Difficult | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/floyd-wins-masters.html | Floyd Wins Masters | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/enrico-mainardi-a-cellist-and-composer-78-dead.html | Enrico Mainardi, a Cellist And Composer, 78, Dead | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/metropolitan-briefs-vandals-break-windows-in-temple.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/ecumenical-blessing-on-west-side.html | Ecumenical Blessing on West Side | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-twoday-arts-festival-in-madison-attracts-10000.html | Twoâ€šÃ„,ÃªDay Arts Festival in Madison Attracts 10,000 | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/about-new-york-begging-description.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/book-calls-montgomery-vain-unimaginative.html | Book Calls Montgomery â€šÃ„,Ã²Vain, Unimaginativeâ€šÃ„,Ã´ | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-floyd-wins-masters.html | Floyd Wins Masters | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/michael-f-gagliano-dies-excriminal-court-judge-74.html | Michael F. Gagliano Dies; Exâ€šÃ„,ÃªCriminal Court Judge, 74 | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/bridge-doublecrosser-is-forgiven-occasionally-for-the-bidding.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/talks-with-psychiatrists-led-to-the-hearst-defense-as-brainwashed.html | Talks With Psychiatrists Led to the Hearst Defense as Brainwashed Victim | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/sailor-who-fell-a-film-after-mishimathe-cast.html | 'Sailor Who Fell,' a Film After Mishima:The Cast | True | By Richard Eder | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/cosmos-win-on-peles-goal.html | Cosmos Win on Pele's Goal | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-leftists-extend-lebanese-truce-to-end-of-month.html | LEFTISTS EXTEND LEBANESE TRUCE TO END OF MONTH | True | By James M. Markrah Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/a-brash-sun-shines-ever-brighter-on-fleet-street.html | A Brash Sun Shines Ever Brighter on Fleet Street | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/proliferation-of-prostitution-creates-new-kind-of-politics.html | Proliferation of Prostitution Creates New Kind of Politics | True | BY Murray Schumach | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-way-of-life-of-old-people-curbed-by-fear-of-crime.html | Way of Life of Old People Curbed by Fear of Crime | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-180-mentally-handicapped-take-part-in-bergen.html | 180 Mentally Handicapped Take Part In Bergen Finals of Special Olympics | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/bobby-riggss-son-22-found-dead-in-li-room.html | Bobby Riggs's Son, 22, Found Dead in L.I. Room | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/article-1-no-title.html | Article 1 â€šÃ„,Ãªâ€šÃ„,Ãª No Title | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/raitzin-sings-enzo-in-mets-gioconda.html | RAITZIN SINGS ENZO IN MET'S â€šÃ„,Ã²GIOCONDAâ€šÃ„,Ã´ | True | Robert Sherman | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/bond-insurance-aiding-towns-in-state-bond-insurance-helping-towns.html | Bond Insurance Aiding Towns in State | True | By John H. Allan | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/aleksandr-v-georgiyev-63-key-communist-party-aide.html | Aleksandr V. Georgiyev, 63, Key Communist Party Aide | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/paul-rewald.html | PAUL REWALD | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/giardino-rebuts-critics-of-city-u-calls-on-carey-and-beame-to.html | GIARDINO REBUTS CRITICS OF CITY U. | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/half-a-million-cambodians-reported-dead-since-purge.html | Half a Million Cambodians Reported Dead Since Purge | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/albany-plans-taxincentive-bill-to-help-city-businesses-grow.html | Albany Plans Taxâ€šÃ„,ÃªIncentive Bill To Help City Businesses Grow | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/cunningham-aims-to-keep-records-from-grand-jury-leader-in-bronx.html | CUNNINGHAM AIMS TO KEEP RECORDS FROM GRAND JURY | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-reagan-still-says-he-can-beat-ford-despite-fund.html | REAGAN STILL SAYS HE CAN BEAT FORD | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/hal-a-bulldog-takes-best-in-montreal-show.html | Hal, a Bulldog, Takes Best in Montreal Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/shop-talk-gold-in-look-not-in-cost.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/addenda.html | Addenda | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ãªcounter Listings | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/easter-finery-parade-slow-buyers-shift-to-minor-apparel-late-easter.html | Easter Finery Parade Slow | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/washington-a-city-they-hate-to-love.html | Washington a City They Hate to Love | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/yale-gets-wright-papers.html | Yale Gets Wright Papers | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/robert-a-brooks-55-aide-of-smithsonian-institution.html | Robert A. Brooks, 55, Aide Of Smithsonian Institution | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-youth-dies-as-auto-plunges-into-ocean.html | YOUTH DIES AS AUTO PLUNGES INTO OCEAN | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/miss-farrell-sings-with-philharmonic.html | Miss Farrell Sings With Philharmonic | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/sabres-beat-islanders-53-for-10-lead-sabres-down-islanders-in.html | Sabres Beat Islanders, 5â€šÃ„Ãª3, for 1â€šÃ„Ãª0 Lead | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/spinola-arrives-in-rio.html | Spinola Arrives in Rio | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/physician-weds-lisa-brothers-medical-student.html | Physician Weds Lisa Brothers, Medical Student | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/east-europe-debate.html | East Europe Debate | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-12 | 1976-04-12 | https://www.nytimes.com/1976/04/12/archives/harry-c-schmidt.html | HARRY C. SCHMIDT | True | | 2004-02-06 0:00 | RE 897-526 | B 106-941 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/susan-saxes-murder-trial-to-start-may-17-in-boston.html | Susan Saxe's Murder Trial To Start May 17 in Boston | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/us-tells-of-gain-toward-accord-on-4-greek-bases-virtual-agreement.html | U.S. TELLS OF GAIN TOWARD ACCORD ON 4 GREEK BASES | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/this-senate-issue-is-not-so-burning-2-members-at-hearing-on.html | THIS SENATE ISSUE IS NOT SO BURNING | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/strike-ruled-illegal-in-san-francisco-new-offer-is-made.html | Strike Ruled Illegal In San Francisco; New Offer Is Made | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/yonkers-raceway-results.html | Yonkers Raceway Results; (OTB Payoffs subied to 5% Stale tax.) | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-york-new-york-its-no-playoff-town-new-yorks-no-playoff-town.html | New York! New York! It's No Playoff Town | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/callaway-fairness-appeal-halts-hearing-in-senate.html | CallawayFairnessAppeal Halts Hearing in Senate | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/wood-field-and-stream-the-tarpon-got-away-but-it-wasnt-a-total-loss.html | Wood, Field and Stream: The Tarpon Got Away but It Wasn't a Total Loss | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-article-6-no-title-kodak-to-unveil-instant-camera.html | KODAK TO UNVEIL INSTANT CAMERA | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/college-school-results.html | Collgge, School Results | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/us-joins-investigation-of-suffolk-sewer-project.html | U.S. Joins Investigation Of Suffolk Sewer Project | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-new-york-lottery-will-be-directed-by-michigan-man.html | New York Lottery Will Be Directed By Michigan Man | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-cheating-at-west-point-strict-ban-at-the-academies.html | Cheating at West Point | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/detroit-allowed-funds-for-hiring-us-lawyers-agree-to-plan-for.html | DETROIT ALLOWED FUNDS FOR HIRING] | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/pro-basketball-scoring.html | Pro Basketball Scoring | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-delegation-asks-congress-to-save-palisades.html | Delegation Asks Congress to Save Palisades | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/chess-larsen-bent-on-destruction-gives-fraguela-the-fianchetto.html | Chess | True | By Robert Byrne;Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/people-and-business-greenspan-sees-economic-calm.html | People and Business | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-president-antes-up-2-for-first-new-2-bill.html | President Antes Up $2 For First New $2 Bill | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-new-jersey-briefs-governors-to-meet-on-transit.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/a-mail-plane-saudis-say.html | A Mail Plane, Saudis Say | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/citibank-imposes-credit-card-fee-50cent-monthly-levy-set-on-master.html | CITIBANK IMPOSES CREDIT CARD FEE | True | By Will Lissner | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/dont-call-us-well-call-you.html | Donâ€šÃ„Ã´t Call Us. Weâ€šÃ„Ã´ll Call You. | True | By Jerold S. Auerbach | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-exquinlan-guardian-wont-appeal-decision.html | Exâ€šÃ„ÃªQuinlan Guardian Won't Appeal Decision | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/flyers-scoring.html | Flyersâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-giants-tickets-at-2-sites.html | Giants: Tickets At 2 Sites | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nomination-is-confirmed.html | Nomination Is Confirmed | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/anker-aides-push-into-west-side-school.html | Anker Aides Push Into West Side School | True | ByLeonard Buder | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/carey-malpractice-bills-disappoint-medical-units.html | Carey Malpractice Bills Disappoint Medical Units | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/womans-day-aide-joining-times.html | Woman's Day Aide Joining Times | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/state-board-seeks-details-of-contract-from-mta.html | State Board Seeks Details Of Contract From M.T.A. | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/bush-asserts-cia-hurt-by-reports-he-says-some-collaborators-and-us.html | BUSH ASSERTS C.I.A HURT BY REPORTS | True | By Paul Hofmann | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/a-sea-change.html | A Sea Change | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/westinghouse-and-ibm-profits-rise-advance-of-43-is-registered.html | Westinghouse and I.B.M. Profits Rise | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/russian-accepts-exile.html | Russian Accepts Exile | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/levitt-encouraged-by-recent-note-sales-expects-state-to-meet.html | Levitt, Encouraged by Recent Note Sales, Expects State to Meet Springâ€šÃ„ÃªBorrowing Needs | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/7-jews-here-are-arrested-after-antisoviet-protest.html | 7 Jews Here Are Arrested After Antiâ€šÃ„ÃªSoviet Protes1 | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-2-mafiosi-linked-to-cia-treated-leniently-by-us.html | 2 Mafiosi Linked to C.I.A. Treated Leniently by U. S. | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/martin-h-wehncke.html | MARTIN H. WEHNCKE | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/study-says-candidates-fail-to-name-women-to-highest-campaign-posts.html | Study Says Candidates Fail to Name Women to Highest Campaign Posts | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/250-workers-at-grossingers-walk-out-in-dispute-over-pact.html | 250 Workers at Grossinger's Walk Out in Dispute Over Pact | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/president-antes-up-2-for-first-new-2-bill.html | President Antes Up $2 For First New $2 Bill | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-north-carolina-first-to-give-approval-a-town.html | North Carolina First to Give Approval | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/koppers-tells-the-sec-it-paid-15-million-abroad-in-5-years-koppers.html | Koppers T ells the S.E.C. It Paid $1.5 Million Abroad in 5 Years | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-syrian-units-reported-sighted-in-lebanon-areas-their-increasing.html | NEW SYRIAN UNITS REPORTED SIGHTED IN LEBANON AREAS | True | By James M. Maricham Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-russian-accepts-exile.html | Russian Accepts Exile | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/reagan-finances-reduced-in-march-his-debt-is-nearly-1-million-as.html | REAGAN FINANCES REDUCED IN MARCH | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/east-german-couturier-loses-business-in-nationalization-drive.html | East German Couturier Loses Business in Nationalization Drive | True | By Craig.r. Whitney | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/end-of-indeterminate-sentences-urged.html | End of Indeterminate Sentences Urged | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/stage-becketts-creative-cascando.html | Stage: Beckett's Creative â€šÃ„Ã²Cascandoâ€šÃ„Ã´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/orioles-and-jackson-far-apart-on-signing.html | Orioles and Jackson Far Apart on Signing | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/ice-age-analysis.html | Ice Age Analysis | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/peck-geico-president-not-reelected-by-board.html | Peck, GEICO President, Not Reâ€šÃ„Ãªelected by Board | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-business-briefs-bid-rejected-to-block-oil-lease.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-money.html | Money | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/the-master-who-didnt-fear-nicklaus.html | The Master Who Didn't Fear Nicklaus | True | Dave Anderson | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/cunningham-inquiry-turns-to-carey-campaign-funds-cunningham-study.html | Cunningham Inquiry Turns To Carey Campaign Funds | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/humphrey-called-victor-in-jersey-uncommitted-state-to-vie-with-4.html | HUMPHREY CALLED VICTOR IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/tv-family-celebration-abc-series-six-episodes-old-tonight-concludes.html | TV: â€šÃ„Â²Familyâ€šÃ„Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/much-ado-about-reds-in-europe.html | Much Ado About Reds In Europe | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/best-of-the-small-presses-is-published.html | â€šÃ„Â²Best of the Small Pressesâ€šÃ„Â´ | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-york-lottery-will-be-directed-by-michigan-man.html | New York Lottery Will Be Directed By Michigan Man | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-militants-run-well-in-west-bank-voting.html | Militants Run Well in West Bank Voting | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/philippine-new-society.html | Philippine â€šÃ„Â²New Societyâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nhl-playoffs.html | N. H. L. Playoffs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-new-syrian-units-reported-sighted-in-lebanon-areas.html | NEV SYRIAN UNITS REPORTED SIGHTED IN LEBANON AREAS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/hotel-fire-toll-up-to-nine.html | Hotel Fire Toll Up to Nine | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/waste-is-charged-in-city-schooling-special-pay-and-computer.html | WASTE IS CHARGED IN CITY SCHOOLING | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/metropolitan-briefs-service-employees-begin-mediation.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/market-place-tax-impact-on-option-spreads.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/saudi-arabian-plane-strays-over-israel-and-is-forced-down.html | Saudi Arabian Plane Strays Over Israel and Forced Doâ€šÃ„Âºcoi | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-us-tells-of-gain-toward-accord-on-4-greek-bases.html | U.S. TELLS OF GAIN TOWARD ACCORD ON 4 GREEK MS | True | By Bernard Gwertzman Special to The New York Thaws | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/leafs.html | Leafs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/body-identified-in-chicago-mixup-a-missing-broker-may-have-said.html | BODY IDENTIFIED IN CHICAGO MIXUP | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/protesters-ejected-at-2-city-colleges-police-arrest-64.html | Protesters Ejected At 2 City Colleges; Police Arrest 64 | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/southern-rock-stirs-up-rebel-yells.html | Southern Rock Stirs Up Rebel Yells | True | By John Rockwell | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/2-mafiosi-linked-to-cia-treated-leniently-by-us-two-mafiosi-treated.html | 2 Mafiosi Linked to C.I.A. Treated Leniently by U.S. | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/2-guards-killed-in-42d-st-holdup-gunmen-bind-19-captives-before-the.html | 2 GUARDS KILLED IN 42D ST. MEP | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/g-w-and-signal-seeking-shares-a-joint-offer-of-20-each-is-made-for.html | G. & | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/article-1-no-title.html | The Cast | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/412-billion-budget-passed-by-senate-tax-cuts-rejected.html | $412 Billion Budget Passed by Senate; Tax Cuts Rejected | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/delegate-totals-so-far-in-campaign.html | DELEGATE TOTALS SO FAR IN CAMPAIGN | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/head-of-staten-island-college-is-named-president-of-antioch.html | Head of Staten Island College Is Named President of Antioch | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/kansas-wheat-growers-cut-back-crop-forecast.html | Kansas Wheat Growers Cut Back Crop Forecast | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/british-soccer.html | British Soccer | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/mets-hit-the-road-legal-problems-stay-2-contracts-haunt-start-of.html | Mete Hit the Road | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/savings-banks-lose-a-vote-in-albany-on-using-checks.html | Savings Banks Lose a Vote In Albany on Using Checks | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/court-upholds-fcc-on-equaltime-rule.html | COURT UPHOLDSF.C.C. ON EQUALâ€šÃ„ÂªTIME RULE | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/kodak-to-unveil-instant-camera-a-selfdeveloping-film-and-system.html | KODAK TO UNVEIL INSTANT CAMERA | True | By Victor McElheny | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/reid-names-aide-for-li.html | Reid Names Aide for L.I. | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/husband-and-wife-form-race-entry.html | Husband and Wife Form Race â€šÃ„Â²Entryâ€šÃ„Â´ | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/hijackers-take-off-seek-libya-landing.html | HIJACKERST AKEOFF; SEEK LIBYA LANDING | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/six-killed-in-plane-crash.html | Six Killed in Plane Crash | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-helping-new-york-volunteers-fill-growing-need-and.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/goldin-backs-23-billion-debt-service-in-budget-and-assails.html | Goldin Backs $2.3 Billion Debt Service In Bud get and Assails Bankruptcy Idea | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/concert-judith-blegen.html | Concert: Judith Blegen | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/dispute-persists-on-stavisky-bill-new-talks-set-to-avoid-2d-vote-to.html | DISPUTE PERSISTS ON STAVISKY BILL | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/sol-a-dann-who-won-reversal-of-rubys-death-sentence-dies.html | Sol A. Dann, Who Won Reversal Of Ruby's Death Sentence, Dies | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/exquinlan-guardian-wont-appeal-decision.html | Exâ€šÃ„,Ã²Quinlan Guardian Won't Appeal Decision | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nordiques-threaten-to-quit-playoff-nordiques-threaten-to-quit.html | Nordiques Threaten to Quit Playoff | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/myra-k-wolfgang-feminist-leader-61.html | MYRA K. WOLFGANG, FEMINIST LEADER, 61 | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nba-obtains-labor-peace-and-plans-talks-with-aba-nba-obtains-labor.html | N.B.A. Obtains Labor Peace And Plans Talks With A.B.A. | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/on-medical-progress.html | On Medical Progress | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/official-is-cleared-on-visits-to-lodge.html | OFFICIAL IS CLEARED ON VISITS TO LODGE | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/issue-and-debate-deciding-what-is-a-carcinogen.html | Issue and Debate | True | By Bayard Websteii | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/hearst-sentencing-is-delayed-for-tests-judge-sends-defendant-to-us.html | Hearst Sentencing Is Delayed for Tests | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/giants-tickets-at-2-sites.html | Giants: Tickets At 2 Sites | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/connally-partner-nominated-by-ford.html | CONNALLY PARTNER NOMINATED BY FORD | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/later-influences-enrich-jazz-of-new-orleans-band.html | Later Influences Enrich Jazz of New Orleans Band | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/chief-of-israeli-foreign-office-shlomo-avineri.html | Chief of Israeli Foreign Office | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/winter-forecast-color-by-day-glitter-by-night.html | Winter Forecast: Color by Day, Glitter by Night | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/chileans-expel-key-rights-aide-zalaquett-had-met-3-us-congressmen.html | CHILEANS EXPEL KEY RIGHTS AIDE | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-health-unit-is-due-in-the-city-financed-by-us-it-will-have.html | NEW HEALTH UNIT IS DUE IN THE CITY | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/bridge-with-blackwood-unavailable-gerber-convention-is-useful.html | Bridge | True | By Alan Trusco7t | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-daniels-weighs-congressional-retirement.html | Daniels Weighs Congressional Retirement | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/stocks-on-amex-and-counter-show-drops-in-slow-trading.html | Stocks on Amex and Counter Show Drops in Slow Trading | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/ford-vetoes-bill-to-ease-hatch-act.html | Ford Vetoes Bill to Ease Hatch Act | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-wha-playoffs.html | W.H.A. Playoffs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/albert-frisch-60-composer-of-songs.html | ALBERT FRISCH, 60, COMPOSER OF SONGS | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/2d-cuban-soldier-defects-to-lisbon.html | 2D CUBAN SOLDIER DEFECTS TO LISBON | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/menuhins-sabbatical-but-at-60-hell-still-be-taking-engagements.html | Menuhin's â€šÃ„,Ã²Sabbaticalâ€šÃ„,Ã´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/chinese-rally-in-support-of-maos-ouster-of-teng.html | Chinese Rally in Support Of Mao's Ouster of Teng | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/prague-party-chief-offers-some-hope-to-dubceks-allies.html | Prague Party Chief Offers Some Hope To Dubcek's Allies | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/town-where-course-for-independence-was-set-celebrates-the.html | Town Where Course for Independence Was Set Celebrates the Bicentennial | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/first-quarter-is-ahead-by-245-stocks-are-mixed-as-trading-slows.html | First Quarter Is Ahead by 24.5% | True | By William D. Smith | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/hunter-blanks-orioles-hunter-blanks-orioles.html | Hunter Blanks Orioles | True | <B>Special To the New York Times</B> | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-scholars-favor-global-growth-members-of-club-of.html | SCHOLARS FAVOR GLOBAL GROWTH | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/conflict-found-at-mine-hearing-panel-is-investigating-cause-of.html | CONFLICT FOUND AT MINE HEARING | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/judge-frees-hughes-aide-in-mexico-on-bail-of-200.html | Judge Frees Hughes Aide In Mexico on Bail of $200 | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-2-guards-killed-in-42d-st-holdup-gunmen-bind-19.html | 2 GUARDS KILLED IN 42D ST. HOLDUP | True | By Peter K1hss | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/william-e-miller-us-judge-68-dies-made-decision-that-led-to-one-man.html | WILLIAM E. MILLER, U.S. JUDGE, 68, DIES | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/federal-official-guilty-of-taking-6000-in-bribes.html | Federal Official Guilty of Taking $6,000 in Bribes | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/business-briefs-bid-rejected-to-block-oil-lease-sale.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/evacuaction-of-12000-pressed-as-river-in-north-dakota-rises.html | Evacuation of 12,000 Pressed As River in North Dakota Rises | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/shop-talk-on-taking-care-of-small-things.html | SHOP TALK | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/walter-smith-officer-abroad-of-young-rubicam-dies.html | Walter Smith, OfficerAbroad Of Young & | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-mrs-byrne-is-among-400-at-family-health-seminar.html | Mrs. Byrne Is Among 400 At Family Health Seminar | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/people-in-sports-francis-joins-blues-as-coach-and-general-manager.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/sabres-are-wary-of-islanders-sabres-still-wary-flyers-of-islander.html | Sabres Are Wary of Islanders | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/lira-hits-new-low-as-crisis-plagues-italy.html | Lira Hits New Low as Crisis Plagues Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/briton-killed-on-everest.html | Briton Killed on Everest | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-town-where-course-for-independence-was-set.html | Town Where Course for Independence Was Set Celebrates the Bicentennial | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/cypriot-police-repulse-greeks-protesting-us-arms-to-turkey.html | Cypriot Police Repulse Greeks Protesting U.S. Arms to Turkey | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-tough-academic-regime-blamed-by-some-cadets.html | Tough Academic Regime Blamed by Some Cadets | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/giancana-slaying-suspect-is-called-old-friend-of-his.html | Giancana Slaying Suspect Is Called Old Friend of His | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/four-record-company-officers-given-prison-terms-for-payola.html | Four Record Company Officers Given Prison Terms for Payola | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/house-clears-flu-vaccine-bill-president-is-expected-to-sign-it.html | House Clears Flu Vaccine Bill; President Is Expected to Sign It | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/theater-secret-service-returns.html | Theater: â€šÃ„Ã²Secret Serviceâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/helping-new-york-volunteers-fill-growing-need-and-have-fun-at-it.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/copper-makers-increase-prices-4c-a-pound-advance-to-70c-announced.html | COPPER MAKERS INCREASE PRICES | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nlrb-weighing-lawfirm-unions-aba-objects-to-assertion-by-nonlawyer.html | NLRB. WEIGHING LAWâ€šÃ„ÃªFIRM UNIONS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-lords-uphold-an-heirs-legitimacy-committee-of.html | Lords Uphold an Heir's Legitimacy | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/colonels-win-game-series.html | Colonels Win Game, Series | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/in-memorium.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/advertising-volvo-trying-the-luxury-class.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/credit-markets-show-rate-drop-treasury-bills-fall-by-12-basis.html | CREDIT MARKETS SHOW RATE DROP | True | By John H. Allan | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-treasury-says-irs-chief-halted-audit-of-montoya.html | Treasury Says I.R.S. Chief Halted Audit of Montoya | True | By Eileen Shanahaist Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/fbi-agents-got-unsecured-loans-fbis-agents-got-unsecured-loans.html | F.B.I. Agents Got Unsecured Loans | True | By Richard Phalon Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/amalrik-harassed-agrees-to-seek-soviet-exit-visa.html | Amalrik, Harassed, Agrees To Seek Soviet Exit Visa | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/back-at-the-manse.html | Back at the Manse | True | By Russell Baker | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/britain-weighing-shell-bp-inquiry-commons-still-undecided-on-how-to.html | BRITAIN WEIGHING SHELL, BP INQUIRY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/nuptials-in-a-doll-house.html | Nuptials in a Doll House | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/memory-and-amnesty.html | Memory and Amnesty | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/pupils-are-turning-yard-into-memorial-to-victim-of-cancer.html | Pupils Are Turning YardIntoMemorial ToVictimof Cancer | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/colombian-coffee-prices-soar-to-a-record-colombian-coffee-prices.html | Colombian Coffee Prices Soar to a Record | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-cunningham-inquiry-turns-to-carey-campaign-funds.html | Cunningham Inquiry Turns To Carey Campaign Funds | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/tough-academic-regime-blamed-by-some-cadets.html | Tough Academic Regime Blamed by Some Cadets | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/when-coping-becomes-difficult.html | When Coping Becomes Difficult | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/kissinger-move-in-73-described-aide-says-secretary-was-on-verge-of.html | KISSINGER MOVE IN â€šÃ„â‰¤73 DESCRIBED | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-futures-in-cocoa-continue-to-rise-may-delivery.html | FUTURES IN COCOA CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/cheating-at-west-point-strict-ban-at-the-academies-contrasts-with.html | Cheating at West Point | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/miss-westervelt-wed-to-naturalist.html | Miss Westervelt Wed to Naturalist | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/pro-transaction.html | Pro Transaction | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/northrop-pays-us-on-improper-billing-northrop-repays-us-for-claims.html | Northrop Pays U.S. On Improper Billing | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-bill-permitting-bank-consumer-loans-up-to-10000-is.html | Bill Permitting Bank Consumer Loans Up to $10,000 Is Approved by Senate | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-hearst-sentencing-is-delayed-for-tests-judge-sends.html | Hearst Sentencing Is Delayed for Tests | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/retreat-on-the-forests.html | Retreat on the Forests? | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/militants-run-well-in-west-bank-voting.html | Militants Run Well in West Bank Voting | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/north-carolina-first-to-give-approval-a-town-celebrates-the.html | North Carolina First to Give Approval | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/final-days-sets-a-paperback-record.html | â€šÃ„Ã²Final Daysâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/books-of-the-times-a-natural-life.html | Books of The Times | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/cocoa-futures-up.html | Cocoa Futures Up | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/scholars-favor-global-growth-members-of-club-of-rome-say-further.html | SCHOLARS FAVOR GLOBAL GROWill | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/treasury-bill-yields-off-in-3-and-6-months.html | Treasury Bill Yields Off in 3 and 6 Months | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-northrop-pays-us-on-improper-billing-northrop.html | Northrop Pays U.S. On Improper Billing | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/futures-in-cocoa-continue-to-rise-may-delivery-jumps-2c-soviet.html | FUTURES IN COCOA CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/prospects-dwindle-for-campaign-bill.html | Prospects Dwindle for Campaign Bill | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/lords-uphold-an-heirs-legitimacy-committee-of-lords-upholds-british.html | Lords Uphold an Heir's Legitimacy | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/city-police-get-computer-setup-designed-to-speed-crime-fight.html | City Police Get Computer Setup Designed to Speed Crime Fight | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/du-pont-reports-profit-is-continuing-to-increase-du-pont-reports.html | Du Pont Reports Profit Is Continuingto Increase | True | By Gene Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/notes-on-people-mrs-gandhi-takes-policy-walk.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/illinois-town-evacuated-to-escape-bromine-gas.html | Illinois Town Evacuated To Escane Bromine Gas | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-article-7-no-title-du-pont-reports-its-earnings.html | Du Pont Reports Its Earnings Continued Up in First Quarter | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-article-5-no-title-colombian-coffee-prices-rise-to.html | Colombian Coffee Prices Rise to Peaks | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/treasury-says-irs-chief-halted-audit-of-montoya-treasury-reports.html | Treasury Says I.R.S. Chief Halted Audit of Montoya | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/declines-outpace-gains-as-dow-edges-up-299-ibm-registers-profit.html | Declines Outpace Gains As Dow Edges Up 2.99 | True | BY Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-trenton-topics-state-compromises-on-head-of.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/foundation-lists-academic-grants-rockefeller-group-names-35.html | FOUNDATION LISTS ACADEMIC GRANTS | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-fbi-agents-got-unsecured-loans-fbis-agents-got.html | F.B.I. Agents Got Unsecured Loans | True | By Richard Phalon Special to The New York Times | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/ppg-industries-net-rose-by-2535-in-1st-quarter-ppg-industries-inc.html | PPG Industries Net Rose By 253.5% in 1st Quarter | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-13 | 1976-04-13 | https://www.nytimes.com/1976/04/13/archives/graft-and-embezzlement-most-persistent-crimes-in-soviet-continue-to.html | Graft and Embezzlement,â€šÃ„Ãªâ€šÃ„Ãª Most Persistent Crimes in Soviet, Continue to Plague the Economy | True | | 2004-02-06 0:00 | RE 897-524 | B 106-938 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/baltimore-councilman-is-slain-and-4-others-shot-at-city-hall.html | Baltimore Councilman Is Slain And 4 Others Shot at City Hall | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/archives-get-brooklyn-bridge-plans.html | Archives Get Brooklyn Bridge Plans | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/2-oil-companies-admit-payments-british-petroleum-and-shell-paid-79.html | 2 OIL COMPANIES ADMIT PAYMENTS | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/cunningham-refuses-to-waive-immunity-and-challenges-law-mandating.html | Cunningham Refuses to Waive Immunity And Challenges Law Mandating Ouster | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/jorge-guillen-wins-bennet-award-wolper-to-film-irving-hoax-book.html | Jorge Guillen Wins Bennett Award | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/court-rules-7-owe-exchange-millions-court-rules-7-former-brokers.html | Court Rules 7 Owe Exchange Millions | True | BY Robert J. Cole | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/morgan-and-mellon-say-earnings-fell-earnings-decline-at-2-major.html | Morgan and Mellon Say Earnings Fell | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/byrne-bids-cities-move-on-housing-executive-order-seeks-way-to.html | BYRNE BIDS CITIES MOVE ON HOUSING | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/books-of-the-times-running-the-bulls-with-tynan.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/rep-william-barrett-79-dies-philadelphian-served-since-49.html | Rep. William Barrett, 79, Dies; Philadelphian Served Since â€šÃ„Ã²49 | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ailing-bank-in-newark-named-in-investigation-ailing-bank-in-newark.html | Ailing Bank in Newark Named in Investigation | True | By Richard Phalon Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/court-dismisses-blumenthal-case-brought-by-hynes.html | COURT DISMISSES BLUMENTHAL CASE BROUGHT BY HYNES | True | By John L. Hess | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/aid-by-bank-of-italy-lifts-lira-from-low.html | Aid by Bank of Italy Lifts Lira From Low | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-antiterrorist-league.html | The Antiterrorist League | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/alaskan-oil-bids-at-5718-million-allied-chemical-shell-and-arco.html | ALASKAN OIL BIDS AT $571.8 MILLION | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/p-g-moves-gleem-to-burnett.html | P. & | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/president-of-chad-unhurt-in-attack.html | PRESIDENT OF CHAD UNHURT IN ATTACK | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ogden-discloses-payments-abroad.html | OGDEN DISCLOSES PAYMENTS ABROAD | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/yale-names-new-chaplain.html | Yale Names New Chaplain | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/an-egg-dish-thats-amusing-in-an-elegant-sort-of-way.html | An Egg Dish That's Amusing In an Elegant Sort of Way | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/patricia-hearst-ill.html | Patricia Hearst Ill | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/lockheed-settles-charges-by-sec-of-payoffs-abroad-lockheed-settles.html | Lockheed Settles Charges by S.E.C. Of Payoffs Abroad: | True | By Robert D. Hershey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/people-in-sports-saints-sign-muncie-to-7year-contract.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/udall-endorsed.html | Udall Endorsed | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/militants-score-sweeping-victory-in-west-bank-vote-local-arab.html | MILITANTS SCORE SWEEPING VICTORY IN WEST BANK VOTE | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/chances-sought-in-water-control-house-panel-proposes-bill-to.html | CHANGES SOUGHT IN WATER CONTROL, | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/parking-75231601.html | PARKING | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/concert-menuhin-notes-rostropovich-joins-in-archduke-trio.html | Concert: Menuhin Notes | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/cunninghams-action-spurs-speculation-on-his-possible-ouster.html | Cunningham's Action Spurs Speculation on His Possible Ouster | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-varied-styles-of-democratic-senate-aspirants.html | The Varied Styles of DeMocratic Senate Aspirants | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/trenton-topics-byrne-to-restudy-vehicleinspection-stand.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/notes-on-people-soviet-actress-gets-visa-for-us-visit.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/response-by-hanoi-to-us-is-chilly.html | RESPONSE BY HANOI TO U.S. IS â€šÃ„Ã²CHILLYâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/president-curbs-pocket-veto-use-would-apply-only-to-times-when.html | PRESIDENT CURBS POCKET VETO USE | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/runaway-city-pensions.html | Runaway City Pensions ... | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/reds-on-5run-8th-win-4th-in-row-61.html | Reds, on 5â€šÃ„ÃªRun 8th, Win 4th in Row, 6â€šÃ„Ãª1 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/carey-aides-vow-to-continue-budgetcut-battle.html | Carey Aides Vow to Continue Budgetâ€šÃ„ÃªCut Battle | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/based-on-early-version.html | Based on Early Version | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ford-signs-measure-setting-sea-limit.html | FORD SIGNS MEASURE SETTING SEA LIMIT | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/explosion-in-finland-kills-45-injures-70-at-munitions-plant.html | Explosionin Finland Kills 45, Injures 70 At Munitions Plant | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/beame-vow-to-help-ends-drug-campout-at-gracie.html | Beame Vow to Help Ends Drug Campout at Gracie | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/france-abandoning-university-reform.html | FRANCE ABANDONING UNIVERSITY REFORM | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/no-worient-alart-is-under-scrutiny-research-once-limited-to-western.html | NOW ORIENTAL ART IS UNDER SCRUTINY | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/53-billion-voted-in-senate-job-bill-funds-for-public-works-and.html | $5.3 BILLION VOTED IN SENATE JOB BILL | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/news-summary-and-index-75231600.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/about-education-school-called-possible-deterrent-to-poor.html | About Education | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/exaides-say-justice-dept-rejected-a-sinatra-inquiry.html | Exâ€šÃ„ÃªAides Say Justice Dept. Rejected a Sinatra Inquiry | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/business-briefs-houston-oil-units-accept-court-order-dominicans-hit.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/training-the-marines.html | Training the Marines | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/about-real-estate-from-collapse-to-a-comeback.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/sabres-beat-islanders-in-extra-period-32-sabres-defeat-islanders-in.html | Sabres Beat Islanders In Extra Period, 3â€šÃ„Ãª2 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/henry-in-the-lions-den.html | Henry In the Lion's Den | True | By James Reston | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/stockton-victor.html | Stocktoh Victor | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/italian-reaction-muted.html | Italian Reaction Muted | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/talks-with-fbi-reported.html | Talks With F.B.I. Reported | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/4-children-killed-with-their-mother-in-brooklyn-fire.html | 4 Children Killed With Their Mother In Brooklyn Fire | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/czech-six-downs-finland-71.html | Czech Six Downs Finland, 7â€šÃ„Ãª1 | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/how-woodpecker-keeps-from-being-a-numbskull-how-woodpecker-keeps.html | How Woodpecker Keeps From Being a Numbskull | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/market-place-stock-credit-unit-still-in-business.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/30-from-new-york-labor-groups-elected-as-democratic-delegates.html | 30 From New York Labor Groups Elected as Democratic Delegates | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/congress-blocks-efforts-by-fda-to-curb-vitamins.html | Congress Blocks Efforts by F.D.A. To Curb Vitamins | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/new-fall-shows-scheduled-by-nbc.html | NEW FALL SHOWS SCHEDULED BY NBC | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/arab-militants-sweeping-victory-in-local-militants-score-major.html | ARAB MILITANTS WINON WEST BANK | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/new-yorkers-and-tokyoites-compare-life-in-cities.html | New Yorkers and Tokyoites Compare Life in Cities | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/conferees-back-job-of-science-adviser.html | CONFEREES BACK JOB OF SCIENCE ADVISER | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/us-fund-cutoff-candidates-drives-slowed-by-the-cutoff-of-us-funds.html | U.S. Fund Cutoff Slows Campaigns | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/pay-deductions-proposed-for-city-pension-systems.html | Pay Deductions Proposed For City Pension Systems | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/patriotic-heartburn-for-a-new-2-bill.html | Patriotic Heartburn for a New $2 Bill | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ford-says-nation-should-preserve-ethnic-heritage-ethnic-heritage.html | Ford Says Nation Should Preserve â€šÃ,,Ã²Ethnic Heritageâ€šÃ,,Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ford-says-nation-should-preserve-ethnic-heritage.html | Ford Says Nation Should Preserve â€šÃ,,Ã²Ethnic Heritageâ€šÃ,,Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/bridge-guessing-in-game-diminishes-steadily-as-play-proceeds.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/mets-strand-15-and-lose-54-mets-strand-15-lose-to-cubs.html | Mets Strand 15 and Lose, 5â€šÃ,,Ãª4 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/syntex-unit-sets-acquisition-deal-agrees-to-seek-barnshind-for-371.html | SYNTEX UNIT SETS ACQUISITION DEAL | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/police-worker-is-accused-of-being-a-welfare-cheat.html | Police Worker Is Accused Of Being a Welfare Cheat; | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/reagan-leaves-for-texas-for-crucial-campaining.html | Reagan Leaves for Texas For Crucial Campaigning | True | BY Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/earthquake-hits-oregon.html | Earthquake Hits Oregon | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/glasgow-the-city-of-slums-is-defying-rehabilitation.html | Glasgow, the City of Slums, Is Defying Rehabilitation | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/court-dismisses-blumenthal-case-brought-by-hynes-all-12-counts-of.html | COURT DISMISSES BLUMENTHAL CASE BROUGHT BY HYNES | True | By John L. Hess | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/house-democrats-lose-energy-test-plan-for-phased-decontrol-of-oil.html | HOUSE DEMOCRATS LOSE ENERGY TEST | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/archives-get-plans-of-brooklyn-bridge.html | Archives Get Plans Of Brooklyn Bridge | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/hynes-gets-funds-for-investigation-19-million-is-granted-by.html | HYNES GETS FUNDS FOR INVESTIGATION | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/manchester-still-backs-its-convicted-exmayor.html | Manchester Still Backs Its Convicted Exâ€šÃ,,ÃªMayor | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/vindicated-legislator-albert-howard-blumenthal.html | Vindicated Legislator | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/dr-donald-keller-owned-westhampton-nursing-home.html | Dr. Donald Keller. Owned Westhampton Nursing Home | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/flora-purim-jazz-singer-on-first-tour-in-3-years.html | Flora Purim, Jazz Singer, On First Tour in 3 Years | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/jersey-quake-rattles-crockery.html | Jersey Quake Rattles Crockery | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/quake-rattles-the-crockery-in-8-bergen-county-towns.html | Quake Rattles the Crockery In 8 Bergen County Towns | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/zukofsky-is-effective-in-recital-of-contemporary-violin-music.html | Zukofsky Is Effective in Recital Of Contemporary Violin Music | True | By John Rockwell | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/from-19thcentury-claustrophobic-to-20thcentury-sunny.html | From 19thâ€šÃ,,ÃªCentury Claustrophobic to 20thâ€šÃ,,ÃªCentury Sunny | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/soprano-scores-knockout.html | Soprano Scores Knockout | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/a-sitin-protests-hospital-closing-fordham-offices-taken-over-by-200.html | A SITâ€šÃ,,ÃªIN PROTESTS HOSPITAL CLOSING | True | By David Bird | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/consumer-notes-experts-criticize-new-bread-study.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/lockheed-settles-charges-by-sec-of-payoffs-abroad.html | Lockheed Settles Charges by S.E.C. Of Payoffs.Abroad | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/noise-holds-its-own-despite-citys-efforts.html | Noise Holds Its Own Despite City's Efforts | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/a-national-challenge.html | â€šÃ,,Ã²A National Challengeâ€šÃ,,Ã´ | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/ny-rugby-union.html | N.Y. Rugby Union | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/house-oversight-unit-sets-an-investigation-of-sec.html | House Oversight Unit Sets An Investigation of S.E.C. | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/united-airlines-asks-farechange-power.html | UNITEDAIRLINESASKS FAREâ€šÃ,,ÃªCHANGE POWER | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/parents-and-security-guards-clash-outside-school-on-the-west-side.html | Parents and Security Guards Clash Outside School on the West Side | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/american-exchange-bond-trading.html | American Exchange Bond Trading | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/yachtsman-is-held-on-us-tax-count.html | YACHTSMAN IS HELD 1 ON U.S. TAX COUNT | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/how-woodpecker-keeps-from-being-a-numbskull.html | How Woodpecker Keeps From Being a Numbskull | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/united-technologies-reports-record-sales-and-net.html | United Technologies Reports Record Sales and Net | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/open-interest.html | Open interost | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/richard-a-feldon.html | RICHARD A. FELDON | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/large-milk-coop-assessed-by-irs-associated-milk-producers-gets-a-78.html | LARGE MILK COâ€šÃ„ÃºOP ASSESSED BY I.R.S. | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/cambodia-announces-its-new-government.html | Cambodia Announces Its New Government | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/new-jersey-briefs-engineering-concern-is-indicted-athletic-league.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-opposing-view.html | The Opposing View | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/syrian-military-influence-in-lebanon-is-expanding.html | Syrian Military Influence In Lebanon Is Expanding | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/plan-to-name-administrator-of-howard-hughes-estate-reported.html | Plan to Name Administrator of Howard Hughes Estate Reported | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/two-federal-judges-retire.html | Two Federal Judges Retire | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/us-adheres-to-rights-pact.html | U.S. Adheres to Rights Pact | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/inquiry-to-determine-whether-the-ama-curbs-health-care.html | Inquiry to Determine Whether the A.M.A. Curbs Health Care | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/flyers-defeat-leafs-and-take-20-lead.html | Flyers Defeat Leafs and Take 2â€šÃ„Ãº0 Lead | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/shell-makes-statement.html | Shell Makes Statement | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/legal-gambling-gets-momentum-in-connecticut-legal-gambling-gains-in.html | Legal Gambling Gets Momentum In Connecticut | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/diver-to-seek-pasts-glories-in-mud-of-new-york-harbor.html | Diver to Seek Past's Glories In Mud of New York Harbor | True | By Richard Severo | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/bach-is-performed-at-its-best.html | Bach Is Performed at Its Best | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/guilty-in-crash-near-munich.html | Guilty in Crash Near Munich | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/gain-is-emphasized-for-taxexempts-credit-markets-show-price-rise.html | Gain Is Emphasized, for Taxâ€šÃ„ÃºExempts | True | By John H. Allan | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/diver-to-seek-pasts-glories-in-mud-of-new-york-harbor-diver-to-seek.html | Diver to Seek Past's Glories In Mud of New York Harbor | True | By Richard Severo | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/recovery-is-progressing-smoothly-economists-find-analysts-find.html | Recovery Is Progressing Smoothly, Economists Find | True | By Soma Golden | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/article-3-no-title.html | Donald Evans | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/council-bills-to-seek-delinquent-city-taxes.html | Council Bills to Seek Delinquent City Taxes | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/grant-adjudicated-a-formal-bankrupt.html | GRANT ADJUDICATED A FORMAL BANKRUPT | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-opposing-view-3-johnson-administration-aides-dissent-from.html | The Opposing View | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/front-page-1-no-title.html | Beame Is at the Top of Batting Order For Dedication of Renovated Stadium | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/gains-in-school-desegregation-reported.html | Gains in School Desegregation Reported | True | By Nancy Hicks Special to The New York Thnes | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/us-urges-a-ban-on-chemical-weapons-production.html | U.S. Urges a Ban on Chemical Weapons Production | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/mississippi-river-jam-worse-during-repairs.html | Mississippi River Jam Worse During Repairs | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/schatzki-book-and-print-store-is-closing.html | Schatzki Book and Print Store Is Closing | True | By John Russell | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/metropolitan-briefs-nursinghome-strike-threatened-court-rules-on.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/rev-daniel-power-taught-history-at-georgetown-u.html | Rev. Daniel Power, Taught History at Georgetown U. | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/miriam-cooper-walsh-84-star-in-birth-of-a-nation.html | Miriam Cooper Walsh, 84, Star in â€šÃ„Ã²Birth of a Nationâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/tvsandburgs-lincoln-ends-on-a-weak-note.html | TV: â€šÃ„Ã²Sandburg's Lincolnâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/demonstrations-for-chou-not-confined-to-peking.html | Demonstrations for Chou Not Confined to Peking | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/bullets-win-bucks-score-in-playoffs-bullets-and-bucks-score-in-play.html | Bullets Win, Bucks Score In Playoffs | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/disaster-area-designated.html | Disaster Area Designated | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/vorster-returns-home.html | Vorster Returns Home | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/tv-crime-shows-to-thin-ranks-in-the-fall-season.html | TV Crime Shows to Thin Ranks in the Fall Season | True | By Les Brown | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/us-fund-cutoff-slows-campaigns-new-payouts-not-expected-before.html | ES, FUND CUTOFF SLOWS CAMPAIGNS | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-b1-a-dissent.html | The Bâ€šÃ„Âª1: A Dissent | True | By Gordon Adams | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/senate-in-albany-overrides-veto-of-stavisky-bill-it-requires-new.html | SENATE IN ALBANY OVERRIDES VETO OF STAVISKY BILL | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/a-special-way-with-food.html | A Special Way With Food | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-2-bill-returns-bringing-out-lines-of-buyers-in-banks.html | The $2 Bill Returns, Bringing Out Lines Of Buyers in Banks | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/killing-mars-plans-for-basque-rally.html | KILLING MARS PLANS FOR BASQUE RALLY | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/sandra-good-given-a-15year-sentence-for-threats-plot.html | Sandra Good Given A 15â€šÃ„ÂªYear Sentence For Threats Plot | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/tests-show-that-adults-can-identify-sex-by-smell-and-babies-can.html | Tests Show That Adults Can Identify Sex by Smell and Babies Can Distinguish Odor of Their Mothers | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/fairfax-county-va-seeks-to-ban-concorde-at-dulles.html | Fairfax County, va., Seeks To Ban Concorde at Dulles | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/portuguse-troops-open-fire-kill-one-in-political-protest.html | Portuguese Troops Open Fire, Kill One In Political Protest | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/merrill-lynch-profit-up-by-308-in-first-quarter.html | Merrill Lynch Profit Up By 30.8% in First Quarter | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/paul-ford-actor-dead-colonel-in-bilko-show.html | Paul Ford, Actor, Dead; Colonel in â€šÃ„Â²Bilkoâ€šÃ„Â´ | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/legislators-pay-assayed.html | Legislatorsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/about-new-york-leave-your-medleys-at-the-door.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/article-1-no-title-fast-eddie-and-paul-the-loser.html | Fast Eddie and Paul the Loser | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/exaides-say-justice-dept-rejected-a-sinatra-inquiry-exaides-say.html | Exâ€šÃ„ÂªAides Say Justice Dept. Rejected a Sinatra Inquiry | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/humphrey-wins-mcgoverns-praise.html | Humphrey Wins McGovern's Praise | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/miss-hearst-has-a-collapsed-lung-her-condition-called-stable-after.html | MISS HEARST HAS A COLLAPSED LUNG | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/a-troubled-west-bank.html | A Troubled West Bank | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/excerpts-from-justices-ruling.html | Excerpts From Justice's Ruling | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/expressway-ramp-to-close.html | Expressway Ramp to Close | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/prices-and-trading-retreat-on-amex-counter-issues-up.html | Prices and Trading Retreat on Amex, Counter Issues Up | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/advertising-the-travelagent-connection.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/bond-prices-continue-to-rise-dow-is-up-by-1299-to-98426-blue-chips.html | Bond Prices Continue to Rise; Dow Is Up by 12.99 to 984.26 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/-how-to-control-them.html | ... How to Control Them | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/secretary-sees-threat-kissinger-warns-west-on-its-reds.html | Secretary Sees Threat | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/troubled-americans.html | Troubled Americans | True | By Joseph Giordano and Marion Levine | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/theater-spewacks-boy-meets-girl-a-madcap-farce-is-tribute-to.html | Theater: Spewacksâ€šÃ„Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/conferees-agree-on-election-reform-no-new-subsidies-seen-before-may.html | Conferees Agree on Election Reform; No New Subsidies Seen Before May | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/you-dont-have-to-be-100-to-enjoy-caucasus-dishes.html | You Don't Have to Be 100 To Enjoy Caucasus Dishes | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/allie-beth-martin-headed-librarians.html | ALLIE BETH MARTIN, HEADED LIBRARIANS | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/wine-talk-auction-indicates-possible-price-rise.html | WINE TALK. | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/reshaping-of-amateur-sports-foreseen-a-reshaping-of-amateur-sports.html | Reshaping of Amateur Sports Foreseen | True | By Steve Cady | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/suit-is-seeking-extra-pay-for-migrants.html | Suit Is Seeking Extra Pay for Migrants | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/miss-evert-wins.html | Miss Evert Wins | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/carter-mounts-campaign-to-win-blacks-backing.html | Carter Mounts Campaign To Win Blacksâ€šÃ„Ã´ | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/prices-move-down-in-potato-futures-to-close-at-1070.html | Prices Move Down In Potato Futures To Close at 10.70 | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/u-of-virginia-pays-tribute-to-mr-jefferson.html | U. of Virginia Pays Tribute to â€šÃ„Ã²Mr. Jeffersonâ€šÃ„Ã´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/city-widening-its-search-for-scofflaws.html | City Widening Its Search for Scofflaws | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/assad-says-syria-will-act-if-lebanese-renew-strife.html | Assad Says Syria Will Act if Lebanese Renew Strife | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/riessen-tanner-defeated.html | Riessen, Tanner Defeated | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/pension-aid-urged-by-paycheck-cuts-beame-advisory-unit-calls-for-an.html | PENSION AM URGED BY PAYCHECK CUTS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/secretary-sees-threat.html | Secretary Sees Threat | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/fire-destroys-6-buildings.html | Fire Destroys 6 Buildings | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/rumania-assails-us-policy-view-says-sonnenfeldt-doctrine-would-do.html | RUMANIA ASSAILS U.S. POLICY VIEW | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/aide-is-released.html | Aide Is Released | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/plane-forced-down-by-israelis-is-flown-back-to-saudi-arabia.html | Plane Forced Down by Israelis Is Flown Back to Saudi Arabia | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/yankees-ellis-top-orioles-yanks-ellis-beats-orioles-blomberg.html | Yankees, Ellis Top Orioles | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/senate-in-albany-rejects-schwartz-for-prison-post.html | Senate in Albany Rejects Schwartz for Prison Post | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-screen-phantom-enthusiast-at-whitney-museum.html | The Screen | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/fossils-of-peking-man-hidden-by-australian.html | Fossils of Peking Man Hidden by Australian | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/changing-limits-to-horizons-club-of-rome-is-shifting-its-image.html | Changing Limits to Horizons | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/italys-anxiety.html | Italy's Anxiety | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/international-paper-earnings-up-353-international-paper-raises-its.html | International Paper Earnings Up 35.3% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/the-rites-of-spring-range-from-fun-and-games-to-the-serious.html | The Rites of Spring Range From Fun and Games to the Serious | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/unwaived-cunningham.html | Unwaived Cunningham | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/doctor-recounts-hughess-last-day-says-unconscious-patient-had-head.html | DOCTOR RECOUNTS HUGHES'S LAST DAY | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/sadat-home-after-tour.html | Sadat Home After Tour | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/blumenthal-colleagues-break-out-champagne.html | Blumenthal Colleagues Break Out Champagne | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/pro-arte-performs-with-warmth-vigor.html | PRO ARTE PERFORMS WITH WARMTH, VIGOR | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/gorgo-venezuelan-horse-set-for-belated-us-debut-aqueduct-race.html | Gorgo, Venezuelan Horse, Set for Belated U.S. Debut | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/beame-is-at-the-top-of-batting-order-for-dedication-of-renovated.html | The New York Times/Neal heal YANKEE FOR A DAY: Mayor Beanie takes a turn at bat during dedication of the reconstructed Yankee Stadium. Opening day Is tomorrow, against the Twins. Article, page | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/xerox-plans-to-sell-controversial-plot-in-greenwich-area.html | Xerox Plans to Sell Controversial Plot In Greenwich Area | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/tennis-prodigies-flock-to-city.html | Tennis Prodigies Flock to City | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-14 | 1976-04-14 | https://www.nytimes.com/1976/04/14/archives/house-panel-votes-bill-on-gun-control.html | HOUSE PANEL VOTES BILL ON GUN CONTROL | True | | 2004-02-06 0:00 | RE 897-525 | B 106-939 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/parley-on-cyprus-is-near-collapse-both-sides-use-procedural.html | PARLEY ON CYPRUS IS NEAR COLLAPSE | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/passover-begins-with-an-appeal-rabbis-callo-n-soviet-union-to-relax.html | PASSOVER BEGINS WITH AN APPEAL | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/state-workers-end-walkout-in-alaska.html | STATE WORKERS END WALKOUT IN ALASKA | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/dutch-get-lockheed-file.html | Dutch Get Lockheed File | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/carter-wins-delay-in-murder-retrial-from-june-to-oct-5.html | Carter Wins Delay In Murder Retrial From June to Oct. 5 | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/gasoline-stocks-off-from-earlier-week.html | GASOLINE STOCKS OFF FROM EARLIER WEEK | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/studebakerworthington-set-to-acquire-turbodyne.html | Studebakerâ€šÃ‚Âª Worthington Set to Acquire Turbodyne | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/japanese-regret-extension-of-fishing-limits-by-us.html | Japanese Regret Extension of Fishing Limits by U.S | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/40-yankees-doodle-dandily-in-old-london-yankees-doodle-dandily-in-a.html | 40 Yankees Doodle Dandily in Old London | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/big-power-plan-dropped-after-long-fight-in-utah-big-power-plan.html | Big Power Plan Dropped After Long Fight in Utah | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/prisoner-hangs-herself-75588703.html | Prisoner Hangs Herself | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/opera-amara-steps-in-sings-countess-for-maliponte-in-figaro.html | Opera: Amara Steps In | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/fire-damages-resort.html | Fire Damages Resort | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/kissinger-warns-syrian-acts-test-israels-patience-says-that-despite.html | KISSINGER WARNS SYRIAN ACTS TEST ISRAEL'S PATIENCE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/congress-begins-easper-recess-will-work-on-restructuring-the.html | CONGRESS BEGINS EASTER RECESS | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/big-power-plan-dropped-after-long-fight-in-utah.html | Big Power Plan Dropped After Long Fight in Utah | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/ospino-perez-84-of-colombia-dies-president-194650-headed.html | OSPINO PEREZ, 84, OF COLOMBIA, DIES | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/article-3-no-title.html | Article 3 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/mrs-bristol-kinard-badminton-victors.html | Mrs. Bristol, Kinard Badminton Victors | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/yanks-go-home-again-today-to-bronx-54000-to-see-stadium-ii-open.html | Yanks Go Home Again Today, to Bronx | True | By Murray Crass | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/a-good-friday-hymn-being-questioned.html | A Good Friday Hymn Being Questioned | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/worker-accused-of-threat.html | Worker Accused of Threat | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/dr-loewenstein-psychoanalyst-78.html | DR. LOEWENSTEIN, PSYCHOANALYST, 78 | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/hothouse-trout-to-face-real-world.html | â€šÃ‚Â²Hothouseâ€šÃ‚Â´ | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/threat-called-a-bluff.html | Threat Called a Bluff | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/maryland-girl14-fancier-of-pekes.html | Maryland Girl, 14, Fancier of Pekes | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/zumwalt-scores-rickover-in-book-exchief-of-operations-lays-navys.html | ZUMWALT SCORES RICKOVER IN BOOK | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/miss-hearst-to-cooperate-in-prosecution-of-harrises.html | Miss Hearst to Cooperate In Prosecution of Harrises | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/new-york-meets-borrowing-goal-spring-quota-of-4-billion-is-reached.html | NEW YORK MEETS BORROWING GOAL | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/jackson-winner-at-mock-convention-in-wayne.html | Jackson Winner at Mock Convention in Wayne | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/violence-erupts-in-san-francisco-disorder-is-the-first-in-15dayold.html | VIOLENCE ERUPTS IN SAN FRANCISCO | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/potato-futures-advance-sharply-may-delivery-is-up-50-points-to-end.html | POTATO FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/fertile-land-areas-found-dwindling-in-poor-countries-despite-aid.html | Fertile Land Areas Found Dwindling in Poor Countries Despite Aid | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rca-firstquarter-net-up-101-sales-gain-at-15-conrad-sees-further.html | RCA Firstâ€šÃ‚ÂªQuarter Net Up 101% | True | By Gene Smith | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/us-denies-jordan-drops-missile-deal.html | U.S. DENIES JORDAN DROPS MISSILE DEAL | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/indiana-five-to-see-ford.html | Indiana Five to See Ford | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/joseph-r-mares-73-a-chemicals-expert.html | JOSEPH R. MARES, 73, A CHEMICALS EXPERT | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/aide-an-apparent-suicide.html | Aide an Apparent Suicide | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/river-niger-a-screen-disappointment.html | 'River Niger' a Screen Disappointment | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/senate-roll-call-on-stavisky-bill.html | Senate Roll Call On Stavisky Bill | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/beame-is-assailed-on-superagencies.html | Beanie Is Assailed on Superagencies | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/air-crash-kills-2-in-jamaica.html | Air Crash Kills 2 in Jamaica | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/state-gop-chief-asks-ford-to-aid-city.html | State G.O.P. Chief Asks Ford to Aid City | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/exklansmen-out-on-a-technicality-murder-indictments-voided-against.html | EXâ€šÃ„ÃªKLANSMEN OUT ON A TECHNICALITY | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/jury-fines-doctor-for-pulling-stitches-over-an-unpaid-bill.html | Jury Fines Doctor For Pulling Stitches Over an Unpaid Bill | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/papers-editors-see-reader-loss-as-key-concern.html | Panersâ€šÃ„Ã´ | True | By Deirdre Carmody Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/william-s-taylor.html | WILLIAM S. TAYLOR | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/mets-get-3d-loss-by-1-run-mets-beaten-65-for-3d-1run-loss.html | Mets Get 3d Loss By 1 Run | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/market-place-impact-of-the-mac-exchange-offer.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/italys-communists-reaping-benefits-from-latest-crisis.html | Italy's Communists Reaping Benefits From Latest Crisis | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/japans-high-court-rules-that-nations-election-system-is.html | Japan's High Court Rules That Nation's Election System Is Unconstitutional | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/fcc-acts-to-clear-a-logjam-in-citizensband-radio-permits.html | F.C. C . Acts to Clear a Logjam In Citizensâ€šÃ„ÃªBand Radio Permits | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/moderate-yet-committed-palestinian-mayor-fahad-kawasme.html | Moderate Yet Committed Palestinian Mayor | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/sakharovs-detained-in-soviet-on-charge-of-hitting-policemen.html | Sakharovs Detained in Soviet on Charge of Hitting Policemen | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/nine-jailed-in-yugoslavia.html | Nine Jailed in Yugoslavia | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/church-vote-backs-selection-of-spong.html | CHURCH VOTE BACKS SELECTION OF SPONG | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/caretakers-named-for-the-hughes-estate.html | Caretakers Named for the Hughes Estate | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/auto-sales-rise-33-for-10-days-pace-for-the-april-110-span-is-20.html | AUTO SALES RISE 33% FOR 10 DAYS | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stadiums-costs-now-seen-as-loss-new-york-officials-concede-outlay.html | STADIUM'S COSTS NOW SEEN AS LOSS | True | By John L. Hess | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/congress-is-silent-cairo-arms-deal-on.html | CONGRESS IS SILENT; CAIRO ARMS DEAL ON | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/and-we-shall-overcome.html | â€šÃ„Ã²And.. . we .shall ...overcome.â€šÃ„Ã´ | True | By Doris Kearns | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/jury-fines-doctor-for-pulling-stitches-overan-unpaid-bill.html | Jury Fines Doctor For Pulling Stitches Overan Unpaid Bill | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/lew-british-prime-minister-lists-22-middlerank-shifts.html | New British Prime Minister Lists 22 Middleâ€šÃ„ÃªRank Shifts | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stein-urges-change-in-income-tax-code.html | STEIN URGES CHANGE IN INCOME TAX CODE | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rev-alexander-purdy-85-exdean-of-earlham-college.html | Rev. Alexander Purdy, 85, Exâ€šÃ„ÃªDean of Earlham College | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/us-carrier-joins-force-in-waters-near-lebanon.html | U.S. Carrier Joins Force In Waters Near Lebanon | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/will-the-west-coast-eligibles-run-for-the-roses.html | Will the West Coast Eligibles Run for the Roses? | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/people-and-business-goodbody-partner-settles-with-exchange.html | People and Business | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/strikers-are-pawns-to-some-in-meriden.html | Strikers Are Pawns to Some in Meriden | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/hothouse-trout-forced-to-face-the-real-world.html | â€šÃ„Ã²Hothouseâ€šÃ„Ã´ | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/cambodia-is-seen-in-consolidation-new-government-is-said-by.html | CAMBODIA IS SEEN IN CONSOLIDATION | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/britains-payments-in-surplus-by-186-million-during-march-britain.html | Britain's Payments in Surplus By $186 Million During March | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/kosygin-in-message-to-hua-calls-for-better-relations.html | Kosygin, in Message to Hua. Calls For Better Relations | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/palmer-cards-63.html | Palmer Cards 63 | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/plainfield-site-of-1967-racial-disorder-emerges-as-allamerican-city.html | Plainfield, Site of 1967 RaCial Disorder, Emerges as Allâ€šÃ„Ãªamerican City for 1976 | True | By Alfonso A. Narvarez Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/clark-resolution-asks-increase-in-senates-role-on-agreements.html | Clark Resolution Asks Increase In Senate's Role on Agreements | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/a-deficit-budget-.html | A Deficit Budget.. | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/gulf-and-mobil-increase-price-of-gasoline-by-1-cent-a-gallon.html | Gulf and Mobil Increase Price Of Gasoline by 1 Cent a Gallon | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/scientists-advising-rats-to-avoid-subway-rides.html | Scientists Advising Rats To Avoid Subway Rides | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rockefeller-revived-as-possible-ford-ticket-mate.html | The New York Times/Teresa Zabala | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/moscow-is-said-to-modify-expectations-of-detente.html | Moscow Is Said to Modify Expectations of Detente | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/prisoner-hangs-herself.html | Prisoner Hangs Herself | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/sextuplets-are-born-two-die-in-britain.html | Sextuplets Are Born; Two Die in Britain | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/teamster-aide-to-retire.html | Teamster Aide to Retire | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/philadelphia-port-strike-philadelphia-april-14.html | Philadelphia Port Strike PHILADELPHIA. April 14 | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/ice-on-a-hot-stove-ii.html | Ice on a Hot Stove: II | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/miss-hearst-to-cooperate-in-prosecution-of-harrises-miss-hearst-to.html | Miss Hearst to Cooperate In Prosecution of Harrises | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/model-rooms-a-fanfare-of-composers-names.html | Model Rooms a Fanfare of Composersâ€šÃ„Ã´ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/chrysler-posts-a-72-million-net-quarters-profit-is-the-first-after.html | CHRYSLER POSTS A $12 MILLION NET | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/carey-sets-memorial-day-for-a-sunday.html | Carey Sets Memorial Day for a Sunday | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/minot-nd-braces-for-its-fifth-flood-in-7-years-minot-nd-is.html | Minot, N.D., Braces for Its Fifth Flood in 7 Years | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/control-data-computer-to-be-used-in-education.html | Control Data Computer To Be Used in Education | True | By William D. Smith | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/laird-says-cia-foiled-assassins-he-contends-covert-activities.html | LAIRD SAYS C.I.A. FOILED ASSASSINS | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/touts-have-a-system-losers-are-winners-race-touts-have-it-made-win.html | Touts Have a Sytem: Losers Are Winners | True | By Steve Cady | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/kleppe-acts-to-bar-dams-on-north-carolina-river.html | Kleppe Acts to Bar Dams On North Carolina River | True | By E. W. Kenworthy;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/5-suspended-in-wha-brawl-5-suspended-for-brawl-in-wha.html | 5 Suspended in W.H.A. Brawl | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/of-upstate-russian-church-archbishop-tauscheff-69.html | Of Upstate Russian Church Archbishop Tauscheff, 69, | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/budget-goal-met-75588677.html | Budget Goal Met | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/bella-spewack-comedy-author-prefers-tragedy.html | Bella Spewack, Comedy Author, Prefers Tragedy | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/mobil-to-offer-exploration-series.html | Mobil to. Offer Exploration Series | True | By Les Brown | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/carters-retrial-off-until-oct-5-defense-request-for-a-delay-cites.html | CARTER'S RETRIAL OFF UNTIL OCT. 5 | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/american-league-weighs-dc-games.html | American League Weighs D.C. Games | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/british-officer-linked-to-bribes-arrested-in-an-inquiry-into.html | BRITISH OFFICER LINKED TO BRIBES | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/woman-knows-the-score-wins-tony.html | Woman Knows the Score, Wins Tony | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/plazas-old-elevators-wheezing-to-a-halt.html | Plaza's Old Elevators Wheezing to a Halt | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/electoral-compromise.html | Electoral Compromise | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/robert-raup-88-educator-is-dead-exprofessor-of-philosophy-at.html | ROBERT RAUP, 88, EDUCATOR, IS DEAD | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/us-six-tops-poles-42-moves-into-3d.html | U.S. Six Tops Poles, 4â€šÃ„Ãª2, Moves Into 3d | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/illness-delays-trial-of-harr1ses.html | ILLNESS DELAYS TRIAL OF HARR1SES | True | By Jon Nordheinier Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/5-more-argentines-slain-by-terrorists.html | 5 MORE ARGENTINES SLAIN BY TERRORISTS | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/plane-hijackers-surrender-in-libya.html | Plane Hijackers Surrender in Libya | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stocks-on-amex-end-day-mixed-counter-trend-is-also-indecisive.html | Stocks on Amex End Day Mixed; Counter Trend Is Also Indecisive | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/soviet-jews-mark-passover.html | Soviet Jews Mark Passover | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/easter-vacation-fun-for-young-theater-buffs.html | Easter Vacation Fun for Young Theater Buffs | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/peking-too-soon.html | Peking Too Soon | True | By William Safire | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rights-panel-finds-layoffs-by-city-hurt-minorities.html | Rights Panel Finds Layoffs by City Hurt Minorities | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/37-are-killed-in-crash-of-argentine-oil-plane.html | 37 Are Killed in Crash Of Argentine Oil Plane | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/books-of-the-times-going-ones-own-way.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/laos-sends-undesirables-to-reeducation-camp.html | Laos Sends â€šÃ„Ã²Undesirablesâ€šÃ„Ã´ To Reâ€šÃ„Ãªeducation Camp | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/hughes-asks-stiffer-sentences-for-violentcrime-convictions.html | Hughes Asks Stiffer Sentences For Violentâ€šÃ„ÃªCrime Convictions | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rep-and-mrs-udall-had-71000-income.html | Rep and Mrs. Udall Had $71,000 Income | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/retail-executive-likely-to-head-discount-group.html | Retail Executive Likely To Head Discount Group | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/no-carpet-in-billy-martins-office.html | No Carpet in Billy Martin's Office | True | Dave Anderson | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/minot-nd-braces-for-its-fifth-flood-in-7-years-minot-n-d-is.html | Minot, N.D., Braces for Its Fifth Flood in 7 Years | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/beame-to-resist-law-that-orders-school-fund-rise-offering-austerity.html | BEAME TO RESIST LAW THAT ORDERS SCHOOL FUND RISE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/cassidy-stops-cochran.html | Cassidy Stops Cochran | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/nadjari-queried-on-times-article-sandier-is-seeking-source-of.html | NADJAM QUERIED ON TIMES ARTICLE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/1-million-in-gems-stolen-in-florida.html | $1 MILLION IN GEMS STOLEN IN FLORIDA | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/gasoline-price-up.html | Gasoline Price Up | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/need-for-social-change-is-seen-by-club-of-rome.html | Need for Social Change Is Seen by Club of Rome | True | By Ann Crittenden;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/40-yankees-doodle-dandily-in-old-london.html | 40 Yankees Doodle Dandily in Old London | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/lung-collapse-termed-common-among-young.html | Lung Collapse Termed Common Among Young | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/problems-still-plague-boston-tower.html | Problems Still Plague Boston Tower | True | By John Kif1ver Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/us-is-bolstering-nuclear-force-to-survive-attack-and-then-destroy.html | U.S. Is Bolstering Nuclear Force to Survive Attack and Then Destroy Enemy | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/gunman-is-killed-at-a-family-seder.html | GUNMAN IS KILLED AT A FAMILY SEDER | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/jersey-police-head-opposed-to-casinos-pagano-opposes-casino.html | Jersey Police Head Opposed to Casinos | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/crosland-to-visit-china.html | Crosland to Visit China | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/great-western-sugar-co-in-farm-pact-pact-is-reached-on-sugar-prices.html | Great Western Sugar Co in Farm Pact | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/carters-vote-success-with-blacks-assayed.html | Carter's Vote Success With Blacks Assayed | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/leftists-in-south-lebanon-protest-syrian-incursion.html | Leftists in Smith Lebanon Protest Syrian Incursion | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/rhodesia-closes-game-park-in-area-of-guerrilla-activity.html | Rhodesia Closes Game Park In Area of Guerrilla Activity | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/islanders-hampered-by-injuries.html | Islanders Hampered By Injuries | True | By Robin Herman | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/giants-are-happy-to-leave-houston.html | Giants Are Happy To Leave Houston | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/cyprus-still-the-key.html | Cyprus: Still the Key | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/nursinghome-union-bars-strike-delay.html | NURSINGâ€šÃ„ÃºHOME UNION BARS STRIKE DELAY | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/chamber-unit-host-to-miss-chung.html | Chamber Unit Host to Miss Chung | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stadiams-gs-costs-now-seen-as-loos.html | STADIAM'S GS COSTS NOW SEEN AS LOOS | True | By John L. Hess | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/coast-building-bombed.html | Coast Buiiding Bombed | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/probst-picketing-and-working-too-nbc-critic-is-reviewing-but-shuns.html | PROBST PICKETING AND WORKING, TOO | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/newissue-sales-and-fed-buying-help-taxfree-bonds-pace-price-rise.html | Newâ€šÃ„ÃºIssue Sales and Fed Buying Help | True | By John H. Allan | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/new-jersey-briefs-judge-orders-lowincome-housing-former-jefferson.html | New Jersey Bitiefs | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/plane-safety-plan-announced-by-us.html | PLANE SAFETY PLAN ANNOUNCED BY U.S | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/a-picket-line-stops-three-candidates-but-humphrey-discovers-open.html | A Picket Line Stops Three Candidates, But Humphrey Discovers Open Door | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/zuzu-angel-is-dead-brazilian-designer.html | ZUZU ANGEL IS DEAD; BRAZILIAN DESIGNER | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/bridge-quietest-game-in-the-world-played-on-paper-for-a-week.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/beame-to-resist-lain-that-orders-school-fund-rise.html | BEAME TO RESIST LAIN THAT ORDERS SCHOOL FUND RISE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/a-judge-refuses-to-dismiss-indictments-of-susan-saxe.html | A Juclge Refuses to Dismiss Indictments of Susan Saxe | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/reporters-notebook-paris-showings-out-of-chaos-a-bag-of-tricks.html | REPORTER'S NOTEBOOK | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/6th-man-for-sonics.html | 6th Man for Sonics Offers 1â€šÃ„ÃºMan Show | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/250000-donated-whitney-to-buy-art.html | $250,000 Donated to Whitney to Buy Art | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/union-carbide-to-expand.html | Union Carbide to Expand | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/the-wrong-trumpet.html | The Wrong Trumpet | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/news-broadcasts.html | News Broadcasts | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/anker-withdraws-trustee-and-guards-in-district-3.html | Anker Withdraws Trustee And Guards in District 3 | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/on-waiving-immunity-cunningham-case-raises-hard-issue-right-to-be.html | On Waiving Immunity | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/hersh-gets-award-for-cia-articles.html | HERSH GETS AWARD FOR C.I.A. ARTICLES | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/metropolitan-briefs-outoftown-tenants-sign-leases-concrete-from.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/judge-william-hastie-71-of-federal-court-dies.html | Judge William Hastie, 71, Of Federal Court, Dies | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/market-weakens-in-moderate-trading-taxexempts-pace-rise-in-bond.html | Market Weakens in Moderate Trading: Taxâ€šÃ„ÃºExempts Pace Rise in Bond Prices | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/caretakers-named-for-hughes-affairs-caretakers-named-for-hughes.html | Caretakers Named For Hughes Affairs | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/france-starting-78-election-now-apparent-swing-to-the-left-induces.html | FRANCE STARTING 78 ELECTION NOR | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/los-angeles-faces-new-transit-vote-plan-for-rail-system-to-be-on.html | LOS ANGELES FACES NEW TRANSIT VOTE | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stage-negro-ensemble-presents-a-love-play-by-samm-williams.html | Stage: Negro Ensemble | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/britains-unions-unlikely-to-accept-3-limit-on-wage-increases.html | Britain's Unions Unlikely to Accept 3% Limit on Wage Increases | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stavisky-bill-backers-act-to-ease-burden-on-city-stavisky-bills.html | Stavisky Bill Backers Act To Ease Burden on City | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/new-body-clues-picked-up-in-pond-brooklyn-prosecutor-hopes-to-trace.html | NEW BODY CLUES PICKED UP IN POND | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/guatemala-aid-approved.html | Guatemala Aid Approved | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/city-may-ease-eligibility-for-day-care.html | City May Ease Eligibility for Day Care | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/11-of-easts-16-major-crews-will-be-in-action-saturday.html | 11 of East's 16 Major Crews Will Be in Action Saturday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/correction-75588687.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/miss-goolagong-forced-to-three-sets-on-coast.html | Miss Goolagong Forced To Three Sets on Coast | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/brown-wins-lacrosse.html | Brown Wins Lacrosse | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/-school-deception.html | . . . School Deception | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/double-blow-to-carey-or-a-victory-of-sorts.html | Double Blow to Carey Or a Victory of Sorts? | True | By Linda Greenhouse;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/hofstra-wins-107.html | Hofstra Wins, 10â€šÃ„Ãª7 | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/advertising-a-new-creamer-adventure-takes-shape.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/balanced-us-budget-urged.html | Balanced U.S. Budget Urged | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/kissinger-warns-syrian-acts-test-israels-patience.html | KISSINGER WARNS SYRIAN ACTS TEST ISRAEL'S PATIENCE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/budget-goal-met.html | Budget Goal Met | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/business-briefs-indonesian-deadline-on-oil-profit-cuts-settlement.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/strike-stalls-japan-transit.html | Strike Stalis Japan Transit | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/aide-says-proxmire-let-wife-use-capitol-facilities-for-tours.html | Aide Says Proxmire Let Wife Use Capitol Facilities for Tours | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/stavisky-bill-backers-act-to-ease-burden-on-city.html | Stavisky Bill Backers Act To Ease Burden on City | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/italys-communists-reaping-benefits-from-latest-crisis-italian.html | Italy's Communists Reaping Benefits From Latest Crisis | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/george-g-connelly-taught-at-williams.html | GEORGE G. CONNELLY TAUGHT AT WILLIAMS | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/spurs-beat-nets111103-for-21-lead-spurs-defeat-nets-111103-and-take.html | Spurs Beat Nets, 111â€šÃ„Ãª103, For 2â€šÃ„Ãª1 Lead | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/dollar-declines-in-europe.html | Dollar Declines in Europe | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/inventories-show-a-moderate-rise-despite-14-billion-gain-in.html | INVENTORIESSHOW A MODERATE RISE | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/ford-clarifies-stand-on-canal-after-conservatives-criticism.html | Ford Clarifies Stand on Canal After Conservativesâ€šÃ„Ã´ | True | By David Binder SOPtiai Thr New York Tim's | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/friends-and-foes-in-utah-surprised-at-withdrawal.html | Friends and Foes in Utah Surprised at Withdrawal | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/5-brown-supporters-shift-their-backing-to-carter.html | 5 Brown Supporters Shift Their Backing to Carter | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/moscow-is-said-to-modify-expectations-of-detente-us-campaign-leads.html | Moscow Is Said to Modify Expectations of Detente | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/teng-now-vilified-far-from-peking.html | TENG NOW VILIFIED FAR FROM PEKING | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/lovelace-watkins-sings-with-energy.html | LOVELACE WATKINS SINGS WITH ENERGY | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/personal-finance-shopping-for-bargains-in-bank-credit-cards.html | Personal Finance: Shopping for Bargains in Bank Credit Cards | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/guild-members-approve-2year-pact-with-upi.html | Guild Members Approve 2â€šÃ„ÃªYear Pact With U.P.I. | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/an-agnew-employer-indicted-in-tax-case.html | AN AGNEW EMPLOYER INDICTED IN TAX CASE | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/the-pop-life-formula-for-silver-convention.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/chess-geller-and-sigurjonsson-tie-for-lead-in-las-palmas-play.html | Chess | True | By Robert Byrne;Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/illness-delays-trial-of-harrises-one-week-postponement-due-to-miss.html | ILLNESS DELAYS TRIAL OF HARRISES | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/notes-on-people-rep-hays-and-secretary-marry.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/a-good-friday-hymn-being-questioned-a-hymn-in-good-friday-liturgy.html | A Good Friday Hymn Being Questioned | True | BY Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/profits-up-276-at-philip-morris-gains-listed-by-honeywell-american.html | PROFITS UP 2H% AT PHILIP MORRIS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-15 | 1976-04-15 | https://www.nytimes.com/1976/04/15/archives/puine-webbers-net-up-385-to-peak-in-march-quarter.html | Paine Webber's Net Up 38.5% to Peak In March Quarter | True | | 2004-02-06 0:00 | RE 897-523 | B 106-937 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/beatty-will-play-hughes-for-warner.html | Beatty Will Play Hughes for Warner | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bullets-box-score.html | Bullets' | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/on-the-hearst-trial.html | On the Hearst Trial | True | By Robert Jay Lifton | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/dollar-is-mixed-in-trading-abroad.html | DOLLAR IS MIXED IN TRADING ABROAD | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/notes-on-people-bernstein-coauthor-of-nixon-books-weds.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/socialists-in-italy-insist-on-june-vote.html | SOCIALISTS IN ITALY INSIST ON JUNE VOTE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/boulez-to-open-77-philharmonic-series-yvonne-minton-to-sing-in.html | Boulez to Open â€šÃ„Ã²77 Philharmonic Series; Yvonne Minton to Sing in MahlerWork | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/loughlin-runners-take-title-in-twomile-relay.html | Loughlin Runners Take Title in Twoâ€šÃ„Ãªmile Relay | True | By William J. Miller | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/sprain-between-u-n-community-and-new-yorkers-said-to-rise.html | Strain Between U.N.Community And New Yorkers Said to Rise | True | By Paul Hofmann;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/gerald-lk-smith-dead-anticommunist-crusader.html | Gerald L. K. Smith Dead; Antiâ€šÃ„ÃªCommunist Crusader | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/books-of-the-times-a-monotony-of-negatives.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/yankees-win-first-game-in-rebuilt-stadium-54010-see-yanks-win.html | Yankees Win First Game in Rebuilt Stadium | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-great-nondebate.html | The Great Nondebate | True | By James Reston | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/beame-urges-transfer-of-city-stations-control.html | Beame Urges Transfer Of City Stationsâ€šÃ„Ã ´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/doctors-says-miss-hearst-has-slight-malnutrition.html | Doctors Says Miss Hearst Has Slight Malnutrition | True | By Les Ledbetter;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/states-democrats-to-pick-68-delegates.html | State's Democrats to Pick 68 Delegates | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/india-to-send-ambassador-to-china-first-in-15y-ears.html | India to Send Ambassador To China, First in 15Y ears | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/suffolk-prosecutor-investigating-secret-reports-charges-on-sewer.html | Suffolk Prosecutor Investigating Secret Report's Charges on Sewer Work | True | By Pranay Gupte;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/fans-call-stadium-beautiful-but-have-doubts-about-cost.html | Fans Call Stadium â€šÃ„Ã²Beautifulâ€šÃ„Ã´ But Have Doubts About Cost | True | By Al Harvin | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/kibbee-puts-off-paying-suppliers-defies-goldin-order-against-delay.html | KIBBEE PUTS OFF PAYING SUPPLIERS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-jersey-briefs-truthinrenting-hearings-set-double-retirement.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/wrigley-aims-at-new-york-market.html | Wrigley Aims at New York Market | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/weyerhaeuser-raises-quarter-net-848-weyerhaeuser-lifts-net-848.html | Weyerhaeuser Raises Quarter Net 84.8% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/martin-rackin-dies-film-producer-58.html | MARTIN RACKIN DIES; FILM PRODUCER, 58 | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/braves-top-76ers-pistons-cavs-win.html | Braves Top 76ers, Pistons, Cays Win | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/yankees-defeat-twins-11-to-4-using-two-big-innings-to-erase-40.html | Yankees Defeat Twins, 11 to 4, Using Two Big Innings to Erase 4â€šÃ„Ãª0 Deficit | True | By Murray Chass | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/mets-top-cubs108-on-kingmans-2d-homer.html | Mefs Top Cubs, 10â€šÃ„Ãª8, on Kingman's 2d Homer | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/industry-output-up-06-in-march-rise-though-the-smallest-since-last.html | INDUSTRY OUTPUT UP 0.6% IN MARCH | True | By Edwin L. Dale Jr;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/fast-oilreserve-buildup-is-supported-by-president-a-fast-buildup-of.html | Fast Oilâ€šÃ„ÃªReserve Buildup Is Supported by President | True | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bold-forbes-sharp-for-big-derby-test.html | Bold Forbes Sharp For Big Derby Test | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bridge-enthusiastic-player-knows-she-wont-win-a-top-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/educator-on-move-timothy-stafford-healy.html | Educator on Move | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/about-real-estate-how-harlems-apthorp-fares.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/top-editor-of-ms-finds-press-remiss-on-women-in-news.html | Top Editor of Ms. Finds Press Remiss On Women in News | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/12-suspects-seized-in-gambling-raids.html | 12 SUSPECTS SEIZED IN GAMBLING RAIDS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/going-out-guide.html | GOINA OUT Guide | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/nuggets-capture-opener.html | Nuggets, Capture Opener | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/about-new-york-a-principal-under-fire.html | About Newyork | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/parentschildren-embittered-reformer-advises-avoid-school.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/hanna-turbulent-utica-mayor-throws-hat-in-ring-for-senator.html | Hanna, Turbulent Utica Mayor, Throws Hat in Ring for Senator | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/corrections-75232562.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/600-months-of-books-and-still-picking.html | 600 Months of Books and Still Picking | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/rosewall-advances-on-62-63-victory.html | Rosewall Advances On 6â€šÃ„Ãª2, 6â€šÃ„Ãª3 Victory | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/jacksons-strategy-hampered-by-lack-of-federal-subsidy-a-fund.html | Jackson's Strategy Hampered by Lack Of Federal Subsidy | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/pentagon-resumes-northrop-payments.html | PENTAGON RESUMES NORTHROP PAYMENTS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/6-die-in-plane-crash-during-coast-storm.html | 6 DIE IN PLANE CRASH DURING COAST STORM | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bingo-guard-fatally-shot-in-crown-heights-incident.html | Bingo Guard Fatally Shot In Crown Heights Incident | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/nessen-says-canal-talks-defend-interests-of-us.html | Nessen Says Canal Talks â€šÃ„Ã²Defendâ€šÃ„Ã´ | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/student-protest-erupts-in-france.html | STUDENT PROTEST ERUPTS IN FRANCE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/stage-screaming-and-intact-monty-python-live.html | Stage: Screaming and Intact, â€šÃ„Ã²Monty Python Live!â€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-suits-allege-sex-bias-on-loans-to-home-buyers.html | U.S. SUITS ALLEGE SEX BIAS ON LOANS TO HOME BUYERS | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/family-planning-unit-is-being-cut-sharply.html | Family Planning Unit Is Being Cut Sharply | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/rise-in-corn-and-wheat-acreage-planned-acreage-rise-due-for-corn.html | Rise in Corn and Wheat Acreage Planned | True | By William Robbins;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/school-board-vs-school-boards-anker-is-faced-with-resistance-over.html | School Board vs. School Boards | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/union-is-advised-to-obey-court-its-chief-asks-members-not-to-strike.html | UNION IS ADVISED TO OBEY COURT | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/leafs-stun-flyers-with-54-triumph.html | Leafs Stun Flyers With 5â€šÃ„Ãª4 Triumph | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-details-plan-on-fishing-limits-new-patrols-and-regional-coastal.html | U.S. DETAILS PUS ON FISHING LETS | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/fall-in-british-pound-creates-a-host-of-government-fears-decline-in.html | Fall in British Pound Creates A Host of Government Fears | True | By Peter T. Kilborn;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/kibbee-puts-off-paying-suppliers.html | KIBBEE PUTS OFF PAYING SUPPLIERS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bonn-parties-skirting-question-of-communists-power-in-italy.html | Bonn Parties Skirting Question Of Communistsâ€šÃ„Ã´ | True | By Craig R. Whitney;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/unraveling-in-albany.html | Unraveling in Albany | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/syrian-move-into-lebanon-laid-to-a-rift-with-leftists.html | Syrian Move Into Lebanon Laid to a Rift With Leftists | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/supreme-court-rulings-awaited-on-obligation-of-suburbs-in-solving.html | Supreme Court Rulings Awaited on obligation of Suburbs in Solving Problems of Cities | True | By William E. Farrell;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-long-weekend-termed-a-factor-bond-prices-and-trading-off-3day.html | The Long Weekend Termed a Factor | True | By John H. Allan | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/jerry-lewis-set-for-hellzapoppin.html | Jerry Lewis Set For liellzapoppinâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/honor-code-at-west-point-focus-of-renewed-turmoil.html | Honor Code at West Point Focus of Renewed Turmoil | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bark-leaves-tokyo-for-us.html | Bark Leaves Tokyo for U.S. | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/norway-abandons-bid-for-extradition-of-memphis-woman.html | Norway Abandons Bid for Extradition Of Memphis Woman | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/people-and-business-ford-to-nominate-lilly-to-fed-board.html | People and Business | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/postal-service-wins-2-decisions-rulings-involve-bulk-mailing-and.html | POSTAL SERVICE WINS 2 DECISIONS | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/watchdog-wanted-.html | Watchdog Wanted â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/eastern-changes-request.html | Eastern Changes Request | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/pirates-homers-rout-cards-93.html | Piratesâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/alcoas-net-drops-21-but-sales-rise-12-meeting-is-told-alcoa-net-off.html | Alcoa's Net Drops 21% but Sales Rise 12%, Meeting Is Told | True | By Gene Smith;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/trade-center-to-let-public-in-for-lunch-at-roof-restaurant.html | Trade Center to Let Public In for Lunch At Roof Restaurant | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/music-two-premieres-britten-and-schuman-led-by-bernstein.html | Music: Two Premieres | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/southern-railway-and-missouri-pacific-plan-to-study-feasibility-of.html | Southern Railway and Missouri Pacific Plan to Study Feasibility of Combining | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-greece-initial-pact-on-military-bases-and-aid.html | U.S., Greece Initial Pact On Military Bases and Aid | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/restaurant-reviews-the-atmosphere-is-french-revolutionary-but-they.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-screen-beanstalk.html | The Screen: â€šÃ„Ã²Beanstalkâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-to-urge-bank-for-poor-nations-international-agency-would-attract.html | U.S. TO URGE BANK FOR POOR NATIONS | True | By Ann Crill'Enden | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/good-friday-closings.html | Good Friday Closings | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/food-outlets-cited-under-health-code.html | FOOD OUTLETS CITED UNDER HEALTH CODE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/maudie-prickett-actress-appeared-with-jack-benny.html | Maudie Prickett, Actress, Appeared with Jack Benny | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/paterson-farmers-market-flowers.html | Paterson Farmer's Market Flowers | True | By Joan Cook;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/marathon-woman-she-runs-with-pride-and-pain.html | Marathon Woman: She Runs With Pride and Pain | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/rumanian-boy-returns-with-hope-for-eyesight.html | Rumanian Boy Returns With Hope for Eyesight | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-york-city-facing-hard-decision-on-wage-policy-raise-pay-or.html | New York City Facing Hard Decision' On Wage Policy: Raise Pay or Fight | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-oldest-dilemma-in-the-nation.html | The Oldest Dilemma | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/elections-slated-by-united-brands-4-new-directors-seeking-seats-at.html | ELECTIONS SLATED BY UNITED BRANDS | True | BY Michael C. Jensen | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/first-tests-near-for-a-flu-vaccine-fda-official-says-trials-may.html | FIRST TESTS NEAR FOR A FLU VACCINE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/mexico-rules-out-peso-devaluation.html | MEXICO RULES OUT PESO DEVALUATION | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-york-city-to-lay-off-last-1048-in-workrelief-jobs-ending.html | New York City to Lay Off Last 1,048 In W orkâ€šÃ„ÃªRelief Jobs, Endinerogram | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/prices-irregular-in-amex-trading-market-index-gains-by-027-more.html | PRICES IRREGULAR IN AMEX TRADING | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/auditors-said-to-acquit-umw-in-a-financial-misconduct-study.html | Auditors Said to Acquit U.M.W In a Financial Misconduct Study | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/rise-is-reported-in-money-supply-second-week-of-advance-is-cited-by.html | RISE IS REPORTED IN MONEY SUPPLY | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/john-r-stiles-manager-of-fords-congress-drives.html | John R. Stiles, Manager Of Ford's Congress Drives | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/chinese-attempting-to-redirect-political-campaign.html | Chinese Attempting to Redirect Political Campaign | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-trade-policies-urged-for-drugs-and-vaccines.html | New Trade Policies Urged For Drugs and Vaccines | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/futures-in-soybeans-and-grain-climb-on-midwest-exchanges.html | Futures in Soybeans and Grain Climb on Midwest Exchanges | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/east-river-island-offered-for-rent-city-wants-20year-lease-for.html | EAST RIVER ISLAND OFFERED FOR RENT | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/overbooking-study-of-airlines-begun.html | â€šÃ„Ã²OVERBOOKING STUDY. OF AIRLINES BEGUN | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/retail-store-sales-up-17.html | Retail Store Sales Up 17Â¬â`ž | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/zummo-composertrombonist-offers-three-works-at-a-recital.html | Zummo, Composerâ€šÃ„Ãªtrombonist, Offers Three. Works at a Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/night-music-munch-crunch-and-gulp.html | Night Music: Munch, Crunch and Gulp | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/-mission-for-congress.html | ... Mission for Congress | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/picketline-tyranny.html | Picketâ€šÃ„ÃªLine Tyranny | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/impact-of-power-move-environmentalists-may-come-to-regret-utilities.html | Impact of Power Move | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/wood-field-stream-duck-stamp-art-on-sale.html | Wood,Field&Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/dow-rises-by-583-to-close-at-98048-dow-up-by-583-trading-is-slow.html | Dow Rises by 5.83 to Close at 980.48 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/udall-backs-carters-view-on-housing.html | Udall Backs Carter's View on Housing | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/red-smith-bombers-come-home-bombing.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/libyan-government-refuses-refuge-to-three-in-hijacking.html | Libyan Government Refuses Refuge to Three in Hijacking | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/former-aide-says-hughes-wrote-will-and-put-it-in-bank.html | Former Aide Says Hughes W rote Will And Put It in Bank | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/castenada-is-victor-in-10000meter-run.html | Castenad:t Is Victor In 10,000â€šÃ„ÃªMeter Run | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/marathon-woman-she-runs-with-pride-and-pain-the-marathon-woman.html | Marathon Woman: She Runs With Pride and Pain | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/shakespeare-songs-get-a-jazz-setting.html | SHAKESPEARE SONGS GET A JAZZ SETTING | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-court-up-holds-miami-clubs-bias-judges-say-group-on-city-land.html | U.S.COURTUROLDS MIAMI CLUB'S BIAS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/sue-barker-scores-an-upset-over-miss-wade-at-coast-net.html | Sue Barker Scores an Upset Over Miss Wade at Coast Net | True | By Fred Tupper;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/commodity-price-index-up-21-from-weekago-level.html | Commodity Price Index Up 2.1 From Weekâ€šÃ„ÃªAgo Level | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-other-news.html | The Other News | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/socialist-union-meets-in-madrid-congress-is-groups-first-on-spanish.html | SOCIALIST UNION MEETS IN MADRID | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/gen-david-elazar-dead-israeli-chief-in-1973-war.html | Gen. David Elazar Dead; Israeli Chief in 1973 War | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/stewart-hooker-expublisher-of-racing-newspapers-dead.html | Stewart Hooker, Exâ€šÃ„ÃªPublisher Of Racing Newspapers, Dead | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/for-many-the-day-to-reckon.html | For Many, The Day To Reckon | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/exjaspers-excel-fibak-at-rutgers-track-upsets.html | Ex JaspersExcel Fibak At Rutgers Track Upsets | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/fbi-agents-cut-arrears-on-loans-security-national-bank-says-total.html | F.B.I. AGENTS CUT ARREARS ON LOANS | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/borg.html | Borg | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/traffic-violations-drive-aims-to-save-police-jobs.html | Traffic Violations Drive Aims to Save Police Jobs | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/city-charter-committee-mails-partial-refund-to-contributors.html | City Charter Committee Mails Partial Refund to Contributors | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/sinatra-comments-on-report-inquiry-on-him-was-barred.html | Sinatra Comments on Report Inquiry on Him Was Barred | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/quarter-net-loss-at-united-airlines-totals-43-million-united.html | Quarter Net Loss At United Airlines Totals $43 Million | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/taxi-drivers-to-return-to-san-francisco-jobs.html | Taxi Drivers To Return To San Francisco Jobs | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/trenton-topics-trenton-prison-trustees-meet-in-private-on-report-on.html | Trenton Topics | True | By Martln Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/the-new-york-timesneal-boenzl-a-crowd-of-54010-persons-watching-the.html | The New York Times/Neal ,Boenzl A crowd of 54,010 persons watching the Yankees take the field for the first time in rebuilt Yankee Stadium yesterday | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/islanders-top-sabres-trail-2-to-1-islanders-53-victors-cut-sabre.html | Islanders Top Sabres, Trail, 2 to 1 | True | By Robin Herman;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/metropolitan-briefs-strike-at-grossingers-ends-fumes-fell-6-after.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/twa-freebeer-idea-runs-afoul-of-the-law.html | T.W.A. Freeâ€šÃ„Ãªbeer Idea Runs Afoul of the Law | True | By Warren Hoge;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/lebanese-resume-fighting-as-syria-seeks-an-accord.html | LEBANESE RESUME FIGHTING AS SYRIA SEEKS AN ACCORD | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bankers-trust-also-off-midland-in-loss-high-at-continental-illinois.html | Bankers Trust Also Of 1â€šÃ„ÃªMidland in Lossâ€šÃ„ÃªHigh at Continental Illinois | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/theyre-royal-rulers-without-magic-wands.html | They're Royal Rulers Without Magic Wands | True | By Linda Charlton;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/carter-is-said-to-possess-a-slim-pennsylvania-lead-but-political.html | Carter Is Said to Possess A Slim Pennsylvania Lead | True | By R. W. Apple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/bomb-hoax-interrupts-747-flight-to-germany.html | Bomb Hoax Interrupts 747 Flight to Germany | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/winslow-homer-prints-stolen-from-colleges.html | Winslow Homer Prints Stolen From Colleges | True | BY Mary Breasted | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/business-briefs-oil-company-payments-to-indonesia-up-us-auto-output.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/fast-oilreserve-buildup-is-supported-by-president.html | Fast Oilâ€šÃ„ÃªReserve Buildup Is Supported by President | True | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/israel-sets-limit-on-moves-by-syria.html | ISRAEL SETS LIMIT ON MOVES BY SYRIA | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/window-guards-required-for-the-safety-of-children.html | Window Guards Required For the Safety of Children | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/chase-realty-trust-shows-a-net-loss.html | CHASE REALTY TRUST SHOWS A NET LOSS | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/india-to-send-ambassador-to-china-first-in-15-years-joyous.html | India to Send Ambassador To China, First in 1 5Y ears | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/soviet-jails-a-tatar-and-exiles-an-amnesty-official-for-slander.html | Soviet Jails a Tatar and Exiles an Amnesty Official for â€šÃ„Ã²Slander | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/article-3-no-title.html | The New York Times/Jack Mannin? | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/lawyer-may-oppose-williams-for-senate.html | Lawyer May Oppose Williams for Senate | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-suits-allege-sex-bias-on-loans-to-home-buyers-mortgage-lenders-a.html | U.S. SUITS ALLEGE SEX BIAS ON LOANS TO HOME BUYERS | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/circulations-base-of-people-to-rise.html | CIRCULATION'S BASE OF PEOPLE TO RISE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/market-place-ina-weighs-purchase-of-blyth.html | Market Place | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-steels-rails-and-tubular-goods-rise-in-price-may-1.html | U.S. Steel's Rails And Tubular Goods Rise in Price May 1 | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/u-s-stung-in-angola-forges-africa-policy-us-stung-in-angola-forging.html | U.S., Stung in Angola, Forges Africa Policy | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/soliah-defense-seeks-to-learn-what-miss-hearst-is-reporting.html | Soliah Defense Seeks to Learn What Miss Hearst Is Reporting | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/advertising-longines-is-making-a-comeback.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/murder-conviction-overturned-on-basis-of-brawl-at-the-trial.html | Murder Conviction Overturned On Basis of â€šÃ„Ã²Brawlâ€šÃ„Ã´ | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/green-ahead-in-golf.html | Green Ahead In Golf | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/gerald-lk-smith-dies-75232507.html | Gerald L.K. Smith Dies | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-subsidizes-taxi-fare-for-the-elderly.html | U.S. Subsidizes Taxi Fare for the Elderly | True | By Ralph Blumenthal;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/cocacola-reaches-accord-with-ftc-on-future-contests.html | Cocaâ€šÃ„ÃªCola Reaches Accord With F.T.C. On Future Contests | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/byrne-order-to-revamp-zoning-irks-legislators.html | Byrne Order to Revamp Zoning Irks Legislators | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/state-borrowing-had-its-problems-pension-system-was-used-because-of.html | STATE BORROWING HAD ITS PROBLEMS | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/testimony-heard-in-helstoski-case-crime-figure-now-informer-is.html | TESTIMONY HEARD IN HELSTOSKI CASE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/foreign-policy-debate.html | Foreign Policy Debate | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-stung-in-angola-forges-africa-policy-us-stung-in-angola-forging.html | U.S., Stung in Angola, Forges Africa Policy | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/jackson-strategy-hampered-by-lack-of-federal-funds-a-fund-shortage.html | Jackson Strategy Hampered by Lack Of Federal Funds | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/tv-after-adams-chronicles-2-disappointments.html | TV: After â€šÃ„Â²Adams Chronicles,â€šÃ„Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/syrian-move-into-lebanon-laid-to-a-rift-with-leftists-syrian-move.html | Syrian Move Into Lebanon Laid to a Rift With Leftists | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/us-and-canada.html | U.S. and Canada | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/honor-code-at-west-point-focus-of-renewed-turmoil-honor-code-at.html | Honor Code at West Point Focus of Renewed Turmoil | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/wave-of-forest-fires-laid-to-arson-and-drought.html | Wave of Forest Fires Laid to Arson and Drought | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/gerald-lk-smith-dies.html | Gerald L.K. Smith Dies | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/lebanese-resume-fighting-as-syria-seeks-an-accord-artillery-shells.html | LEBANESE RESUME FIGHTING AS SYRIA SEEKS AN ACCORD | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/picketing-union-is-stunned-by-humphreys-appearance.html | Picketing Union Is â€šÃ„Â²Stunnedâ€šÃ„Â´ By Humphrey's Appearance | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/tax-trial-opposed-for-rep-metcalfe.html | TAX TRIAL OPPOSED FOR REP. METCALFE | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/stage-caprice-by-charles-ludlam.html | Stage: â€šÃ„Â²Capriceâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/2-federal-agencies-oppose-utahs-contraceptive-curb.html | 2 Federal Agencies Oppose Utah's Contraceptive Curb | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-16 | 1976-04-16 | https://www.nytimes.com/1976/04/16/archives/london-times-apologizes-to-wilsons-press-aides.html | London Times Apologizes To Wilson's Press Aides | True | | 2004-02-06 0:00 | RE 897-536 | B 113-098 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/annexation-of-the-marianas-a-dismal-story.html | Annexation of the Marianas, a â€šÃ„Â²Dismal Storyâ€šÃ„Â´ | True | By Jose A. Cabranes | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/american-embassy-in-soviet-again-protests-harassment.html | American Embassy in Soviet Again Protests Harassment | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/dr-walther-neubauer.html | DR. WALTHER NEUBAUER | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/good-friday-closings.html | Good Friday Closings | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/so-everyone-can-have-his-cake-and-eat-it-too.html | So Everyone Can Have His Cake and Eat It Too | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/kissinger-seems-to-be-aiming-at-reagan-in-phoenix-speech.html | Kissinger Seems to Be Aiming At Reagan in Phoenix Speech | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/business-briefs-japans-trade-surplus-at-record-hughes-tool-cleared.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/city-opera-baby-doe-frances-bible-excels-in-role-of-augusta-in.html | City Opera: â€šÃ„Â²Baby Doeâ€šÃ„Â´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/plan-on-lebanon-drafted-by-syria-and-palestinians-assad-and-arafat.html | PLAN ON LEBANON DRAFTED BY SYRIA AN PALESTINIANS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/plan-on-lebanon-drafted-by-syria-and-palestinians.html | PLAN ON LEBANON DRAFTED BY SYRIA AND PALESTINIANS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/new-data-cited-in-hearst-case-paper-says-heiress-named-miss.html | NEW DATA CITED IN HEARST CASE | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/memory-bubble-invented-for-ibm-typewriters-memory-bubble-invented.html | Memory BubbleInvented For I.B.M. Typewriters | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/cubans-get-back-flag-promised-by-kennedy.html | Cubans Get Back Flag Promised by Kennedy | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/charlotte-v-shufeldt.html | CHARLOTTE V. SHUFELDT | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/hope-for-housing.html | Hope for Housing | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/paris-calm-after-clashes-over-university-reforms.html | Paris Calm After Clashes Over University Reforms | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/mediator-seeks-to-avert-apartment-building-strike.html | Mediator Seeks to Avert Apartment Building Strike | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-6-no-title.html | Article 6 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/islanders-sabres-exude-confidence.html | Islanders, Sabres Exude Confidence | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/soviet-navy-ships-quit-egyptian-port.html | SOVIET NAVY SHIPS QUIT EGYPTIAN PORT | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/india-plans-strong-steps-to-slow-population-rise.html | India Plans Strong Steps To Slow Population Rise | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/corrections-75233098.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/miss-zechmeister-triumphs-in-slalom.html | Miss Zechmeister Triumphs in Slalom | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/reagan-averts-trial-role.html | Reagan Averts Trial Role | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/tenafly-expects-decisive-land-aid.html | Tenafly Expects Decisive Land Aid | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/comsat-cites-134-drop-in-firstquarter-earnings.html | Comsat Cites 13.4% Drop in Firstâ€šÃ„Ãªquarter Earnings | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/winds-gone-rains-due-an-unsettled-mood-hangs-over-lagos.html | Winds Gone, Rains Due, an Unsettled Mood Hangs Over Lagos | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/access-to-justice.html | Access to Justice | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/its-election-year-at-un-with-waldheim-post-open.html | It's Election Year at U.N., With Waldheim Post Open | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/new-jersey-briefs-county-disputes-kennys-bequest-50-hudson-sheriffs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/bridge-an-expert-teacher-shows-skill-is-not-theoretical.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/china-says-it-will-send-ambassador-to-india.html | China Says It Will Send Ambassador to India | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/its-election-year-at-un-with-waldheim-post-open-election-year-at-un.html | It's Election Year at U.N., With Waldheim Post Open | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/12-hostages-in-hijacking-return-safely-to-manila.html | 12 Hostages in Hijacking Return Safely to Manila | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/new-west-is-out-looking-like-new-york.html | 'New West' | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/dave-anderson-two-goalies-for-the-pride-of-one.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/klan-burns-cross-to-open-quarters-in-louisiana-town.html | Klan Burns Cross To Open Quarters In Louisiana Town | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/film-african-adventurecountdown-at-kusini-about-political-plot.html | Film: African Adventure:'Countdown at Kusini' About Political Plot | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/a-new-kind-of-american-indian.html | A New Kind Of American Indian | True | By Russell Baker | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/antiques-folk-museum-paper-show.html | Antiques: Folk Museum Paper Show | True | By Rita Reif | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/police-identify-suspect-in-slaying-of-2-guards.html | Police Identify Suspect In Slaying of 2 Guards | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/nations-progress-on-business-pact-talks-gain-on-investing-and.html | NATIONS PROGRESS ON BUSINESS PACT | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/italians-are-anxious-at-eastertime-as-prices-soar.html | Italians Are Anxious at Eastertime as Prices Soar | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/new-york-state-is-closing-its-parks-one-day-a-week-new-york-state.html | New York State Is Closing Its Parks One Day a Week | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/kibbee-accused-of-defying-law-goldin-also-says-chancellor-runs-a.html | KIBBEE ACCUSED OF DEFYING LAW | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/candidates-considering-lawsuit-to-get-federal-matching-funds.html | Candidates Considering Lawsuit To Get Federal Matching Funds; | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/venezuela-seeks-balanced-economy-to-offset-oil-dependence-more.html | Venezuela Seeks Balanced Economy to Offset Oil Dependence | True | <B>Special To the New York Times</B> | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/everts-narrow-escape.html | Evert's Narrow Escape | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/sakharovs-confirm-soviet-charge-they-hit-policemen.html | Sakharovs Confirm Soviet Charge They Hit Policemen | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/deaths.html | Bratlis | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/stage-house-of-mirth-wharton-novel-is-play-at-the-long-wharf.html | Stage: â€šÃ„Ã²House of Mirthâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/jamaica-gets-own-farmers-market.html | Jamaica Gets Own Farmers Market | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/art-ammi-phillipss-children-steal-a-show.html | Art:Ammi Phillips's Children Steal a Show | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/lefkowitz-brief-backs-law-removing-cunningham.html | Lefkowitz Brief Backs Law Removing Cunningham | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/books-of-the-times-rumer-goddens-19th-novel.html | Books of The Times | True | By Gerald Walker | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/gasoline-price-is-raised-by-atlantic-richfield-co.html | Gasoline Price Is Raised By Atlantic Richfield Co. | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/carter-proposes-us-health-plan-says-he-favors-mandatory-insurance.html | CARTER PROPOSES U.S. HEALTH PLAN | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/carter-proposes-us-health-plan.html | CARTER PROPOSES U.S. HEALTH PLAN | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/congressional-study-questions-the-safety-of-breeder-reactors.html | Congressional Study Questions The Safety of Breeder Reactors | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/college-school-results.html | College. School Results | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/robert-s-hogueland.html | ROBERT S. HOGUELAND | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/13-die-as-oilrig-rescue-fails-in-gulf-13-drown-as-craft-capsizes-in.html | 13 Die as Oilâ€šÃ„Ãªrig Rescue Fails in Gulf | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/two-bombs-go-off-in-paris.html | Two Bombs Go Off in Paris | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/a-return-to-muscle-new-york-mandate-for-more-school-aid-shows.html | A Return to Muscle? | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/3-flyers-accused-of-assault-in-toronto-3-flyers-accused-of-assault.html | 3 Flyers Accused of Assault in Toronto | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/buccaneers-sign-selmon-brothers.html | Buccaneers Sign Selmon Brothers | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/style-show-in-harlem-seeks-to-recapture-past.html | Style Show in Harlem Seeks to Recapture Past | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/us-alleges-bias-in-realty-deals-suit-says-most-appraisers-and.html | U.S. ALLEGES BIAS IN REALTY Mg | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/kuhn-urges-national-league-expand-but-rival-loop-is-defying-him-on.html | Kuhn Urges National League Expand | True | By Steve Cady | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/good-friday-is-marked-n-solemn-observances.html | Good Friday Is Marked In Solemn Observances | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/pirates-medich-tames-mets-mets-beaten-by-medich-pirates-31.html | Piratesâ€šÃ„Ã´ | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/court-in-minnesota-reverses-press-bar.html | COURT IN MINNESOTA REVERSES PRESS. BAR | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/us-gets-payment-on-new-york-loan-city-issues-checks-totaling-275.html | U.S. GETS PAYMENT ON NEW YORK LOAN | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/on-highway-from-damascus-to-beirut-tanks-and-guns-but-few-civilian.html | On Highway From Damascus to Beirut, Tanks and Guns but Few Civilian Cars | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/war-of-the-weathers.html | War of the Weathers | True | By Lowell Ponte | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/jersey-is-sued-to-nullify-its-tax-on-new-yorkers.html | Jersey Is Sued to Nullify Its Tax on New Yorkers | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/76ers-beat-braves-and-tie-series-11-76ers-defeat-braves.html | 76ers Beat Braves And Tie Series, 1â€šÃ„Ãª1 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/cases-where-crime-doesnt-pay.html | Cases Where Crime Doesn't Pay | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/panamanian-scores-reagan-on-canal.html | Panamanian Scores Reagan on Canal | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/james-ware-sykes-66-is-dead-long-a-newspaper-ad-leader.html | James Ware Sykes, 66, Is Dead; Long a Newspaper Ad Leader | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/two-for-the-environment.html | Two for the Environment | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/broken-clock-costs-nuggets-2500.html | Broken Clock Costs Nuggets $2,500 | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/variety-of-new-items-draws-customers-new-items-attracting-easter.html | Variety of New Items Draws Customers | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/consumer-notes-homeowners-alerted-to-rooffixing-fraud.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/stanley-a-salomon.html | STANLEY A. SALOMON | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/courts-increasing-challenges-to-a-free-press-editors-told-times.html | Courts Increasing Challenges To a Free Press, Editors Told | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/changes-found-in-pattern-of-joblessness-changing-patterns-found-in.html | Changes Found in Pattern of Joblessness | True | By Regfnald Stuart | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/metropolitan-briefs-governors-to-meet-on-jersey-transit-court.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/strikers-get-bid-in-san-francisco-mediation-pledged-by-city-if.html | STRIKERS GET BID IN SAN FRANCISCO | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/richard-j-harris.html | RICHARD J. HARRIS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/city-boys-go-back-to-the-soil-and-central-parks-the-gainer.html | City Boys Go Back to the Soil, And Central Park's the Gainer | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/red-bank-hopes-to-recreate-royal-visit.html | Red Bank Hopes to Reâ€šÃ„ÃªCreate Royal Visit | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/shop-talk-its-the-doting-grandparents-special.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/good-friday-is-marked-in-solemn-observances.html | Good Friday Is Marked In Solemn Observances | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/san-diego-plane-curfew-stirs-federal-opposition.html | San Diego Plane Curfew Stirs Federal Opposition | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/exfcc-member-set-for-white-house-tv-post.html | Exâ€šÃ„ÃªF.C.C. Member Set for White House TV Post | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/financier-to-test-campaign-ruling-max-palevsky-plans-to-aid-carter.html | FINANCIER TO TEST CAMPAIGN RULING | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/ford-bars-curbs-on-shoe-imports-fears-price-rise.html | FORD BARS CURBS ON SHOE IMPORTS; FEARS PRICE RISE | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/jersey-is-sued-to-nullify-its-tax-on-new-yorkers-suit-in-supreme.html | Jersey Is Sued to Nullify Its Tax on New Yorkers | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/reagan-and-wallace-get-places-on-june-8-ohio-primary-ballot.html | Reagan and Wallace Get Places On June 8 Ohio Primary Ballot | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/an-annual-harbinger-of-spring-in-the-city.html | An Annual Harbinger of Spring in the City | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/mechanizing-rejected-by-scottish-weavers.html | Mechanizing Rejected By Scottish Weavers | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/moscows-repression.html | Moscow's Repression | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/2-new-veterans-nursing-homes-unused.html | 2 New Veteransâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/kissinger-to-begin-tour-of-african-nations-friday.html | Kissinger to Begin Tour Of African Nations Friday | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/san-diego-plane-curfew-stirs-federal-opposition-san-diego-flight.html | San Diego Plane Curfew Stirs Federal Opposition | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/harassed-rosedale-black-cleared-of-gun-charges.html | Harassed Rosedale Black Cleared of Gun Charges | True | By Murray Illson | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/coal-and-steel-community-plans-to-sell-bonds-in-us.html | Coal and Steel Community Plans to Sell Bonds in U.S. | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/stanley-home-cites-foreign-payments.html | STANLEY HOME CITES FOREIGN PAYMENTS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/notes-on-people-goldwater-pilots-b1-bomber.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/staten-i-rail-strike-ends-with-increase-of-14-for-workers.html | Staten I. Rail Strike Ends With Increase Of 14% for Workers | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/criminal-justice-council-is-called-overcommitted.html | Criminal Justice Council Is Called â€šÃ„Ã²Overcommittedâ€šÃ„Ã´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/market-place-value-of-gable-shares-a-paradox.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/byrne-carey-to-discuss-jersey-transit-problems-byrne-and-carey-will.html | Byrne, Carey to Discuss Jersey Transit Problems | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/hanoi-says-kissinger-misread-notes-concerning-normal-ties.html | Hanoi Says Kissinger Misread Notes Concerning Normal Ties | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/irs-will-increase-depreciation-time-for-new-aircraft-irs-to-broaden.html | I.R.S.Will Increase Depredation Time For New Aircraft | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/afterschool-school-for-black-youngsters-in-search-of-heritage.html | Afterâ€šÃ„ÃªSchool School For Black Youngsters In Search of Heritage | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/water-diversion-is-under-attack-pennsylvania-aides-weigh-asking.html | WATER DIVERSION IS UNDER ATTACK | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/chase-earnings-show-574-drop-corporation-completes-pact-on-200.html | CHASE EARNINGS SHOW 57.4% DROP | True | By John H. Allan | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/mostly-mozart-set-june-28-to-aug-28-in-alice-tully-hall.html | Mostly Mozart Set June 28 to Aug. 28 In Alice Tully Hall | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/tennis-results-easter-bowl.html | Tennis Results EASTER BOWL | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/january-takes-shot-lead-january-cards-68-for-139-and-shot-lead.html | January Takes Shot Lead | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/woman-acquitted-in-gun-conspiracy-jury-splits-on-2d-charge-in.html | WOMAN ACQUITTED IN GUN CONSPIRACY | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/2-swiss-banks-claim-gold-found-on-air-farce-plane.html | 2 Swiss Banks Claim Gold Found on Air Force Plane | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/8-haitian-refugees-seized-near-a-beach-in-florida.html | 8 Haitian Refugees Seized Near a Beach in Florida | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/abraham-e-toepfer.html | ABRAHAM E. TOEPFER | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/ford-bars-curbs-on-shoe-imports-fears-price-rise-effects-on.html | FORD BARS CURBS ON SHOE IMPORTS; FEARS PRICE RISE | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/ali-begins-drills-for-april-30-bout.html | Ali Begins Drills For April 30 Bout | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/zen-out-of-wood-7-to-race-zen-is-taken-out-of-wood-bold-forbes.html | Zen Out Of Wood; 7 to Race | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/saudis-act-to-fight-inflation-shortages-port-delays.html | Saudis Act to Fight Inflation, Shortages, Port Delays | True | By Eric Pace | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/small-southern-college-continues-rescue-mission.html | Small Southern College continues Rescue Mission | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/people-and-business-united-brands-delays-pension-for-widow.html | People and Business | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-7-no-title.html | A Brazilian shoe factory in Novo Hamburgo. Brazil is a major exporter of shoes, particularly to the United States. | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/tenafly-expects-final-aid-to-buy-land.html | Tenafly Expects Final Aid to Buy Land | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/braves-box-score.html | Braves Box Score | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/article-5-no-title.html | Article 5 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/india-plans-strong-steps-to-slow-population-rise-india-acts-to-slow.html | India Plans Strong Steps To Slow Population Rise | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/city-pays-first-portion-of-its-debt-to-us-kenneth-hartmann-left.html | CITY PAYS FIRST PORTION OF ITS DEBT TO U.S. KenÂ¬â‰neth Hartmann, left, city's Assistant Comptroller, handÂ¬â‰ing checks totaling $275 million to Edward Lynch of The Bankers Trust Company and Emergency Financial | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/laos-orders-death-penalty-for-6-named-as-terrorists.html | Laos Orders Death Penalty For 6 Named as Terrorists | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/suffolk-to-study-audit-on-sewers-legislative-review-to-focus-on.html | SUFFOLK TO STUDY AUDIT ON SEWERS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/bernard-mcquaid-edited-manchester-union-leader.html | Bernard McQuaid, Edited Manchester Union Leader | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/samuel-berke.html | SAMUEL BERKE | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/sickout-by-nurses-and-sitin-continue-at-fordham-hospital.html | Sickâ€šÃ„ÃºOut by Nurses and Sitâ€šÃ„ÃºIn Continue at Ford ham Hospital | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/carey-disputes-city-club-report-he-denies-statement-about-extending.html | CAREY DISPUTES CITY CLUB REPORT | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/baltimore-sniper-kills-a-policeman.html | BALTIMORE SNIPER KILLS A POLICEMAN | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/pro-transactions-football.html | Pro Transactions FOOTBALL | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/the-prague-congress-soviet-appears-to-use-czechs-to-warn-all.html | The Prague Congress | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/warnings-by-israel.html | Warnings by Israel | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/the-panama-issue.html | The Panama Issue | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/husak-retained-as-czech-leader-party-congress-extends-his-mandate.html | HUSAK RETAINED AS CZECH LEADER, | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/recent-sculptures-by-miro-are-larky-and-subversive.html | Recent Sculptures by Miro Are Larky and Subversive | True | By John Russell | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/army-vetoes-wetland-project-in-florida.html | Army Vetoes Wetland Project in Florida | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/dodgers-stay-mired-drop-5th-in-row-31.html | Dodgers Stay Mired, Drop 5th in Row, 3â€šÃ„Ãº1 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/alleged-raid-victim-is-ordered-to-pay-narcotics-officers.html | Alleged Raid Victim Is Ordered to Pay Narcotics Officers | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/shopping-heavy-in-final-days-of-season.html | Shopping Heavy in Final Days of Season | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/military-scored-on-using-resorts-gao-urges-costcutting-at-vacation.html | MILITARY SCORED ON USING RESORTS | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/citibank-rate-unchanged.html | Citibank Rate Unchanged | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/thai-politicians-vie-for-cabinet-posts-in-new-parliament.html | Thai Politicians Vie For Cabinet Posts In New Parliament | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/us-womens-five-bow-tokyo-april-16-ap.html | U.S. Women's Five Bow TOKYO, April 16 (AP)â€šÃ„Ã® | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/harvey-m-feder.html | HARVEY M. FEDER | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/pittsburgh-scaife-gallery-a-lesson-in-architecture.html | Pittsburgh Scaife Gallery A Lesson in Architecture | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/housing-starts-off-but-permits-are-up-drop-during-march-followed.html | Housing Starts Off, But Permits Are Up | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/13-die-as-oilrig-rescue-fails-in-gulf.html | 13 Die as Oilâ€šÃ„ÃºRig Rescue Fails in Gulf | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/new-official-urged-for-hughes-estate.html | NEW OFFICIAL URGED FOR HUGHES ESTATE | True | | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-17 | 1976-04-17 | https://www.nytimes.com/1976/04/17/archives/us-alleges-biasin-realty-deals.html | u.s ALLEGES BIASIN REALTY DEALS | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-530 | B 108-940 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-film-that-orson-welles-has-been-finishing-for-six-years-will.html | The Film That Orson Welles Has Been Finishing for Six Years | True | By Charles Higham | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/truth-teller-in-south-africa-selected-stories-by-nadine-gordimer.html | Truth teller in South Africa | True | By Penelope Mortimer | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/reneging-on-a-promise.html | Reneging on a Promise | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/commercials-and-awards-dont-mix.html | Commercials And Awards Don't Mix | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-guessing-game.html | The Guessing Game | True | By James Reston | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/chess-looks-dont-count.html | CHESS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cuny-solutions-are-all-painful.html | CUNY Solutions Are All Painful | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-realty-trusts-what-went-wrong-realty-trusts-what-went-wrong.html | The Realty Trusts: What Went Wrong? | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mctear-takes-100-200meters.html | McTear Takes 100, 200â€šÃ„ÃªMeters | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/schmidt-4-homers-in-row-4-homers-hit-in-row-by-schmidt.html | Schmidt: 4 Homers in Row | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/albany-looks-for-gold-in-trenton.html | Albany Looks for Gold in Trenton | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-effects-of-ice-on-scotch-how-fast-a-drink-of-scotch-whisky-over.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/he-and-his-mind-wander-freely-mr-trudeau-however-wont-accept.html | He and His Mind Wander Freely | True | By Claude Ryan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/colonels-win-and-tie-playoff-at-11.html | Colonels Win and Tie Playoff at 1â€šÃ„Ãª1 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/camera-view-livein-summer-workshops-camera-view-workshops.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/headliners-detained-vindicated-exonerated.html | Headliners | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-new-branches-trim-the-old.html | New Branches Trim the Old | True | Ari L. Goldman | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/italian-labor-pact-reached.html | Italian Labor Pact Reached | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cost-advantage-forecast-for-nuclear-power.html | Cost Advantage Forecast for Nuclear Power | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gross-tries-a-new-life-nelson-gross-tries-a-new-life.html | Gross Tries A New Life | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cagney-by-cagney.html | Cagney by Cagney | True | By Robert Berkvist | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/free-woman.html | Nash K. Burger is a former member of the Book Review staff. | True | By Jane Langton | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/parent-and-child-report-from-a-testtube-baby-a-child-of-artificial.html | Parent and Child | True | By Lillian Atallah | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/title-event-listed-in-offshore-racing.html | Title Event Listed In Offshore Racing | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/3-trinity-chapels-will-be-churches-congregations-in-new-york-vote.html | 3 TRINITY CHAPELS WILL BE CHURCHES | True | By George Dugan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ellen-delano-adams.html | ELLEN DELANO ADAMS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bonns-atom-offer-to-iran-stirs-a-debate-on-sharing-bonns-plan-to.html | Bonn's Atom Offer to Iran Stirs a Debate on Sharing | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/getting-to-know-the-alps-on-foot.html | Getting To Know The Alps â€šÃ„ÃªOn Foot | True | By Gary Yerkey | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/susan-spalding-alexis-c-towle-plan-marriage.html | Susan Spalding, Alexis C. Towle Plan Marriage | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/syrian-troops-create-progress-in-lebanon-something-for-israel-to.html | Syrian Troops Create Progress In Lebanon | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-monster-of-our-own.html | A â€šÃ„Ã²Monsterâ€šÃ„Ã´ Of Our Own | True | By Fred Cicetti | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gramp-family-album-for-a-small-town.html | â€šÃ„Ã²Grampâ€šÃ„Ã´: Family Album for a Small Town | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ford-warns-us-cities-on-future-fiscal-crises.html | Ford Warns U.S. Cities On Future Fiscal Crises | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/glum-days-at-a-resort-in-portugal.html | Glum Days At a Resort In Portugal | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/stamps-a-flag-cover-recanceled-with-heart-souvenir-sheets-black.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/world-news-briefs-cambodian-chief-attacks-us-thai-cabinet-is.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/in-balkans-old-borders-are-fading.html | In Balkans, Old Borders Are Fading | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/vans-replace-cars-for-800-riders-in-3m-pool.html | Vans Replace Cars for 800 Riders in 3â€šÃ„ÃªM Pool | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cheesy-sunday-observer.html | Cheesy | True | By Russell Baker | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/pricefixing-in-the-professions.html | Priceâ€šÃ„ÃªFixing in the Professions | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/delay-to-be-sought-in-new-hearst-trial.html | DELAY TO BE SOUGHT IN NEW HEARST TRIAL | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/backup-of-barges-eased.html | Backup of Barges Eased | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/rutgers-relays-summaries.html | Rutgers Relays Summaries | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-how-the-poll-was-taken.html | How the Poll Was Taken | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-list-of-her-detractors-is-growing-a-layer-of-red-ink-obscures.html | The List of Her Detractors Is Growing | True | By Michael Knight | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/renae-dawn-walaker-is-engaged-to-scott-wenner-lawyer.html | Renae Dawn Walaker Is Engaged to Scott Wenner, Lawyer | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-polling-caso-and-klein.html | Polling Caso and Klein | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lastround-draft-picks-of-jets-and-giants-are-grateful-lastround.html | Lastâ€šÃ„ÃªRound Draft Picks of Jets and Giants Are Grateful | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bottled-water-sales-bubbling.html | Bottled Water Sales Bubbling | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/iona-relays-summaries.html | Iona Relays Summaries | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bouvier-takes-top-award-at-old-dominion-kc-show.html | Bouvier Takes Top Award At Old Dominion K.C. Show | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/in-the-beginning-was-dr-land.html | In the Beginning Was Dr. Land | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/seton-hall-triumphs-in-3-relays.html | Seton Hall Triumphs In 3 Relays | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/utilities-drop-plan-for-big-utah-plant.html | Utilities Drop Plan For Big Utah Plant | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/rhodesians-seek-to-end-rift.html | Rhodesians Seek to End Rift | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/temple-emanue1-links-bicentennial-to-passover.html | Temple Emanuâ€šÃ„ÃªE1 Links Bicentennial to Passover | True | By Iring Spiegel | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-the-fed-howard-hughes.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nora-ricci-italian-actress-former-wife-of-gassman.html | Nora Ricci, Italian Actress, Former Wife of Gassman | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gerulaitis-overcomes-rosewall.html | Gerulaitis Overcomes Rosewall | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/us-acts-on-sex-bias-in-lending.html | U.S. Acts on Sex Bias in Lending | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/la-verne-wood-wed-to-lw-wertz.html | La Verne Wood Wed to L. W. Wertz | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/endpaper-the-winner-of-the-shortstory-contest.html | Endpaper | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/trenton-notebook-exposing-hidden-charm.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/kathy-ellis-plans-bridal.html | Kathy Ellis Plans Bridal | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lilco-will-pass-a-saving-along-says-use-of-nuclear-power-conserved.html | LILCO WILL PASS A SAVING ALONG | True | By Will Lissner | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/trust-means-scrutiny-the-law-is-never-far-from-public-officials.html | Trust Means Scrutiny | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/getting-in-how-seven-men-plowed-through-the-ivy-league-hopefuls-and.html | GETTING IN | True | By Mark L. Drucker | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/yanks-romp-by-100-figueroa-blanks-twins.html | Yanks Romp by 10â€šÃ„Ãª0 | True | By Al Harvin | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mini-menatarms-accurate-down-to-their-bootstraps-mini-menatarms.html | Mini Menâ€šÃ„Ãªatâ€šÃ„ÃªArmsâ€šÃ„ÃªAccurate Down to Their Bootstraps | True | By Nessa Mines | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/notes-all-in-the-family-is-uprooted-again.html | Notes: â€šÃ„Ã²All in The Familyâ€šÃ„Ã´ | True | By Les Brown | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gerry-yokota-kevin-crowell-plan-marriage.html | Gerry Yokota, Kevin Crowell Plan Marriage | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/northrop-frye-exalting-the-designs-of-romance-the-secular-scripture.html | Northrop Frye exalting the designs of romance | True | By Harold Bloom | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bill-would-shift-city-inspections-check-on-buildings-would-be-done.html | BILL WOULD SHIFT CITY INSPECTIONS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-goolagong-topples-chris-evert-63-57-63.html | Miss Goolagong Topples Chris Evert, 6â€šÃ„Ãª3, â€šÃ„Ãª7, 63 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/houston-hires-tellez.html | Houstnn Hires Tellez | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lewis-schwartz-fiance-of-beth-mestel.html | Lewis Schwartz Fiance of Beth Mestel | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/is-abcs-new-approach-to-documentaries-a-copout.html | Is ABC's New | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/manila-collision-kills-5.html | Manila Collision Kills 5 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/an-oddly-virginal-troilus-and-cressida-stage-view-yales-troilus.html | An Oddly Iirginal â€šÃ„Ã²Troilus and Cressidaâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/91-april-17-breaks-80year-old-record-91-april-17-breaks-80yearold.html | 91Â¬âˆž | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/david-r-hill-medical-student-to-marry-letitia-cox-aug-7.html | David R. Hill, Medical Student, To Marry Letitia Cox Aug. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/disciplined-anarchists-of-dance.html | Disciplined Anarchists of Dance | True | By John Rockwell | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-continual-decline-in-foreign-area-studies-linguistically-the-us.html | A Continual Decline in Foreign Area Studies | True | By S. Frederick Starr | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/poisoning-in-food-chain-is-disputed-in-michigan.html | Poisoning in Food Chain Is Disputed in Michigan | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/senegal-wages-war-on-rats.html | Sonegal Wages War on Rats | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/spotlight-dearden-comes-home-to-hershey-each-boy-thinks-of-repaying.html | SPOTLIGHT | True | By Jane Shoemaker | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/second-of-four-suspects-is-identified-in-the-slaying-of-two-armed.html | Second of Four Suspects Is Identified in the Slaying of Two Armed Guards | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jacobs-to-receive-award-for-handball.html | Jacobs to Receive Award for Handball | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/company-bribes-british-style.html | Company Bribes, British Style | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-to-the-edifor-vanishing-farmland.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/music-in-review-cadek-quartet-makes-local-debut-canticum-novum.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ethnic-treasure.html | 'Ethnic Treasureâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-article-7-no-title-on-the-islands-mind.html | Article 7 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mozart-minifestival-by-chorale.html | Mozart Miniâ€šÃ„ÃªFestival by Chorale | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/trinity-college-gets-gift.html | Trinity College Gets Gift | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/revenge.html | Revenge | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/carter-has-ad-headstart-in-pennsylvania.html | Carter Has Ad Headstart in Pennsylvania | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/8-medical-deans-warn-on-tuition-new-york-schools-fee-rise-called.html | 18 MEDICAL DEANS WARN ON TUITION | True | By Judtih Cummings | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-politics-the-unmaking-of-an-old-truism.html | POLITICS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gale-a-lansing-becomes-bride-of-shelby-davis.html | Gale A. Lansing Becomes Bride Of Shelby Davis | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-hearst-decides-to-talk.html | Miss Hearst Decides to Talk | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/savannah-the-living-museum-of-a-golden-age-savannah-museum-of-a.html | Savannah: | True | By Edmund Morris | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/rubber-workers-vote-to-authorize-strike-wednesday-rubber-workers.html | Rubber Workers Vote to Authorize Strike Wednesday | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/numismatics-every-collector-should-participate-texas-show-medal.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/man-guilty-in-live-burial.html | Man Guilty in Live Burial | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-albany-notebook-tax-gets-a-cold-shoulder.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-for-5-prieststobe-some-new-realities-preparing.html | For 5 Priestsâ€šÃ„Ãªtoâ€šÃ„ÃªBe, Some New Realities | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/coast-narcotics-arrests-off.html | Coast Narcotics Arrests Off | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/kenneth-lackey-is-dead-at-74-one-of-original-three-stooges.html | Kenneth Lackey Is Dead at 74; One of Original Three Stooges | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/chart-of-the-wood-memorial.html | Chart of the Wood Memorial | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/somebody-should-have-put-their-names-in-lights.html | Somebody Should Have Put Their Names in Lights | True | By Wallace Markfield | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ford-leads-reagan-in-a-california-poll-gov-brown-ahead.html | Ford Leads Reagan In a California Poll; Gov. Brown Ahead | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/close-race-won-by-fly-fly-solly.html | Close Race Won By Fly Fly Solly | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/road-to-the-olympics-its-something-else-the-battler.html | Road to the Olympics | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jamaica-ind-terminal-getting-bus-directories.html | Jamaica IND Terminal Getting Bus Directories | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/unconstitutional-veto.html | Unconstitutional Veto | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bill-is-proposed-to-end-abuses-in-nofault-insurance-claims.html | Bill Is Proposed to End Abuses In Noâ€šÃ„Ãªfault Insurance Claims | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ny-state-gets-all-its-loans.html | N.Y. State Gets All Its Loans | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/an-iq-study-of-black-children-in-white-homes.html | An IQ Study of Black Children In White Homes | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/salmon-taught-route-to-connecticut-salmon-taught-route-to.html | Salmon â€šÃ„Ã²Taughtâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/washington-star-pressmen-reach-terms-on-economies.html | Washington Star, Pressmen Reach Terms on Economies | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/atom-plant-vote-found-confusing-poll-shows-californians-are-baffled.html | ATOM PLANT VOTE FOUND CONFUSING | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/summer-college-for-body-and-soul-tuesday-am-tuesday-pm-wednesday-am.html | Summer College: For Body and Soul | True | By Fredi Solod | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/tennis-clinic-how-to-improve-your-serve-5-key-principles-described.html | Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/aqueduct-race-charts-1976-by-triangle-publication-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-connecticut-playhouse-with-that-broadway-touch.html | A Connecticut Playhouse With That Broadway Touch | True | By Peter Gardner | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/laurie-lane-is-betrothed.html | Laurie Lane Is Betrothed | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/people-halls-of-fame-expand.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/opera-the-mother-of-us-all-returns.html | Opera: â€šÃ„Ã²The Mother of Us Allâ€šÃ„Ã´ | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-shop-talk-a-basket-of-goodies.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/design-a-home-made-for-music.html | Design | True | By Jane Geniesse | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/for-something-completely.html | FOR SOMETHING COMPLETELY | True | By Thomas Meehan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-loitering-law-in-seattle-said-to-inhibit-prostitutes.html | A Loitering Law in Seattle Said to Inhibit Prostitutes | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/touchdown-club-to-honor-jets-holtz.html | Touchdown Club to Honor Jetsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ruth-laredo-plays-strong-piano-recital.html | Ruth Laredo Plays Strong Piano Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/easter.html | Easter | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/who-works-where-at-what.html | Who Works Where At What | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/motorcycles-move-up-in-the-world.html | Motorcycles Move Up in the World | True | By Joan Cook | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sports-news-briefs-holman-21-wins-125000-bowling-court-date-set-for.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mailbox-smoking-grant-is-assailed-on-handling-mets-high-school.html | Mailbox: Smoking | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-100-days-gradually-lintons-1st-100-days-starting.html | 100 Days, Gradually | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/kodak-makes-its-response-to-polaroid-at-last-the-kodak-response-to.html | Kodak Makes Its Response To Polaroid â€šÃ„ÃªAt Last | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-prudden-engaged-to-henry-a-clark-3d.html | Miss Prudden Engaged To Henry A. Clark 3d | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/soft-on-inflation.html | Soft on Inflation | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/high-tuition-in-colleges-will-go-still-higher.html | High Tuition in Colleges Will Go Still Higher | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/another-bleak-pension-report.html | Another Bleak Pension Report | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-economic-scene-the-economists-view.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/janet-guthrie-vs-bobby-unser-200-mph-battle-of-the-sexes-the-battle.html | Janet Guthrie vs. Bobby Unser: 200 M.P.H. Battle of the Sexes | True | By Michael Katz | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/inquiries-pressed-over-jail-death-friends-of-yonkers-victim.html | INQUIRIES PRESSED OVER JAIL DEATH | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/point-of-view-is-the-third-world-a-sound-debtor-some-countries-may.html | POINT OF VIEW | True | By G. A. Costanzo | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/tempest-in-the-samovar.html | Tempest in the Samovar | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/photography-view-its-hard-to-miss-with-a-show-of-the-30s.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/back-to-cyprus-by-indirection.html | Back to Cyprus, By Indirection | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/consequences-called-major.html | Consequences Called Major | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/chairman-of-mobil-is-named-to-direct-united-fund-drive.html | Chairman of Mobil Is Named to Direct United Fund Drive | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/artificial-breeding-of-peregrines-is-succeeding-with-help-falcons.html | Artificial Breeding of Peregrines Is Succeeding | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-view-from-europe-is-of-a-receding-us.html | The View from Europe Is of a Receding U.S. | True | By Flora Lewis | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-long-island-this-week-art-music-dance-children.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-case-of-discovery-gaf-vs-kodak-vs-us.html | A Case of Discovery: GAF vs. Kodak vs. U.S. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/metropolitan-briefs-apartmenthouse-pact-extended-lightdimming.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/richard-pantell-fiance-of-carina-ohman.html | Richard Pantell Fiance of Carina Ohman | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/coast-guard-moves-to-investigate-sinking-of-oil-rig.html | Coast Guard Moves to Investigate Sinking of Oil Rig | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bold-forties-wins-sets-wood-record-bold-forbes-wins-sets-wood.html | Bold Forbes Wins, Sets Wood Record | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/film-view-bergman-explores-the-terrors-of-blandness-face-to-face.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-and-useful-products-wipeon-varnish-in-squares.html | New and Useful Products | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-updating-a-heritage-from-greece-traditions-for.html | Updating a Heritage from Greece | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cosmos-open-on-tv-today-only-in-new-york-and-peru.html | Cosmos Open on TV Today Only in New York and Peru | True | By Alex Yaws Special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/improviser-1220-scores.html | Improviser, $12.20, Scores | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-church-and-the-state-the-church-and-the-state.html | The Church and the State | True | By John M. Mulder | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/trudeau-beginning-his-9th-year-in-office-is-still-firmly-entrenched.html | Trudeau, Beginning His 9th Year in Office, Is Still Firmly Entrenched Despite a Decline in His Popularity | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dear-tourist-its-not-money-if-its-not-dollars.html | Dear Tourist: It's Not Money If It's Not Dollars | True | By Daniel M. Madden | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-contributing-factor-religious-ethnics-william-v-shannon.html | Letters | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jill-jaros-to-be-wed-to-gary-wilson-in-fall.html | Jill jaros to Be Wed To Gary Wilson in Fall | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/social-announcements-births-engagements-weddings-anniversaries.html | Social Announcements | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/vorster-visit-to-israel-arouses-criticism.html | Vorster Visit to Israel Arouses Criticism | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-little-late-agreement-on-a-campaign-law.html | A Little Late, Agreement on A Campaign Law | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/flu-shots-to-begin-in-test-in-capital.html | FLU SHOTS TO BEGIN IN TEST IN CAPITAL | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dark-days-for-scotlands-own-dark-days-for-scotch-whisky.html | Dark Days for Scotland's Own | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-about-long-island-dress-optional-dressed-up-and.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/delay-on-75-city-tax-refunds-earns-new-york-1000-a-day.html | Delay on â€šÃ„Â²75 City Tax Refunds Earns New York $1,000 a Day | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/legislative-aide-in-connecticut-is-cleared-of-conflict-charges.html | Legislative Aide in Connecticut Is Cleared of Conflict Charges | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dr-george-w-auxier-70-aide-to-three-presidents.html | Dr. George W. Auxier, 70, Aide to Three Presidents | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/survival-was-what-the-neighborhood-was-all-about.html | Survival was what the neighborhood was all about | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/falcons-vision-is-found-far-better-than-mans.html | Falcon's Vision Is Found Far Better Than Man's | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/javits-meets-with-sadat-praises-stand-on-peace.html | lavits Meets With Sadat. Praises Stand on Peace | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/translation.html | Translation | True | By Stephen Marlowe. | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/aclu-stalwart-explains-why-he-quit.html | A.C.L.U. Stalwart Explains Why He Quit | True | By Linda Charlton special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/2000meter-mark-set.html | 2000â€šÃ„ÃªMeter Mark Set | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/encounter-a-2-bet-with-a-blacksmith.html | Encounter: A $2 Bet With a Blacksmith | True | By Robert Olds | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/islanders-win-42-for-22-series-tie-islanders-beat-sabres-42-to-gain.html | Islanders Win, 4â€šÃ„Ãª2, For 2â€šÃ„Ãª2 Series Tie | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/hospitals-resist-a-trustee-conflictofinterest-bill.html | Hospitals Resist a Trustee Conflictâ€šÃ„Ãªofâ€šÃ„ÃªInterest Bill | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/india-china-rapprochement.html | India, China Rapprochement? | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/editors-choice-fiction-general-best-seller-list-fiction-general.html | Editorsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bronx-rape-suspect-fails-in-bid-to-escape-custody.html | Bronx Rape Suspect Fails In Bid to Escape Custody | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jean-middendorf-bank-aide-bride.html | Jean Middendorf, Bank Aide, Bride | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bees-then-reds-sting-giants-110.html | Bees, Then Reds Sting Giants, 11â€šÃ„Ãª0 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bridge-strategy-session.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/fashion-tennis-whites.html | Fashion | True | By Andrea Skinner | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/murphys-trail.html | Murphy's Trail | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-marathon-spectrum-music-mind-and-body.html | A Marathon Spectrum: Music, Mind and Body | True | By George Sheehan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/what-to-do-when-seasickness-occurs.html | What to Do When Seasickness Occurs | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-art-hidden-resources.html | ART | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-york-lutheran-group-acts-over-a-possible-split-in-church.html | New York Lutheran Group Acts Over a Possible Split in Church | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/schmidt-of-phillies-hits-4-homers.html | Schmidt of Phillies Hits 4 Homers | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nepal-is-pushing-large-roadbuilding-program-chinese-engineers.html | Nepal Is Pushing Large Roadâ€šÃ„ÃªBuilding Program | True | By William Borders special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mortgage-money-plentiful-raising-hopes-for-housing-mortgage-money.html | Mortgage Money Plentiful, Raising Hopes for Housing | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/wallace-tops-list-of-fund-recipients.html | WALLACE TOPS LIST OF FUND RECIPIENTS | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/torontoparis-nonstop.html | Torontoâ€šÃ„ÃªParis Nonstop | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/shirley-maclaine-back-in-her-dancing-shoes-maclaine-puts-on-her.html | Shirley Maclaineâ€šÃ„ÃªBack In Her Dancing Shoes | True | By Julia Cameron | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-old-testament.html | The Old Testament | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/in-the-third-world-newest-is-oldest-in-the-third-world-latest-thing.html | In the Third World, Newest Is Oldest | True | By Pat Orvis | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/housing-for-the-aged-in-suburbia-housing-for-aged.html | Housing for the Aged in Suburbia | True | By Wendy Schuman | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/hartke-trip-for-3-cost-us-14197-journey-to-africa-extended-to-2.html | HARTKE TRIP FOR 3 COST U.S. $14,197 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nancy-werner-is-wed-to-alfred-cp-lucas.html | Nancy Werner Is Wed To Alfred C. P. Lucas | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/news-of-the-realty-trade-a-35-million-mall-in-new-jersey-two.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/hurok-presents-a-playitsafe-season-huroks-playitsafe-season.html | Hurok Presents A Playâ€šÃ„ÃªItâ€šÃ„ÃªSafe Season | True | By Alan J. Shaw | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/alternatives-to-detente.html | Alternatives to Detente | True | By Ray S. Cline | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/polygraph-tests-barred-cia-jobs-60-of-security-rejections-in-11.html | POLYGRAPH TESTS BARED C.I.A.JOBS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-winner-by-a-nose-weekend-work-for-top-dogs.html | Winner by a Nose | True | By Walter R Fletcher | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/joy-levitt-is-bethrothed-to-louis-zivic.html | Joy Levitt Is Bethrothed to Louis Zivic | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/art-view-this-is-the-very-model-of-a-modern-museum-catalogue.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/if-you-go-.html | If You Go | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/soviet-justice-word-and-deed-courts-of-terror-courts-notes-for-the.html | Soviet justice, word and deed | True | By Harrison E. Salisbury | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/francesca-schager-affianced-to-robert-anderson-painter.html | Francesca Schager Affianced To Robert Anderson, Painter | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-secret-of-woodpeckers.html | The Secret of Woodpeckers | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/local-colombia-elections-seen-as-test-for-leftists.html | Local Colombia Elections Seen as Test for Leftists | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/carey-offers-bill-on-nurse-training-says-it-gives-wider-role.html | CAREY OFFERS Bill ON NURSE TRAINING | True | By David Bird | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/politics-the-ones-that-got-away.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/in-praise-of-redwing-blackbirds.html | In Praise of Redâ€šÃ„Ãªwing Blackbirds | True | By Elizabeth Pennell | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/tax-audits-up.html | Tax Audits Up | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jonathan-keith-to-wed-helen-e-paine-in-fall.html | Jonathan Keith to Wed Helen E. Paine in Fall | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/most-states-holding-line-against-increasing-taxes-most-states-are.html | Most States Holding Line Against Increasing Taxes | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ohio-state-grant-to-womens-sports.html | Ohio State Grant To Women's Sports | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-arab-boycott-and-american-policy.html | The Arab Boycott and American Policy | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/arround-the-garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/youth-arrested-in-murder.html | Youth Arrested in Murder | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/about-the-yankees.html | About the Yankees . | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/we-love-you-slava-american-concert-goers-are-responding.html | â€šÃ„Ã²We love you, Slavaâ€šÃ„Ã´ | True | By Susan Jacoby | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/carter-tv-campaign.html | Carter TV Campaign | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/soviet-sharpens-forces-in-europe-new-weaponry-and-shifts-in.html | SOVIET SHARPENS FORCES IN EUROPE | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/richard-j-wood.html | RICHARD J. WOOD | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/freshmen-crews-encourage-columbia.html | Freshmen Crews Encourage Columbia | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nyu-to-open-6-platform-courts.html | N.Y.U. to Open 6 Platform Courts | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/vietnamese-to-concentrate-foreign-reporters-in-hanoi.html | Vietnamese to Concentrate Foreign Reporters in Hanoi | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/congo-ousts-union-leaders.html | Congo Ousts Union Leaders | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/safe-alternative-landing-site-sought-for-viking-craft-on-mars.html | Safe Alternative Landing Site Sought for Viking Craft on Mars | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/amis-and-drabble-look-back-rudyard-kipling-the-genius-of-thomas.html | Amis and Drabble look back | True | By Martin Green | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dance-view-resident-ballet-companies-are-booming-too.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-olive-of-minerva.html | The Olive Of Minerva | True | By J. D. O'Hara | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mine-field-in-lebanon.html | â€šÃ„Ã²Mine Fieldâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/missed-knit-found-hit.html | Missed Knit, Found Hit | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/making-out-in-moscow-moscow-farewell.html | Making out in Moscow | True | By Joseph Brodsky | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/postal-service-raising-some-charges-today.html | Postal Service Raising Some Charges Today | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/polyansky-is-made-envoy.html | Polyansky Is Made Envoy | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/music-view-the-greatest-pianist-of-his-time.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/hills-of-sec-is-he-defanging-the-tiger-is-hills-defanging-the-sec.html | Hills of S.E.C.: Is He Defanging the Tiger? | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ten-miles-per-gallon-but-whos-counting.html | Ten Miles Perâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/brazilangola-exchanges.html | Brazilâ€šÃ„ÃªAngola Exchanges | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ford-on-comedy-show-notes-im-gerald-ford.html | Ford, on Comedy Show, Notes, â€šÃ„Ã²I'm Gerald Fordâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-scots-dont-just-drink-it.html | The Scots Don't Just Drink It | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/morals-instruction-favored-in-schools-by-79-in-survey.html | Morals Instruction Favored in Schools By 79% in Survey | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nice-and-nasty-kennedy.html | Nice and nasty | True | By Godfrey Hodgson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/give-the-people-a-vision-a-civilrights-veteran-calls-for-a-new.html | â€šÃ„Ã²Give the people a visionâ€šÃ„Ã´ | True | By Jesse L. Jackson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-gorowitz-engaged-to-scot-perlin.html | Miss Gorowitz Engaged to Scot Perlin | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-breaking-the-bank.html | Breaking the Bank | True | BY Ruth Jernick | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/notes-washington-braces-for-onslaught-global-flight-notes-about.html | Notes: Washington Braces for Onslaught | True | By Stanley Carr | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-fabricator.html | The Fabricator | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/shoemaker-victor-on-crystal-water.html | Shoemaker Victor On Crystal Water | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-whats-under-the-rock-at-the-bottom-of-the-budget.html | What's Under the Rock at the Bottom of the Budget? | True | By Ronald Kadin | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-letters-to-the-long-island-editor-a-new.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-to-the-editor-south-africa-fact-vs-fiction-ethnic-purity.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/wohlhuter-wins-1500meter-run.html | Wohihuter Wins 1,500â€šÃ„ÃªMeter Run | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lebanese-report-presidentopens-way-to-removal-franjieh-is-said-to.html | LEBANESE REPORT PRESIDENT OPENS WAY TO REMOVAL | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sitinto-save-a-hospital-may-hasten-its-closing.html | Sitâ€šÃ„ÃªInto Save a Hospital May Hasten Its Closing | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/rowing.html | Rowing | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/manfred.html | Manfred | True | By Donald Barthelme and Karen Shaw | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/1267-committees-give-advice-to-us.html | 1,267 COMMITTEES GIVE ADVICE TO U.S. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/kindness-persists-even-as-children-are-brutalized-love-killing-both.html | Kindness Persists Even as Children Are Brutalized | True | By James M. Markham | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/chinese-leader-reappears-amid-reports-that-he-had-resigned-to.html | Chinese Leader Reappears Amid Reports That He Had Resigned to Protest Antiâ€šÃ„ÃªTeng Drive | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cavaliers-triumph-over-bullets-8876.html | Cavaliers Triumph Over Bullets, 88â€šÃ„Ãª76 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/cunningham-isnt-giving-up.html | Cunningham Isn't Giving Up | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/rent-control-must-go-touted-as-a-program-for-the-poor-it-has.html | Rent control must go | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/penn-drake-relays-go-to-metric-system.html | Penn, Drake Relays Go to Metric System | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nato-allies-divided-over-tank-gun.html | NATO Allies Divided Over Tank Gun | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ever-more-practical-math.html | Ever More Practical Math | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/he-eschews-continental-dominance-mr-schmidt-want-to-lead-but-at.html | He Eschews Continental Dominance | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/report-describes-migrants-life-in-europe-as-bleak.html | Report Describes Migrantsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/us-sues-to-end-redlining.html | U.S. Sues to End Redlining | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/transit-workers-in-san-francisco-vote-10-to-1-to-honor-craft-unions.html | Transit Workers in San Francisco Vote 10 to 1 to Honor Craft Unionsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/down-to-earth-talk-about-soil-chemistry-down-to-earth-talk-about.html | Down to Earth Talk About Soil Chemistry | True | By Michael Kressy | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/food-boiled-from-two-worlds.html | Food | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/whats-doing-in-cincinnati.html | What's Doing in CINCINNATI | True | By Nada Skerly | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/prague-remains-a-moscow-echo.html | Prague Remains A Moscow Echo | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/bronx-marts-job-loss-greater-than-indicated.html | Bronx Mart's Job Loss Greater Than Indicated | True | By John L. Hess | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/east-side-principal-wins-round-in-battle-on-school-harassment.html | East Side Principal Wins Round In Battle on School Harassment | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/arm-hammer-occidentally.html | Arm & Hammer, Occidentally | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/kansas-sprinters-ruled-ineligible.html | Kansas Sprinters Ruled Ineligible | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/music-east-berliners-string-quartet-makes-an-interesting-sound.html | Music: East Berliners | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-bishops-of-new-jersey-bishops-of-new-jersey.html | The Bishops Of New Jersey | True | By George Dugan | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/art-americana-at-trenton.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lots-of-footwork-no-footnotes-the-final-days.html | Lots of footwork, no footnotes | True | By Richard Reeves | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/seoul-attacking-its-critics-in-us-the-regme-reacts-to-views.html | SEOUL ATTACKING ITS CRITICS IN U.S. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/lakes-battle-won-in-new-hampshire-coast-guard-yields-in-fight-with.html | LAKES BATTLE WON IN NEW HAMPSHIRE | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/trouble-on-the-left-in-both-italy-and-france-frances-uneasy-spring.html | Trouble on the Left, in Both Italy and France | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/vodka-is-no1.html | Vodka Is No. 1 | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dedicated-jersey-swimmer-sets-sights-on-olympic-berth.html | Dedicated Jersey Swimmer Sets Sights on Olympic Berth | True | By Lena Williams | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/januarys-69208-leads-by-5-strokes.html | January's 69â€šÃ„Ãª208 Leads by 5 Strokes | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/british-conditions-credited-with-keeping-crime-low.html | British Conditions Credited With Keeping Crime Low | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/alison-g-gronlund-designer-is-bride.html | Alison G. Gronlund Designer, Is Bride | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-rich-fiancee-of-ja-cosentino-jr.html | Miss Rich Fiancee Of J. A. Cosentino Jr. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/blumenthal-wins-a-personal-vote.html | Blumenthal Wins A Personal Vote | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/wood-field-and-stream-joy-of-hunting-shellfish-on-beach.html | Wood, Field and Stream: Joy Of Hunting Shellfish on Beach | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/no-on-atom-power.html | â€šÃ„ÃºNoâ€šÃ„Ã´ | True | By Frances Benson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/for-young-readers-the-easter-egg-artists.html | For young readers | True | By Doris Orgel | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-luther-burbank-rip.html | Luther Burbank, R.I.P. | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/yale-crew-beats-northeastern-rutgers.html | Yale Crew Beats Northeastern Rutgers | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gardening-house-blooms-go-outdoors.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-boston-marathon-the-back-of-the-pack.html | The Boston Marathon: The Back of the Pack | True | By Richard J. Israel | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-gardening-thawing-out-the-lawn.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/dining-out-stouffers-in-short-hills.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-stillstrange-stavisky-story.html | The Stillâ€šÃ„ÃªStrange Stavisky Story | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/when-bold-forbes-relaxed-even-his-rider-was-fooled.html | When Bold Forbes Relaxed, Even His Rider Was Fooled | True | By Steve Cady | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/holy-week-for-greeks-starts-tonight.html | Holy Week for Greeks | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/open-bridge-delays-trains.html | Open Bridge Delays Trains | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/black-nationalism-white-racism-are-forcing-a-choice-american.html | Black Nationalism, White Racism Are Forcing a Choice | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/tornado-10-victor.html | Tornado 1â€šÃ„Ãª0 Victor | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/law-student-fiance-of-maria-zequeira.html | Law Student Fiance Of Maria Zequeira | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/food-stamp-program-as-it-is-has-very-few-friends-mixture-of.html | Food Stamp Program, as It Is, Has Very Few Friends | True | By Joel Solkoff | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-hard-times-at-the-emily-lowe.html | Hard Times at the Emily Lowe | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/boy-of-6-killed-in-israeliarab-clash.html | Boy of 6 Killed in Israeliâ€šÃ„ÃªArab Clash | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-empty-seat-at-the-seder.html | The Empty Seat at the Seder | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-to-the-new-jersey-editor-salem-predated-teaneck-on-school.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/thrummers-who-survive-in-an-electric-era.html | Thrummers Who Survive in an Electric Era | True | By Stephen Davis | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-petition-drive-to-remove-rizzo-begun-at-philadelphia-ceremony.html | A Petition Drive to Remove Rizzo Begun at Philadelphia Ceremony | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/4-on-environmental-panel.html | 4 on Environmental Panel | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/no-more-uncirculated-sets.html | No More Uncirculated Sets | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-midas-consequence.html | The Midas Consequence | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/arts-and-leisure-guide-theater-opening-this-week-arts-and-leisure.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/markets-in-review-dow-gains-122-in-slow-trading.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/brazilian-death-squad-linked-to-the-police-continues-to-cause.html | Brazilian Death Squad Linked to the Police Continues to Cause Controversy | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-dead-composer-returns-to-life.html | A â€šÃ„Ã²Deadâ€šÃ„Ã´ | True | By George Gelles | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/2-worlds-of-prague-one-is-very-soviet-another-mostly-mozart.html | 2 Worlds of Prague: One Is Very Soviet, Another Mostly Mozart | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/anne-lockwood-plans-wedding-to-sean-kellz.html | Anne Lockwood Plans Weddingâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/notes-baby-doe-on-tv-live-from-the-city-opera.html | Notes: â€šÃ„Ã²Baby Doeâ€šÃ„Ã´ On TVâ€šÃ„Ãªlive From The City Opera | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/schools-in-guam-facing-turmoil-some-military-families-plan-to.html | SCHOOLS IN GUAM FACING TURMOIL | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/republican-offers-denied-by-connally.html | REPUBLICAN OFFERS DENIED BY CONNALLY | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/guitarist-is-a-star-at-13.html | Guitarist | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/harrington-is-reelected-as-liberal-party-leader.html | Harrington Is Reâ€šÃ„Ãªelected As Liberal Party Leader | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-changing-the-face-of-suburbia-legacy-of-old.html | Changing the Face of Suburbia | True | By John A. Hamilton | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-mideast-turmoil-may-yet-produce-some-hope-everyone-wants.html | The Mideast Turmoil May Yet Produce Some Hope | True | By Terence Smith | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/poet-of-silence-poet-of-talk-north-buried-city-north.html | Poet of silence, poet of talk | True | By Howard Moss. | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sara-d-blum-james-hadden-planning-bridal.html | Sara D. Blum, James Hadden Planning Bridal | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/health-plan-urged.html | Health Plan Urged | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/deodorants-just-confuse-us.html | Deodorants Just Confuse Us | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/garden-quite-contrary.html | Garden Quite Contrary | True | By Sheila Solomon Klass | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/big-colleges-shun-ionas-track-meet.html | BigColleges Shuniona's TrackMeet | True | By William J. Miller | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-people-sibling-celebrity.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/progress-in-suburbia-progress-in-suburbia.html | â€šÃ„Ã²Progressâ€šÃ„Ã´ In Suburbia | True | By John A. Hamilton | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jerseythis-week-theater-music-dance-folkjazzpop-rock-art.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/william-buckley-snubbed-him-styron-lost-some-crabmeat-heroes-by-joe.html | William Buckley snubbed him, Styron lost some crabmeat | True | By Edward Hoagland | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letters-airline-luggage-cartoon-travel-letters-tahiti.html | Letters: Airline Luggage | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/nfl-to-test-instantreplay-cameras-in-1976.html | N.F.L. to Test Instantâ€šÃ„ÃªReplay Cameras in 1976 | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/shore-savors-last-bit-of-calm.html | Shore Savors Last Bit of Calm | True | By Paul D. Colford | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mr-ford-opts-for-low-tariff.html | Mr. Ford Opts For Low Tariff | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/parley-planned-to-spur-black-voters.html | Parley Planned to Spur Black Voters | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/miss-lempke-is-bride-of-william-cochrane.html | Miss Lempke Is Bride Of William Cochrane | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mail-service-competition-rising.html | Mail Service Competition Rising | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/the-real-zeks-story-the-notebooks-of-sologdin.html | The real zek's story | True | By Olga Carlisle | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/this-week-in-sports-baseball-basketball-harness-racing-rowing-track.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/letter-from-spain-the-guest-word-in-this-issue.html | Letter From Spain | True | By Jose Yglesias | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/atom-energy-and-budget-planks-urged-on-democrats-in-the-south.html | A torn Energy and Budget Planks Urged on Democrats in the South | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-dining-out-espagne-by-the-sea.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sarett-rude-russo.html | SARETT RUDE RUSSO | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/followup-on-the-news-teachers-in-contempt-cardiac-rarity-bargain.html | Followâ€šÃ„ÃªUp on The News | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gettysburg.html | Doris Orgel's most recent book is â€šÃ„ÃºA Certain Magic.â€šÃ„Ã¹ | True | By Nash K. Burger | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/auction-of-16thcentury-rug-brings-in-record-124000.html | Auction of 16thâ€šÃ„ÃªCentury Rug Brings In Record $124,000 | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-6-no-title.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/many-in-britain-outraged-by-biography-critical-of-montgomery.html | Many in Britain Outraged by Biography Critical of Montgomery | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/askew-endorses-jackson.html | Askew Endorses Jackson | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/peter-nosco-fulbright-scholar-to-wed-margaret-joan-button.html | Peter Nosco, Fulbright Scholar, To Wed Margaret Joan Button | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/gun-control-bill-is-losing-support-committeepassed-version-is.html | GUN CONTROL BILL IS LOSING SUPPORT | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/regional-autonomy-gains-dramatically-in-lorraine-while-lagging.html | Regional Autonomy Gains Dramatically in Lorraine While Lagging Elsewhere in Centralized France | True | By Flora Lewis special to The New York Time | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/jane-c-lovell-to-wed-in-july.html | Jane C. Lovell Towed in July | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/ripley-ross-fiancee-of-ah-drury.html | Ripley Ross Fiancee of A. H. Drury | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/mets-rout-pirates-mets-with-21-hits-rout-pirates-171.html | Mets Rout Pirates; | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/xray-devices-catch-5-in-capitol-carrying-guns.html | Xâ€šÃ„Ãªay Devices Catch 5 In Capitol Carrying Guns | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/a-tale-of-2-brothers.html | A Tale of 2 Brothers | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/beames-budget-looks-slimbut-is-it-the-clothing.html | Beame's Budget Looks Slim,But Is It the Clothing? | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/home-clinic.html | Home Clinic | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/about-new-jersey-city-life-comes-to-town-city-life-comes-to-town.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/article-5-no-title.html | Article 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/effect-of-a-chemical-on-cows-is-studied.html | Effect of a Chemical on Cows Is Studied | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sitting-in-on-a-housesenate-conference-committee-congressmen-at.html | Sitting In on a Houseâ€šÃ„ÃªSenate Conference Committee | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/frank-c-schell-sr.html | FRANK C. SCHELL Sr. | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/francine-ayn-lefrak-geraldo-rivera-to-wed.html | Francine Ayn LeFrak, Geraldo Rivera to Wed | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/newark-airport-going-nowhere-newark-airports-newly-refurbished.html | Newark Airport: Going Nowhere | True | By Richard Haitch | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/deliverer-facing-action-as-flouter-of-postal-law.html | Deliverer Facing Action As Flouter of Postal Law | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-18 | 1976-04-18 | https://www.nytimes.com/1976/04/18/archives/egyptrumania-arms-deal.html | Egyptâ€šÃ„ÃªRumania Arms Deal | True | | 2004-02-06 0:00 | RE 917-111 | B 108-939 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/easter-sunday-respite-in-beirut-is-brief-shelling-resumes-soon.html | Easter Sunday Respite in Beirut is Briefâ€šÃ„Ã´ | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/fumble-on-malpractice.html | Fumble on Malpractice | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/urban-test-case.html | Urban Test Case | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/4-in-illinois-face-corruption-charge.html | 4 IN, ILLINOIS FACE CORRUPTION CHARGE | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/soviet-edge-seen-in-nuclear-arms-sac-aide-says-improvement-in.html | SOVIET EDGE SEEN IN NUCLEAR ARMS | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/israel-again-lowers-value-of-its-currency.html | Israel Again Lowers Value of Its Currency | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/new-finds-suggest-may-as-originated-in-the-highlands.html | New Finds Suggest Mayas Originated in the Highlands | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/soma-morgenstern-dies-at-85-novelist-of-rural-east-europe.html | Soma Morgenstern Dies at 85; Novelist of Rural East Europe | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/hitlers-birthplace-will-be-school-for-the-retarded.html | Hitler's Birthplace Will Be School for the Retarded | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/judy-rankin-wins-in-golf-by-7-shots.html | Judy Rankin Wins in Golf By 7 Shots | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/laxity-is-found-on-medicaid-cards-security-called-nonexistent-in.html | LAXITY IS FOUND ON MEDICAID CARDS | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/frank-e-martin.html | FRANK E. MARTIN | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/cosmos-capture-opener-cosmos-triumph-10-on-a-goal-by-clements.html | Cosmos Capture Opener | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/be-bold-be-bold-be-not-too-bold.html | Be Bold, Be Bold, Be Not Too Bold | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/flood-peril-receding-as-river-begins-dropping-at-minot-nd.html | Flood Peril Receding as River Begins Dropping at Minot, N. D. | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/cairo-official-in-peking.html | Cairo Official in Peking | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/trenton-topics-state-reports-gains-in-minority-hiring.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/corrupt-construction.html | Corrupt Construction | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/by-his-own-petard-displaying-the-apple.html | By His Own Petard | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/pennsylvanias-complexity-confounds-political-seers.html | Pennsylvania's Complexity Confounds Political Seers | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/30000-israelis-parade-in-claim-to-the-west-bank-30-ood-in-march-the.html | 30,000 Israelis Parade In Claim to the West Bank | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/la-guardia-school-taking-hispanic-radicals-name-la-guardia-school.html | â€šÃ„Ã²La Guardia Schoolâ€šÃ„Ã´ Taking Hispanic Radical's Name | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/high-of-96-in-new-york-melts-quite-a-few-records.html | High of 96 in New York Melts Quite a Few Records | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/sanford-h-wendover.html | SANFORD H. WENDOVER | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bishop-moore-hits-betrayal-of-city-unorthodox-easter-sermon-accuses.html | BISHOP MOORE HITS â€šÃ„Ã²BETRAYALâ€šÃ„Ã´ OF CITY | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/boston-marathon-runners-go-out-in-noonday-sun-today.html | Boston Marathon Runners Go Out in Noonday Sun Today | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/french-students-in-appea.html | French Students in Appea | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/w-frank-cornell.html | W. FRANK CORNELL | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/derailment-spills-a-toxic-chemical-in-tennessee-lake.html | Derailment Spills A Toxic Chemical In Tennessee Lake | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/congress-is-told-defense-forces-cant-be-reduced.html | CONGRESS IS TOLD DEFENSE FORCES CAN'T BE REDUCED | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/congress-goes-home-tourists-fill-capital.html | Congress Goes Home; Tourists Fill Capital | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/church-celebrations-and-outings-mark-easter.html | Church Celebrations and Outings Mark Easter | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/here-come-jeepers-riding-tall-in-west-here-come-the-jeepers-riding.html | Here Come Jeepers, Riding Tall in West | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/a-shiploading-foreman-is-convicted-in-payroll-padding-inquiry.html | A Shiploading Fore'man is Convicted in Payroll Padding Inquiry | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/advertising-stp-revs-up-a-new-campaign.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/dibiasi-is-victor-in-torono-diving.html | Dibiasi is Victor In Torono Diving | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/the-recession-takes-its-toll-family-discord-mental-illness.html | The Recession Takes Its Toll: Family Discord, Mental Illness | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/redford-burned-in-effigy-for-opposing-power-plant.html | Redford Burned in Effigy For Opposing Power Plant | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/2000-young-jews-hold-lively-fair-on-park-mall.html | 2,000 Young Jews Hold Lively Fairon Park Mall | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/moscow-charges-us-interference-in-west-europe-attacks-warnings.html | MOSCOW CHARGES U.S. INTERFERENCE IN WEST EUROPE | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/some-violence-marks-easter-rite-in-belfast.html | Some Violence Marks Easter Rite in Belfast | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/support-for-homosexuals.html | Support for Homosexuals | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/a-green-school-brings-harmony-in-japan.html | A Green School Brings Harmony in Japan | True | By Andrew H. Malcolm Special To The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/conservancy-given-two-tracts-in-maine.html | CONSERVANCY GIVEN TWO TRACTS IN MAINE | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/church-celebrations-and-outings-mark-easter-celebrations-in-church.html | Church Celebrations and Outings Mark Easter | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/news-summary-and-index-75234196.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/nato-tank-trap.html | NATO Tank Trap | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/neighborhood-woodside-celebrates-a-family-easter.html | Neighborhood: Woodside Celebrates a Family Easter | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/gov-moore-faces-extortion-trial-west-virginian-accused-of-seeking.html | GOY. MOORE FACES EXTORTION TRIAL | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/trident-submarine-is-opposed-by-udall.html | TRIDENT SUBMARINE IS OPPOSED BY UDALL | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/calliope-singers-are-wellschooled.html | CALLIOPE SINGERS ARE WELLâ€šÃ„ÃªSCHOOLED | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/the-stage-lowells-the-old-glory.html | The Stage: Lowell's â€šÃ„Ã²The Old Gloryâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/de-gustibus-once-there-was-actually-ham-in-that-burger.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/indonesian-soldiers-leave-eastern-timor-territory.html | Indonesian Soldiers Leave Eastern Timor Territory | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/city-plan-to-shift-stations-is-opposed.html | CITY PLAN TO SHIFT STATIONS IS OPPOSED | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/saudis-may-review-stand-on-oil-price-saudis-may-agree-to-small-oil.html | Saudis May Review Stand on Oil Price | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/weather-service-explains-why-july-came-in-april.html | Weather Service Explains Why July Came in April | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/montreal-sweeps-series.html | Montreal Sweeps Series | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/us-investigation-of-helstoski-is-said-to-be-in-critical-stage.html | U.S. Investigation of Helstoski Is Said to Be in Critical Stage | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/denver-plane-hijacker-killed-hostages-safe.html | Denver Plane Hijacker Killed, Hostages Safe | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/here-come-jeepers-riding-tall-in-west.html | Here Come Jeepers, Riding Tall in West | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/irs-supplied-tax-returns-of-thousands-called-for-federal-jury-duty.html | I.R.S. Supplied Tax Returns of Thousands Called for Federal Jury Duty for Scanning forâ€šÃ„Ãªpossible | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/us-six-beats-west-germany-51.html | U.S. Six Beats West Germany, 5â€šÃ„Ãª1 | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bananas-fail-to-lure-50-awol-baboons.html | Bananas Fail to Lure 50 AWOL Baboons | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/chatist-28-is-killed-alter-midair-collision.html | Chatist, 28, is Killed Alter Midâ€šÃ„Ãªair Collision | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/dr-warren-i-titus.html | DR. WARREN I. TITUS | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/child-3-survives-a-12story-fall.html | CHILD 3, SURVIVES A 12â€šÃ„ÃªSTORY FALL | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/soviet-icebreaker-helps-open-a-gas-field-in-siberia-soviet.html | Soviet Icebreaker Helps Open a Gas Field in Siberia | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/voting-for-literary-miss-rheingold-a-guide-to-the-national-book.html | Voting for Literary Miss Rheingold; A Guide to the National Book Awards | True | By Join Leonard | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/mahlers-lied-played-by-american-symphony.html | Mahler's â€šÃ„Ã²Liedâ€šÃ„Ã´ Played By American Symphony | True | By John Rockwell | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/scandals-effects-widening-in-japan-lockheed-case-heightens-distrust.html | SCANDAL'S EFFECTS WIDENING IN JAPAN | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/privacy-or-pretense.html | Privacy or Pretense | True | By William Safire | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/sex-age-and-work.html | Sex, Age and Work | True | By Juanita M. Kreps | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/2-parolees-suspects-in-double-slaying-in-42d-st-theater-holdup-give.html | 2 Parolees, Suspects in Double Slaying In 42d St. Theater Holdup, Give Up | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/st-louis-woman-robs-larry-doby.html | St. Louis Woman Robs Larry Doby | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/blacks-and-puerto-ricans-a-bronx-majority-study-finds-blacks-and.html | Blacks and Puerto Ricans a Bronx Majority | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bridge-american-womens-team-has-chance-at-world-title.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/a-chorus-line-tops-tony-competition-travesties-gets-award-as-the.html | â€šÃ„Ã²A Chorus Lineâ€šÃ„Ã´ Tops Tony Competition; â€šÃ„Ã²Travestiesâ€šÃ„Ã´ Gets Award as the Best Play | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/congress-is-told-defense-forces-cant-be-reduced-civilian-commission.html | CONGRESS IS TOLD DEFENSE FORCES CAN'T BE REDUCED | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bouvier-gets-25th-top-prize.html | Bouvier Gets 25th Top Prize | True | By Walter R. Fletcher Special to The New York TI:nes | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/javits-in-cairo-praises-sadats-sincerity-on-peace.html | Javits, in Cairo, Praises Sadat's Sincerity on Peace | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/group-is-formed-to-save-world-war-ii-battleship.html | Group is Formed to Save World War II Battleship | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/norton-simon-inc-reports-record-sales-and-earnings.html | Norton Simon Inc. Reports Record Sales and Earnings | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/spanish-unionists-ask-full-freedom-socialist-group-concluding.html | SPANISH UNIONISTS ASK FULL FREEDOM | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/new-finds-suggest-mayas-originated-in-the-highlands.html | New Finds Suggest Mayas Originated in the Highlands | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/congress-likely-to-press-its-role-in-foreign-policy-members-citing.html | Congress Likely to Press Its Role in Foreign Policy | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/mets-fall-75-2-for-kingman-mets-lose-to-pirates.html | Mets Fall, 7â€šÃ„Ãª5; 2 for Kingman | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/30000-israelis-parade-in-claim-to-the-west-bank-30000-in-march-in.html | 30,000 Israelis Parade In Claim to the West Bank | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bretons-claim-bombing-role.html | Bretons Claim Bombing Role | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/frank-reilly-schools-aide-coached-hofstra-basketball.html | Frank Reilly, Schools Aide, Coached Hofstra Basketball | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/market-chartists-influence-growing-their-forecasts-found-helpful-by.html | Market Chartistsâ€šÃ„Ã´ Influence Growing | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/chineseindian-thaw.html | Chineseâ€šÃ„ÃªIndian Thaw | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/shakti-is-heard-in-indian-music-mclaughlins-new-band-on-bill-with.html | SHAKTI IS HEARD IN INDIAN MUSIC | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/eban-in-limbo-waiting-for-a-call-says-time-is-running-out-for.html | Ebari, in Limbo Waiting for a Call, Says Time is Running Out for Israel | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/baltimore-rated-most-responsive-city.html | Baltimore Rated Most Responsive City | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/rates-of-interest-nearing-76-lows-analysts-expecting-gradual-move.html | RATES OF INTEREST NEARING 76 LOWS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/masked-robbers-steal-1700-at-scout-dance.html | Masked Robbers Steal $1,700 at Scout Dance | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/chutist-28-is-killed-after-midair-collision.html | Chatist, 28, is Killed After Midair Collision | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/texas-politicians-give-reagan-edge-in-may-1-primary-they-believe.html | TEXAS POLITICIANS GIVE REAGAN EDGE IN MAY I PRIMARY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/why-wood-left-cbs-for-coast.html | Why Wood Left CBS For Coast | True | By Les Brown | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/books-of-the-times-whither-indias-indira.html | Books of The Times | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/braves-pistons-suns-win-braves-pistons-and-suns-gain-in-playoffs.html | Braves, Pistons Suns Win | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/january-5stroke-champions-victor.html | January 5â€šÃ„Âªstroke Championsâ€šÃ„Â´ Victor | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/intermediatesize-autos-lead-sales-toward-third-best-year-mediumsize.html | Intermediateâ€šÃ„ÂªSize Autos Lead Sales Toward Third Best Year | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/blacks-and-puerto-ricans-a-bronx-majority.html | Blacks and Puerto Ricans a Bronx Majority | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/baltimore-leader-looks-favorably-on-brown-if-he-will-make-an-effort.html | Baltimore Leader Looks Favorably on Brown if He Will Make an Effort in Maryland Primary | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/moscow-charges-usinterference-in-west-europe-attacks-warnings.html | MOSCOW CHARGES U.S.INTERFERENCE IN WEST EUROPE | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/angolan-official-in-cuba.html | Angolan Official in Cuba | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/prisons-head-subpoenaed.html | Prisons Head Subpoenaed | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/mediators-enter-rubber-parleys-no-pact-believed-in-sight-despite.html | MEDIATORS ENTER RUBBER PARLEYS | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/foreign-investing-in-us-surged-in-first-quarter.html | Foreign Investing in U.S. Surged in First Quarter | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/suffolk-sewer-project-is-raising-public-ire-as-damage-mounts.html | Suffolk Sewer Project is Raising Public Ire as Damage Mounts | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/missing-pilot-backed-as-writein-candidate.html | Missing Pilot Backed As Writeâ€šÃ„ÂªIn Candidate | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/franco-restivo-65-dead-excabinet-officer-in-italy.html | Franco Restivo, 65, Dead; Exâ€šÃ„ÂªCabinet Officer in Italy | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/coast-victor-may-miss-role-in-kentucky-derby.html | Coast Victor May Miss Role in Kentucky Derby | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/children-playing-the-cruelest-game.html | Children Playing the â€šÃ„Â²Cruelest Gameâ€šÃ„Â´ | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/2-twins-homers-in-9th-top-hunter-yanks-54-twins-defeat-hunter-on-2.html | 2 Twinsâ€šÃ„Â´ Homers in 9th Top Hunter, Yanks 5â€šÃ„Âª4 | True | By Murray Crass | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/about-new-york-the-doorman-and-the-super.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/50-families-driven-from-homes-by-fire.html | 50 FAMILIES DRIVEN FROM HOMES BY FIRE: | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/samuel-belkin-of-yeshiva-dies-32year-president-noted-as-scholar.html | SAMUEL BELKIN OF YESHIVA DIES | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/presidents-party-ahead-in-colombia.html | PRESIDENT'S PARTY AHEAD IN COLOMBIA | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/inquiry-begun-in-shooting-of-youth-14-by-policeman.html | Inquiry Begun in Shooting Of Youth, 14 by Policeman | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/capital-tourists-may-face-bad-air-epa-head-fears-rise-in-pollution.html | CAPITAL TOURISTS MAY FACE BAD AIR | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/tracy-austin-13-takes-easter-bowl-tennis-title.html | Tracy Austin, 13, Takes Easter Bowl Tennis Title | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/rice-farms-team-takes-show-title.html | Rice Farms Team Takes Show Title | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/saudis-adding-to-military-might.html | Saudis Adding to Military Mightâ€šÃ„Â´ | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/concert-by-flutist-evokes-indias-past.html | CONCERT BY FLUTIST EVOKES INDIA'S PAST | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„ÂªCounter Listings | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/close-friends-in-a-chorus-line-competed-for-tony.html | Close Friends in â€šÃ„Â²A Chorus Lineâ€šÃ„Â´ Competed for Tony | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/st-louis-epitomizes-shift-of-federal-urban-funds-aid-that-once-went.html | St. Louis Epitomizes Shift Of Federal Urban Funds | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/high-of-96-in-new-york-melts-quite-a-few-records-april-heat.html | High of 96Â¬â‚ž in New York Melts Quite a Few Records | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/expert-warns-us-on-tie-with-taiwan.html | EXPERT WARNS U.S. ON TIE WITH TAIWAN | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/amor-artis-sings-mass-in-b-minor.html | Amor Artis In B Minor | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/personal-finance-home-owners-warranty-program-offers-protection-on.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/tv-networks-urged-to-sell-prime-time-to-candidates.html | TV Networks Urged to Sell Prime Time to Candidates | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/congress-likely-to-press-its-role-in-foreign-policy.html | Congress Likely to Press Its Role in Foreign Policy | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/hew-in-a-clarification-says-bilingual-instruction-is-optional.html | H. E. W. In a Clarification, Says Bilingual Instruction is Optional | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/150000-get-look-at-olympics-site.html | 150,000 Get Look At Olympics Site | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/connecticut-thread-workers-accept-twoyear-contract.html | Connecticut Thread Workers Accept Twoâ€šÃ„Ã¬Year Contract | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/connecticut-unions-endorse-carter-on-his-labor-record.html | Connecticut Unions Endorse Carter On His Labor Record | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/a-special-school-works-on-reading-brooklyn-program-raising-level-to.html | A SPECIAL SCHOOL WORKS ON READING | True | By David Vidal | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/dr-john-e-buhler.html | DR. JOHN E. BUHLER | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/messersmith-goes-4-innings-for-braves.html | Messersmith Goes 4 Innings for Braves | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/long-lunch-hours-by-us-employees-may-cost-a-billion.html | Long Lunch Hours By U.S. Employees May Cost a Billion | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/abigail-cantwell-wed-to-john-girr.html | Abigail Cantwell Wed to John Girr | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/new-jersey-briefs-central-railroad-train-derailed-man-held-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/la-guardia-school-taking-hispanic-radicals-name.html | â€šÃ„Ã²La Guardia Schoolâ€šÃ„Ã´ Taking Hispanic Radical's Name | True | By Peter Kihrs | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/libertarian-candidate-would-burn-federal-check-providing-campaign.html | Libertarian Candidate Would Burn Federal Check Providing Campaign Aid | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/ontario-town-fears-radioactivity-of-past-will-hurt-tourism.html | Ontario Town Fears Radioactivity of Past Will Hurt Tourism | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/g-wallace-conover.html | G. WALLACE CONOVER | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/tv-review-nbc-saturday-night-meets-ford-people.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/memorial-services.html | Memoriam Services | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/metropolitan-briefs-move-afoot-to-save-battleship-fordham-hospital.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/texas-politicians-give-remanent-in-may-1-primary.html | TEXAS POLITICIANS GIVE REMANENT IN MAY 1 PRIMARY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/bishop-moore-hits-betrayal-of-city.html | BISHOP MOORE HITS â€šÃ„Ã²BETRAYALâ€šÃ„Ã´ OF CITY | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/5th-avenue-slaying-mystifies-police.html | 5TH AVENUE SLAYING MYSTIFIES POLICE | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/nets-beat-spurs-tie-series.html | Nets Beat Spurs, Tie Series | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-19 | 1976-04-19 | https://www.nytimes.com/1976/04/19/archives/prisoners-in-us-top-249000-a-record-with-most-under-30.html | Prisoners in U.S. Top 249,000, A Record, With Most Under 30 | True | | 2004-02-06 0:00 | RE 917-112 | B 108-941 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dodge-mansion-a-crucial-decision.html | Dodge Mansion: A Crucial Decision | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-3-no-title.html | The New York Times/Paul Tranquil sunbathing contrasted with youthful energy at Flushing Meadowsâ€šÃ„Ã¬Corona Park, Queens, yesterday. Others fished and rowed boats. | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/mexican-official-appeals-clearing-of-hughes-aide.html | Mexican Official Appeals Clearing of Hughes Aidel | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/saxbe-perceives-closer-indian-ties-envoy-sees-the-beginnings-of.html | SAXBE PERCEIVES CLOSER INDIAN TIES | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/picketing-is-eased-in-san-francisco.html | Picketing is Eased in San Francisco | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/la-guardia-school.html | La Guardia School | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/cubs-drop-4th-in-row.html | Cubs Drop 4th in Row | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/lexington-and-concord-hold-bicentennial-fetes.html | Lexington and Concord Hold Bicentennial Fetes | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/technology-pace-found-declining-wiesner-reports-increasing-checks.html | TECHNOLOGY PACE FOUND DECLINING | True | By Harold W. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/temperature-sets-a-record-for-april-for-3d-straight-day-temperature.html | Temperature Sets A Record for April For 3d Straight Day | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/concert-a-sonata-team.html | Concert: A Sonata Team | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/todays-probable-pitchers.html | TODAY'S PROBA BLE PITCHERS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/bridge-her-death-recalls-star-play-of-gertrude-muhsam-in-30s.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/sec-ends-case-against-oppenheimer.html | S.E.C. Ends Case Against Oppenheimer | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/church-terms-ford-weak-president-scores-intervention-in-foreign.html | Church Terms Ford Weak President; Scores Intervention in Foreign Wars | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/boy-scouts-set-up-a-fund-to-replace-stolen-1700.html | Boy Scouts Set Up a fund To Replace Stolen $1,700â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/goldin-is-moving-to-sue-on-audit-says-state-tax-commission-is.html | GOLDIN IS MOVING TO SUE ON AUDIT | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/spains-bid-landowners-still-live-a-gracious-life.html | Spain's Big Landowners Still Live a Gracious Life | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/no-comment-by-us.html | â€šÃ„Ã²No Commentâ€šÃ„Ã´ by U.S. | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/angels-9-orioles-4.html | Angels 9, Orioles 4 | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/the-superlative-omelette.html | The Superlative Omelette | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/12-reported-killed-in-new-delhi-clash.html | 12 REPORTED KILLED IN NEW DELHI CLASH | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/derby-pick-scares-off-3-coast-colts-honest-pleasure-scares-off.html | Derby Pick Scares Off 3 Coast Colts | True | By Steve Cady | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/mets-win-in-17th.html | Mets Win in 17th | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/vilas-takes-monaco-tennis-in-3-sets.html | Vilas Takes Monaco Tennis in 3 Sets | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-judge-dubious-on-law-that-could-oust-cunningham.html | Judge Dubious on Law That Could Oust Cunningham | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/soccer.html | SOCCER | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/vincent-j-porcaro.html | VINCENT J. PORCARO | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/a-japanese-photographer-reported-held-by-cambodia.html | A Japanese Photographer Reported Held by Cambodia | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/astros-8-dodgers-3.html | Astros 8, Dodgers 3 | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/steps-taken-by-the-party-to-let-cunningham-stay.html | Steps Taken by the Party To Let Cunningham Stay | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/flushing-meadows-offers-a-day-in-the-sun-and-wind.html | Flushing Meadows Offers a Day in the Sun and Wind | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/saber-title-to-hungarian.html | Saber Title to Hungarian | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/northrop-corp-raises-profits-by-83-to-record.html | Northrop Corp. Raises Profits by 83% to Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/exnassau-aide-is-put-on-trial-us-is-seeking-to-prove-cristenfeld-to.html | EXâ€šÃ„Ã¬NASSAU AIDE IS PUT ON TRIAL | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/mets-win-in-17th-on-unsers-homer-islanders-mets-top-cards-on-unsers.html | Mets Win in 17th on Unser's Homer Islanders | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/abraham-hertzberg.html | ABRAHAM HERTZBERG | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/electrifying-pollitics.html | Electrifying Pollitics | True | By Russell Baker | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/city-wage-freeze-poses-challenge-for-transit-pact-carey-says-his.html | CITY WAGE FREEZE POSES CHALLENGE FOR TRANSIT PACT | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/bell-yield-829-redemption-is-due.html | Bell Yield 8.29%; Redemption is Due | True | By John H. Allan | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/turnaround-cited-at-scovill-meeting-goodrich-profit-up-scovill.html | â€šÃ„Ã²Turnaroundâ€šÃ„Ã´ Cited At Scovill Meeting; Goodrich Profit Up | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/levitt-criticizes-overpayments-in-new-york-city-relief-system.html | Levitt Criticizes Overpayments In New York City Relief System | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¬â€šÃ„Ã¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/leading-finishers-in-boston-marathon.html | Leading Finishers in Boston Marathon | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/steel-workers-begin-strike.html | Steel Workers Begin Strike | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/italian-driver-victor.html | Italian Driver Victor | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/talks-on-renewal-of-pakistani-ties-proposed-by-india-mrs-gandhi.html | TALKS ON RENEWAL OF PAKISTANI TIES PROPOSED BY INDIA | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/hew-clarifies-bilingual-policy-it-says-teaching-in-native-tongue-is.html | H.E.W. CLARIFIES BILINGUAL POLICY | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/big-bear-stores-to-sell-its-assets-to-oppenheimer.html | Big Bear Stores to Sell Its Assets to Oppenheimer | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/notes-on-people-us-education-commissioner-resigns.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/libya-envoy-opens-fire-on-protesters-at-cairo-embassy.html | Libya Envoy Opens Fire on Protesters At Cairo Embassy | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-dodge-mansion-a-crucial-decision.html | Dodge Mansion: A Crucial Decision | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/baseball-talks-still-no-progress.html | Baseball Talks: Still No Progress | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/wussler-names-new-program-chief-at-cbstv.html | Wussler Names New Program Chief at CBSâ€šÃ„Ãº TV | True | By Les Brown | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/jules-tilles-dead-an-expert-on-bridge.html | JULES TILLES DEAD; AN EXPERT ON BRIDGE | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/yankees-defeat-army-by-20.html | Yankees Defeat Army by 2â€šÃ„Ãº0 | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/speaker-is-chosen-by-thai-parliament.html | SPEAKER IS CHOSEN BY THAI PARLIAMENT | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/a-medical-center-for-childrens-care-is-planned-on-li.html | A Medical Center For Children's Care Is Planned on L. I. | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/progress-is-slow-in-rubber-talks-union-and-firestone-meet-to-head.html | PROGRESS IS SLOW IN RUBBER TALKS | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-temperature-sets-a-record-for-april-for-3d.html | Temperature Sets A Record for April For 3d Straight Day | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/negro-college-fund-gets-grant-from-mellon-group.html | Negro College Fund Gets Grant From Mellon Groupâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/76-outlays-to-rise-at-public-service-outlay-rise-set-at-public.html | â€šÃ„Ã²76 Outlays to Rise At Public Service | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/sunday-comics-taken-seriously.html | Sunday Comics Taken Seriously | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/cutbacks-in-italy.html | Cutbacks in Italy | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-rudolf-assumes-post-with-jersey-symphony.html | Rudolf Assumes Post With Jersey Symphony | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dow-climbs-763-on-gnp-growth-good-earnings-reports-also-help-stocks.html | DOW CLIMBS 7.63 ON G.N.P. GROWTH | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/egypt-favors-a-meeting-on-the-crisis-in-lebanon.html | Egypt Favors a Meeting On the Crisis in Lebanon | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/cornell-lacrosse-leader.html | Cornell Lacrosse Leader | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/high-court-bars-udall-appeal-in-bid-to-get-on-indiana-ballot.html | High Court Bars Udall A ppeal In Bid to Get on Indiana Ballot | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/200-black-students-at-cornell-riot-over-ouster-of-college-aide.html | 200 Black Students at Cornell Riot Over Ouster of College Aide | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/harpy-huntt-ransom-67-dies-texas-educator-and-bibliophile.html | Harry Huntt Ransom, 67, Dies; Texas Educator and Bibliophile | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/at-t-seeking-changes-in-rates-voicegrade-privateline-service-shifts.html | A. T. & I, SEEKING, CHANGES IN RATES | True | By Victor K. McElbeny | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/whites-attacked-in-boston-by-gangs-of-black-youths.html | Whites, Attacked in Boston 1 By Gangs of Black Youths | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/li-recluse-and-son-found-near-death-from-malnutrition.html | L.I. Recluse and Son Found Near Death From Malnutrition | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dislike-foes-ice-going-back-to-sabre-ice-is-no-joy-for-islanders.html | Dislike Foe's Ice | True | By Robin Herman | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/big-board-seat-off-5000.html | Big Board Seat Off $5,000 | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-a-medical-center-for-childrens-care-is-planned.html | A Medical Center For Children's Care Is Planned on L. I. | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/voting-panel-deadlocked-on-new-chief.html | Voting Panel Deadlocked on New Chief | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/city-us-freshman-class-to-shrink-40-next-fall-city-11-to-cut.html | City U.'s Freshman Class To Shrink 40% Next Fall | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/psc-orders-phone-rates-cut-for-interconnecting-equipment.html | P.S.C. Orders Phone Rates Cut For Interconnecting Equipment | True | By Will Lissner | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/navy-decision-linked-to-texas-primary-navy-size-linked-to-texas.html | Navy Decision Linked to Texas Primary | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/skidding-into-a-strike.html | Skidding Into a Strike | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/merchants-assail-stadium-parking.html | MERCHANTS ASSAIL STADIUM PARKING | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/people-and-business-ford-to-name-lawyer-to-tva.html | People and Business | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/nelson-hunt-fined-in-wiretap-case.html | NELSON HUNT FINED IN WIRETAP CASE | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/justice-dept-may-create-new-crimereport-agency.html | Justice Dept. May Create New Crimeâ€šÃ„ÃªReport Agency | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-city-wage-freeze-poses-challenge-for-transit.html | CITY WAGE FREEZE POSES CHALLENGE FOR TRANSIT PACT | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/katherine-u-warren-79-dies-newport-preservation-leader.html | Katherine U. Warren, 79, Dies; Newport Preservation Leader | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-city-us-freshman-class-to-shrink-40-next-fall.html | City U.'s Freshman Class To Shrink 40% Next Fall | True | By Judith Cumikings | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/gnp-rises-75-in-first-quarter-inflation-at-37-incomes-up-again.html | G.N.P. RISES 7.5% IN FIRST QUARTER; INFLATION AT 3.7% | True | By Edwin L. Dale Jr. Special to The New York Times. | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/saving-of-energy-gets-top-priority-agency-hopes-for-quicker-results.html | SAVING OF ENERGY GETS TOP PRIORITY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/royal-ballet-does-romeo-and-juliet.html | Royal Ballet Does â€šÃ„Ã²Romeo and Julietâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-5-no-title.html | Article 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/meriden-council-approves-pact-ending-school-strike.html | Meriden Council Approves Pact Ending School Strike | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/amc-3month-earnings-lag-behind-first-quarter-amc-net-below-earlier.html | A.M.C.3â€šÃ„ÃªMonth Earnings Lag Behind First Quarter | True | By William K. Stevens Special To the New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/court-to-hear-landmark-indian-suit-minnesota-case-concerns-taxes-on.html | Court to Hear Landmark Indian Suit | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-hughes-for-quicker-trials-if-byrne-will-meet-the.html | Hughes for Quicker Trials If Byrne Will Meet the Cost | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-model-of-santa-maria-will-sail-to-atlantic-city.html | Model of Santa Maria Will Sail to Atlantic City | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/concert-to-celebrate-duke-ellington-day-on-april-29.html | Concert to Celebrate Duke Ellington Day on April | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/ford-answering-reagan-says-talks-on-panama-will-continue.html | Ford, Answering Reagan, Says Talks on Panama Will Continue | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/washington-star-and-pressmen-reach-an-accord-management-reportedly.html | Washington Star and Pressmen Reach an Accord | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/a-onewoman-show-by-shirley-maclaine.html | A Oneâ€šÃ„ÃªWoman Show By Shirley MacLaine | True | By Richard Eder | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/futures-in-pork-bellies-climb-potato-prices-show-declines.html | Futures in Pork Bellies Climb; Potato Prices Show Declines | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-9-no-title.html | Article 9 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-news-summary-and-index-the-major-events-of-the.html | News Summary ane Index | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/advertising-films-stress-free-enterprise.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/court-to-hear-appeal-on-pollution-rules-court-will-hear-pollution.html | Court to Hear Appeal on Pollution Rules | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-trenton-topics-mustos-vote-is-regarded-as.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/molloy-takes-track-crown.html | Molloy Takes Track Crown | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/flooding-subsides-in-north-dakota.html | FLOODING SUBSIDES IN NORTH DAKOTA | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/amex-and-counter-stocks-show-gains.html | Amex and Counter Stocks Show Gains | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/federal-charges-on-home-loan-bias-denied-by-2-groups.html | Federal Charges On Home Loan Bias Denied by 2 Groups | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/national-book-awards-go-to-ashbery-fussell-gaddis-edmonds-arlen.html | National Book Awards Go to Ashbery, Fussell, Gaddis, Edmonds, Arlen, Davis | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/hurdler-shows-artistic-form.html | Hurdler Shows Artistic Form | True | BY Gerald Eskenazi | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/music-studies-intensified-in-french-classrooms.html | Music Studies Intensified In French Classrooms | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/hijacker-is-killed-on-a-jet-by-hidden-fbi-agents.html | Hijacker is Killed on a jet By Hidden F.B.I. Agents | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/badillo-decries-name-for-school-opposes-honoring-radical-when-other.html | BELLO DECRIES NAME FOR SCHOOL | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/victor-de-guinzbourg.html | VICTOR de GUINZBOURG | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/new-threat-to-wetlands.html | New Threat to Wetlands | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-6-no-title.html | Article 6 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/low-living-standard-in-soviet-rural-areas-drives-youths-to-cities.html | 1Low Living Standard in Soviet Rural Areas Drives Youths to Citiesâ€šÃ„Ã´ | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/tuning-in-the-public.html | Tuning in the Public | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/at-90-gardeners-should-play-it-cool.html | At 90, Gardeners Should Play it Cool | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/intruders-posing-as-salesmen-rob-3-in-wheelchairs.html | Intruders Posing As Salesmen Rob 3 in Wheelchairs | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dialajoke-comedians-celebrate-and-bludgeon-one-another-in-jest.html | Dialâ€šÃ„Ãªaâ€šÃ„ÃªJoke Comedians Celebrate And Bludgeon One Another in Jest | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/no-time-change-in-israel.html | No Time Change in Israel | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/sloane-rangers-fashionable-copycats.html | Sloane Rangers: Zashionable Copycats | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/rhodesia-says-rebels-killed-3-cyclists-rhodesia-says-black.html | Rhodesia Says Rebels Killed 3 Cyclists | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/red-soxs-jenkins-wins-20.html | Red Sox's Jenkins Wins, 2â€šÃ„Ãª0 | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/springs-flowers-make-washington-rhapsody-of-color.html | Spring's Flowers Make Washington Rhapsody of Color | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-saving-of-energy-gets-top-priority-agency-hopes.html | SAVING OF ENERGY GETS TOP PRIORITY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/liverpool-nears-title-in-soccer.html | Liverpool Nears Title in Soccer | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/colonels-down-nuggets-126-to-114-take-21-lead.html | Colonels Down Nuggets, 126 to 114, Take 2â€šÃ„Ãª1 Lead. | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/people-in-sports-carlesimo-to-coach-wagner-basketball.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/jets-to-play-3-games-in-stadium-ii-jets-to-play-3-games-in-stadium.html | Jets to Play 3 Games in Stadium II | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/columbus-ohio-firemen-begin-sickcall-strike.html | Columbus, Ohio, Firemen Begin Sickâ€šÃ„ÃªCall Strike | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/jackson-leads-home-state-with-60-of-the-delegates.html | Jackson Leads Home State With 60% of the Delegates | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/us-will-send-indonesia-grain-worth-352-million.html | U.S. Will Send Indonesia Grain Worth $35.2 Million | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/rotterdam-oil-concern-will-expand-in-us-dutch-oil-concern-plans-to.html | Rotterdam Oil Concern Will Expand in U.S. | True | By Paul Kemezis Special to The New York Times’ | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/justices-hear-views-on-gag-orders-stemming-from-trial-in-nebraska.html | Justices Hear Views on Gag Orders Stemming From Trial in Nebraska | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/monsanto-earnings-rise-61-du-pont-cyanamid-and-national-list-higher.html | Monsanto Earnings Rise 61% | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/marianas-hail-us-with-bands-and-feasts.html | Marianas Hail U.S. With Bands and Feasts | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-west-bank-arab-slain-by-israelis-troops-wound.html | WEST BANK ARAB SLAIN BY ISRAELIS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/us-judge-dubious-on-law-that-imperils-cunningham-judge-dubious-on.html | U.S. Judge Dubious on Law That Imperils Cunningham | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-rhodesia-says-rebels-killed-3-cyclists-rhodesia.html | Rhodesia Says Rebels Killed 3 Cyclists | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/pitt-gets-611-center.html | Pitt Gets 6â€šÃ„Ãª11 Center | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/ge-report-says-company-may-be-able-to-lower-pcb-discharge-into.html | G.E. Report Says Company May Be Able to Lower PCB Discharge Into Hudson | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/moscowluanda-flights.html | Moscowâ€šÃ„ÃªLuanda Flights | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/hospital-sitins-given-noon-deadline.html | Hospital Sitâ€šÃ„ÃªIns Given Noon Deadline | True | By David Bird | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/russians-boycott-a-peking-banquet-moscow-strongly-attacked-by-prime.html | RUSSIANS BOYCOTT A PEKING BANQUET | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/british-cyclists-win.html | British Cyclists Win | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/scottish-juniors-win.html | Scottish Juniors Win | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/wiretap-decision-shunned-by-court-jewish-group-loses-plea-on.html | WIRETAP DECISION SHUNNED BY COURT | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/castro-threatens-to-end-us-hijacking-pact-cuban-leader-also-terms.html | Castro Threatens to End U.S. Hijacking Pact | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/hermann-prey-sings-schumann-and-brahms-lieder.html | Hermann Prey Sings Schumann and Brahms Lieder | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/business-briefs-kodak-unveils-new-microfilm-line-kaufman-broad-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/chess-geller-pulls-out-in-front-at-the-las-palmas-tourney.html | Chess: | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/rizzo-backing-jackson-in-pennsylvania-but-mayors-problems-may-be-a.html | Rizzo Backing Jackson in Pennsylvania But Mayor's Problems May Be a Factor | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-talks-on-renewal-of-pakistani-ties-proposed-by.html | TALKS ON RENEWAL OF PAKISTANI TIES PROPOSED BY INDIA | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/ff-rockwell-92-a-garden-expert-author-of-25-books-dead-former-times.html | F. F. ROCKWELL, 92, A GARDEN EXPERT | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/man-talks-so-oddly.html | Man Talks So Oddly! | True | By Eugene Linden | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/ef-hutton-profits-at-highs-in-quartfr.html | E. F. HUTTON PROFITS AT HIGHS IN QUARTER | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/denver-seeks-us-aid-for-a-transit-system.html | Denver Seeks U.S.Aid For a Transit System | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/income-of-bankamerica-shows-firstquarter-rise.html | Income of Bankamerica Shows Firstâ€šÃ„Ãªquarter Rise | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/us-denies-charge-by-pravda-on-reds-rebuts-article-on-warning-europe.html | U.S. DENIES CHARGE BYPRAVDA ON REDS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dr-marian-bruen-bride-of-dr-charles-marrin.html | Dr. Marian Bruen Bride Of Dr. Charles Marrin | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/metropolitan-briefs-superseded-school-board-appeals-connecticut.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/warriors-reflect-image-of-coach-warriors-reflect-image-of-coach.html | Warriors Reflect Image of Coach | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/who-spent-your-for-what.html | Who Spent Your For What? | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-newarks-fireboat-patrols-the-passaic.html | Newark's Fireboat Patrols the Passaic | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/swim-mark-bettered.html | Swim Mark Bettered | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/david-s-gamble-66-dies-bank-of-new-york-officer.html | David S. Gamble, 66, Dies; Bank of New York Officer | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/books-of-the-times-moving-without-the-ball.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-ross-reported-considering-challenge-to-helstoski.html | Ross Reported Considering Challenge To Helstoski for His Seat in Congress | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/2-more-companies-lift-gas-price-by-1c.html | 2 MORE COMPANIES LIFT GAS PRICE BY IC | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/nets-edge-spurs-lead-32-nets-top-spurs-for-32-lead.html | Nets Edge Spurs | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/market-place-a-closer-look-at-puerto-rican-bonds.html | Market Place | True | By Roberts Metz | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-article-7-no-title.html | Article 7 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/at-intermission-trappings-of-a-king.html | At Intermission, Trappings of a King | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/a-committee-in-beirut-decides-on-plan-to-enforce-ceasefire.html | A Committee in Beirut Decides On Plan to Enforce Ceaseâ€šÃ„Ãªfire | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/colombias-election.html | Colombia's Election | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-gnp-rises-75-in-first-quarter-inflation-at-37-in.html | G.N.P. RISES 7.5% IN FIRST QUARTER; INFLATION AT 3.7% | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/music-attractive-bach-netherlands-chamber-orchestra-plays-first-of.html | Music: Attractive Bach | True | By John Rockwell | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-springs-flowers-make-washington-rhapsody-of.html | Spring's Flowers Make Washington Rhapsody of Color | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/fultz-captures-boston-marathon-decisively-in-field-of-1898-american.html | Fultz Captures Boston Marathon Decisively in Field of 1,898 | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/mideast-undercurrents.html | Mideast Undercurrents | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-article-8-no-title.html | Article 8 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/17-food-businesses-cited-on-violations.html | 17 FOOD BUSINESSES CITED ON VIOLATIONS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/steel-production-rose-02-in-week.html | STEEL PRODUCTION ROSE 0.2% IN WEEK | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/whalers-goalie-still-out.html | Whalersâ€šÃ„Ã´ Goalie Still Out | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/new-studies-of-the-dying-process-provide-impetus-for-scientific.html | New Studies of the Dying Process Provide Impetus for Scientific Inquiries on the Question of Life After Death | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/west-bank-arab-slain-by-israelis-troops-wound-three-others-in.html | WEST BANK ARAB SLAIN BY ISRAELIS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/soliah-defense-says-miss-hearst-met-prosecutors.html | Soliah Defense Says Miss Hearst Met Prosecutors | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-by-rudy-johnson-special-to-the-new-york-times.html | By RUDY JOHNSON | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/helping-new-york-queens-shelter-needs-volunteers.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/us-confirms-watertank-rupture-led-to-blast-that-tore-off-side-of.html | U.S. Confirms Waterâ€šÃ„Ãªtank Rupture Led to Blast That Tore Off Side of 45th St. Building | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/rising-pay-an-australian-issue-70-increase-over-3-years-outstrips.html | Rising Pay an Australian Issue | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/gm-chief-raises-sales-forecast-murphy-puts-newcar-rate-at-250000.html | G.I. CHIEF RAISES SALES FORECAST | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/turkey-bids-greeks-meet-on-an-accord.html | TURKEY BIDS GREEKS MEET ON AN ACCORD | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/colombian-leftists-kill-a-rightist-labor-leader.html | Colombian Leftists Kill A Rightist Labor Leader | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/jeanne-bolan.html | JEANNE BOLAN | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/sugar-bowl-wants-day-game.html | Sugar Bowl Wants Day Game | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/end-of-sirt-strike-welcomed-with-spirit.html | End of S.I.R.T. Strike Welcomed With Spirit | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-navy-decision-linked-to-texas-primary-navy-size.html | Navy Decision Linked to Texas Primary | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/guatemala-2-months-after-quake-hurries-work-to-provide-shelters.html | Guatemala, 2 Months After Quake, Hurries Work to Provide Shelters Before Rains Start | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/payoffs-alleged-on-show-tickets-investigation-by-lefkowitz-focusing.html | PAYOFFS ALLEGED ON SHOW TICKETS | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/dave-anderson-those-kingman-and-schmidt-home-runs.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/bonn-official-says-concern-over-communists-is-real.html | Bonn Official Says Concern Over Communists is Real | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-new-jersey-briefs-owner-of-seized-ship-to-pay.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/wood-field-stream-put-sport-back-in-sport-fishing.html | â€šÃ„Ã²Put Sport Back in Sport Fishingâ€šÃ„Ã´ | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/michael-greer-decorator-is-dead-police-checking-for-murder-clues.html | Michael Greer, Decorator, is Dead; Police Checking for Murder Clues | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/rail-strike-begins-in-japan.html | Rail Strike Begins in Japan | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-20 | 1976-04-20 | https://www.nytimes.com/1976/04/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-113 | B 108-942 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/william-sansom-64-proust-biographer.html | WILLIAM SANSOM, 64,1 PROUST BIOGRAPHER | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/thais-bar-vietnam-refugees-75237842.html | Thais Bar Vietnam Refugees | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/flyers-bruins-go-up-32.html | Flyers, Bruins Go Up, 3â€šÃ„Ãª2 | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/a-state-in-india-proposes-compulsory-sterilization.html | A State in India Proposes Compulsory Sterilization | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/manysided-economic-crisis-attracts-as-many-cures-as-lisbon-has.html | Manyâ€šÃ„ÃªSided Economic Crisis Attracts As Many Cures as Lisbon Has Parties | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/about-new-york.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/my-fair-lady-lead-hit-by-plaster-misses-show.html | â€šÃ„Ã²My Fair Ladyâ€šÃ„Ã´ Lead, Hit By Piaster, Misses Show | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/bold-steps-urged-to-overcome-us-disarray-in-un.html | Bold Steps Urged to Overcome U.S. â€šÃ„Ã²Disarrayâ€šÃ„Ã´ in U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/philharmonic-sets-may-june-tours.html | Philharmonic Sets May, June Tours | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/c-schmidt-brewery-sold.html | C. Schmidt Brewery Sold | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/police-action-avoided-at-fordham-hospital.html | Police Action Avoided At Fordham Hospital | True | By David Bird | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/industrial-parks-planned-to-bolster-jersey-cities.html | Industrial Parks Planned To Bolster Jersey Cities | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/indias-peace-drive.html | India's Peace Drive | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/tv-blind-sunday-is-a-fine-drama.html | TV: â€šÃ„Ã²Blind Sundayâ€šÃ„Ã´ is a Fine Drama | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/gadgets-some-esoteric-for-cooks-to-play-with.html | Gadgets, Some Esoteric, For Cooks to Play With | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/amadeus-performs-noble-beethoven.html | Amadeus Performs Noble Beethoven | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/guilty-plea-made-in-tanker-fraud-tidal-marine-exchairman-misled-sec.html | GUILTY PLEA MADE IN TANKER FRAUD | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/school-namechange-vote-cited-us-colonial-yoke.html | School Nameâ€šÃ„ÃªChange Vote Cited U.S. Colonial â€šÃ„Ã²Yokeâ€šÃ„Ã´ | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/sun-oil-is-now-sun-co-inc.html | Sun Oil is Now Sun Co. Inc. | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/march-and-quarter-loss-listed-by-twa-national-airlines.html | March and Quarter Loss Listed By T. W. A., National Airlines | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/4-big-a-winners-ridden-by-maple.html | 4 Big A Winners Ridden by Maple | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/truck-rate-rise-approved.html | Truck Rate Rise Approved | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/poets-will-present-awards-tomorrow.html | Poets Will Present Awards Tomorrow | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/angela-kinnersly-of-abc-is-married.html | Angela Kinnersly of ABC is Married | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rise-in-jersey-grant-saves-tenafly-palisades-tract.html | Rise in Jersey Grant Saves Tenafly Palisades Tract | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/mrs-abzug-assails-arms-sale-to-arabs.html | MRS. ABZUG ASSAILS ARMS SALE TO ARABS | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/wine-talk-qualified-enthusiasm-for-75-bordeaux.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/abc-news-offers-barbara-walters-1-million-a-year-abc-offers-miss.html | ABC News Offers Barbara Walters $1 Million a Year | True | By Les Brown | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/unrest-in-frances-academe.html | Unrest In France's Academe | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/thais-bar-vietnam-refugees.html | Thais Bar Vietnam Refugees | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/some-find-keynes-policies-outmoded-economic-analysis-some-find.html | Some Find Keynes Policies Outmoded; | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/mw-york-schools-plan-grade-shift.html | MW YORK SCHOOLS PLAN GRADE SHIFT | True | By Leonard Ruder | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/some-recipes-friends-love.html | Some Recipes Friends Love | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/10-companies-sued-on-disputed-drug.html | 10 COMPANIES SUED ON DISPUTED DRUG | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/schools-in-city-facing-us-cuts.html | SCHOOLS IN CITY FACING U.S. CUTS | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/leyland-lifts-capital-outlay.html | Leyland Lifts Capital Outlay | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/metropolitan-briefs-californian-on-trial-for-li-robbery-writ-issued.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/chrysler-still-lags.html | Chrysler Still Lags | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/schmidt-connects-ties-another-mark.html | Schmidt Connects, Ties Another Mark | True | By Al Harvin | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/100-black-students-stage-sitin-at-cornell-building.html | 100 Black Students Stage Sitâ€šÃ„Ãªln at Cornell Building | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/infant-has-heart-surgery.html | Infant Has Heart Surgery | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/parking-75237795.html | PARKING | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/more-recipes-of-nan-mabon.html | More Recipes Of Nan Mabon | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/portugal-is-hectic-as-vote-nears.html | Portugal is Hectic as Vote Nears | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/transit-opinion-slow-in-coming-lefkowitz-requires-copy-of-actual.html | TRANSIT OPINION SLOW IN COMING | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/federal-agency-to-revise-200-to-250-safety-rules.html | Federal Agency to Revise 200 to 250 Safety Rules | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/democrats-found-more-conservative-than-4-years-ago-democrats-found.html | Democrats Found More Conservative Than 4 Years Ago | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/beame-considers-lifting-of-some-controls-on-rent-some-rent-curbs.html | Beame Considers Lifting Of Some Controls on Rent | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/gm-vauxhall-strike-ends.html | G.M. Vauxhall Strike Ends | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/elizabeth-ii-at-50-is-a-symbol-of-stability.html | Elizabeth II, at 50, is a Symbol of Stability | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/us-says-that-cuba-has-been-informed-of-inquiry-on-raids.html | U.S. Says That Cuba Has Been Informed Of Inquiry on Raids | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/white-stag-pleads-guilty.html | White Stag Pleads Guilty | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/labor-leader-aids-jackson-but-likes-humphrey-best.html | Labor Leader Aids Jackson But Likes Humphrey Best | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/dr-franklin-j-keller-88-dies-pioneer-in-vocational-education.html | Dr. Franklin J. Keller, 88, Dies; Pioneer in Vocational Education | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/smiths-sculptures-in-photo-show.html | Smith's Sculptures In Photo Show | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/3-craftsmen-view-reality-and-appearance.html | 3 Craftsmen View Reality and Appearance | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/gulf-stresses-credibility-need-challenge-is-seen-by-its-chairman.html | Gulf Stresses Credibility Need | True | By William D. Small Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/carter-says-ruling-about-housing-aids-equal-opportunity.html | Carter Says Ruling About Housing Aids Equal Opportunity | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/nygaard-conducts-early-mozart.html | Nygaard Conducts â€šÃ„,Ã²Earlyâ€šÃ„,Ã´ Mozart | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rich-man-poor-man-family-set-on-abc.html | Rich Man, Poor Man â€šÃ„,Ã²Familyâ€šÃ„,Ã´ Set on ABC | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/hollis-boy-is-found-shot-dead-handgun-lying-near-his-head.html | Hollis Boy is Found Shot Dead, Handgun Lying Near His Head | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/chrysler-in-response-to-shareholders-acknowledges-profit-lag.html | Chrysler, in Response to Shareholders, Acknowledges Profit Lag Continues | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/fba-asks-medical-exam-before-getting-hearing-aid.html | F.B.A. Asks Medical Exam Before Getting Hearing Aid | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/a-shaky-new-ceasefire-begins-in-beirut.html | A Shaky New Ceaseâ€šÃ„,ÃªFire Begins in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/elusive-pay-freeze-.html | Elusive Pay Freeze â€šÃ„,Â¶ | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/wriston-cites-gains-abroad-us-drop-citicorp-reports-rise-in.html | Wriston Cites Gains Abroad, U.S. Drop | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/about-education-tough-duties-replace-ceremony-for-school-trustees.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/running-of-the-bulls.html | Running of the Bulls | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/elizabeth-ii-50-today-still-symbol-of-stability.html | Elizabeth II, 50 Today, Still Symbol of Stability | True | By Bernard We1nraub Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/article-1-no-title.html | The New York Times/Paul Hoselros | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/issues-in-rubber-strike.html | Issues in Rubber Strike | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/carter-emerging-as-indiana-favorite-jackson-appears-to-trail-in.html | Carter Emerging as Indiana Favorite | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/a-pier-agency-lawyer-testifies-on-lunch-with-judge-dilorenzo.html | A Pier Agency Lawyer Testifies On Lunch W ith Judge DiLorenzo | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rockefeller-asserts-banking-is-strong-critics-of-us-banking-system.html | Rockefeller Asserts Banking is Strong | True | By Terry Robards | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/morgenthau-acts-to-give-aides-more-responsibility-assistant.html | Morgenthau Acts to Give Aides More Responsibility | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/democrats-found-more-conservative-than-4-years-ago.html | Democrats Found More Conservative Than 4 Years Ago | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/president-considers-veto-of-campaign-funding-bill.html | President Considers Veto Of Campaign Funding Bill | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/xerox-net-climbs-111-to-a-record-high-xerox-net-climbs-111-to.html | Xerox Net Climbs 11.1% to a Record High | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/pilots-bid-u-s-ban-smoking-in-cockpit-as-aviation-hazard.html | Pilots Bid U. S. Ban Smoking in Cockpit As Aviation Hazard | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/white-man-beaten-by-boston-blacks-suffers-skull-fracture-in-latest.html | WHITE MAN BEATEN BY BOSTON BLACKS | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/us-warns-chile-on-a-rights-issue-prodded-by-congressmen-it-tells.html | U.S. WARNS CHILE ON A RIGHTS ISSUE | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/harden-gets-3year-pact.html | Harden Gets 3â€šÃ„,ÃªYear Pact | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/state-racing-board-head-declares-charges-phony-board-head-terms.html | State Racing Board Head Declares Charges â€šÃ„,Ã²Phonyâ€šÃ„,Ã´ | True | By Steve Cady | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/eastman-kodak-demonstrates-system-for-instant-pictures-kodak.html | Eastman Kodak Demonstrates System for Instant Pictures | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/article-2-no-title.html | Article 2 â€šÃ„,Ã® No Title | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/justices-uphold-minority-housing-in-white-suburbs-rule-80-courts.html | JUSTICES UPHOLD MINORITY HOUSING IN WIIITE SUBURBS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/play-off-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/nevada-under-inquiry.html | Nevada Under Inquiry | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/howard-hughes-at-the-end-contradictions-in-accounts-howard-hughes.html | Howard Hughes at the End: Contradictions in Accounts | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/on-nearby-courts.html | On Nearby Courts | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/profit-taking-cuts-strong-early-gains-for-commodities.html | Profit Taking Cuts Strong Early Gains For Commodities | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/pointer-of-toy-gun-at-reagan-is-guilty.html | POINTER OF TOY GUN AT REAGAN IS GUILTY | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/schools-in-city-facing-us-cuts-financing-of-disadvantaged-programs.html | SCHOOLS IN CITY FACING U.S. CUTS | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/-pension-ripoff.html | â€šÃ„,Â¶ Pension "Ripoff" | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/ruling-parties-win-in-colombian-vote-with-turnout-light.html | Ruling Parties Win In Colombian Vote, With Turnout Light | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/william-g-costil-jr.html | WILLIAM G. COSTIL JR. | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/industry-calls-proposed-rules-blow-at-the-american-funeral.html | Industry Calls Proposed Rules Blow at the American Funeralâ€šÃ„Ã´ | True | By Will Lissner | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/jersey-planning-industrial-parks-to-bolster-cities-first-areas.html | JERSEY PLANNING INDUSTRIAL PARKS TO BOLSTER CITIES | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/radioactive-water-leaks-at-japanese-atomic-plant.html | Radioactive Water Leaks At Japanese Atomic Plant | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/turn-in-indias-foreign-policy-china-and-pakistan-moves-hint-a-new.html | Turn in India's Foreign Policy | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/hartke-refuting-charge-calls-trip-to-africa-in-1974-justified.html | Flartke, Refuting Charge, Calls Trip to Africa in 1974 Justified | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/consumer-notes-dentists-will-vote-on-phone-listing.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/captain-of-mayaguez-seeks-return-of-marines-remains.html | Captain of Mayaguez Seeks Return of Marinesâ€šÃ„Ã´ Remains | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/carey-among-2000-at-belkin-funeral.html | CAREY AMONG 2,000 AT BELKIN FUNERAL | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rise-in-jersey-grant-saves-274acre-tract-in-tenafly-increased-grant.html | Rise in Jersey Grant Saves 274â€šÃ„Ãª Acre Tract in Tenafly | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/high-court-curbs-convicts-rights-overturns-2-rulings-giving-inmates.html | HIGH CET CURBS CONVICTSâ€šÃ„Ã´ RIGHTS | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/claycourt-tourney-adds-a-golden-touch.html | Clayâ€šÃ„ÃªCourt Tourney Adds a Golden Touch | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/torture-in-iran-it-is-a-hell-made-by-one-man-for-another-man.html | Torture in Iran: â€šÃ„Ã²It is a Hell Made by One Man for Another Manâ€šÃ„Ã´ | True | By Reza Baraheni | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/market-basket-rises-sharply.html | Market Basket Rises Sharply | True | By Will Lissner | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/applesauce-buyer-gets-3-lbs-for-30c-with-1960-coupon.html | Applesauce Buyer Gets 3 lbs for 30c With 1960 Coupon | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/market-place-most-mutual-funds-trail-inflation.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/court-finds-sexual-bias-in-dismissal-of-a-woman.html | Court Finds Sexual Bias In Dismissal of a Woman | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-jersey-briefs-gop-committee-backs-norcross-sex-courses-opposed.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/about-real-estate-after-a-lull-office-project-starts-in-nassau.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/fewer-apply-at-city-u-fewer-still-will-get-in.html | Fewer Apply at City U., Fewer Still Will Get In | True | By David Vidal | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/trenton-topics-parole-recommendations-stir-furor.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rockets-drop-egan-and-hire-nissalke.html | Rockets Drop Egan and Hire Nissalke | True | By Sam Goldayer | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/city-hall-target-of-coast-strikers.html | CITY HALL TARGET OF COAST STRIKERS | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/melbourne-gaming-club-is-robbed-of-2-million.html | Melbourne Gaming Club Is Robbed of $2 Million | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/swiss-set-curbs-to-bolster-lira-maximum-of-7900-put-on-foreign.html | SWISS SET CURBS TO BOLSTER LIRA | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/state-faces-loss-of-mental-funds-federal-aid-now-requires.html | STATE FACES LOSS OF MENTAL FUNDS | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/advertising-matching-products-to-lifestyles.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/soliah-request-for-data-denied-statements-laid-to-miss-hearst-are.html | SOLIAH REQUEST FOR DATA DENIED | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/syrian-blockade-at-sea-reported-western-military-says-ships-bar.html | SYRIAN BLOCKADE AT SEA REPORTEC | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/fashion-talk-it-was-a-good-day-for-the-japanese.html | FASHION TALK | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/howard-hughes-at-the-end-the-recollections-conflict-howard-hughes.html | Howard Hughes at the End: The Recollections Conflict | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/the-forest-hills-coop-from-anger-to-acceptance.html | The Forest Hills Coâ€šÃ„Ãªop, From Anger to Acceptance | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/convicted-slayer-enters-guilty-plea-in-2d-murder.html | Convicted Slayer Enters Guilty Plea in 2d Murder | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/warriors-top-pistons-in-opener.html | Warriors Top Pistons In Opener | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/portugal-is-hectic-as-vote-nears-portugal-is-hectic-as-its-election.html | Portugal Is Hectic as Vote Nears | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/general-electric-and-2-unions-open-talks-for-key-contracts.html | General Electric and 2 Unions Open Talks for Key Contracts | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/sun-that-set-on-the-empire-casts-a-shadow-on-gurkhas.html | Sun That Set on the Empire Casts a Shadow on Gurkhas | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/20000-phones-go-out-as-a-computer-balks.html | 20,000 Phones Go Out Asa Computer Balks | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/boston-marathon-proves-fun-event-for-tennis-pro.html | oston Marathon Proves Fun Event for Tennis Pro | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/west-virginia-head-put-on-trial-by-us.html | WEST VIRGINIA HEAD PUT ON TRIAL BY U.S. | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries; Harses ?? ?? in nroer of past positions ester designates OTB | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-study-brain-casts-in-old-skull.html | New Study: Brain Casts in Old Skull | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rubber-workers-begin-walkout-4-companies-are-struck-by-70000-as.html | RUBBER WORKERS BEGIN WALKOUT | True | By Lee Dembart Special to The New York times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/chase-realty-unit-adjourns-meeting.html | CHASE REALTY UNIT ADJOURNS MEETING | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/happy-in-soviet-jewish-teenager-in-dispute-says.html | Happy in Soviet Jewish Teenâ€šÃ„Ãªager in Dispute Says | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/closing-college-doors.html | Closing College Doors | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/bell-issue-sells-well-sears-yield-802.html | Bell Issue Sells Well | True | By Joan Il Allan | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/despite-selfdeprecating-remarks-udall-remains-optimistic.html | Despite Selfâ€šÃ„ÃªDeprecating Remarks, Udall Remains Optimistic | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/lears-portrait-of-america-to-be-made-for-public-tv.html | Lear's â€šÃ„Ã²Portrait of America To Be Made for Public TV | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/fires-threaten-states-forests-governor-weighs-order-closing-lands.html | FIRES THREATEN STATE'S FORESTS | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/in-these-equations-lurks-lush-music.html | In These Equations Lurks Lush Music | True | By John Rockwell | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/indian-soldier-is-wounded-by-bangladesh-guards.html | Indian, Soldier is WoundedBy Banniadesh Guards | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/justices-uphold-minority-housing-in-white-suburbs.html | JUSTICES UPHOLD MINORITY HOUSING IN WHITE SUBURBS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/yanks-top-white-sox-54-as-shirt-dispute-flares.html | Yanks Top White Sox, 5â€šÃ„Ãª4, As Shirt Dispute Flares | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/ny-rugby-union.html | N.Y. Rugby Union | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/1974-divorces-were-at-nearly-2-rate.html | 1974 DIVORCES WERE AT NEARLY 2% RATE | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/charles-minoff.html | CHARLES MINOFF | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/pilots-bid-us-ban-smoking-in-cockpit-as-aviation-hazard.html | Pilots Bid U. S. Ban Smoking in Cockpit As Aviation Hazard | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/louise-lasser-louise-lasser-a-slight-problem-of-identity.html | â€šÃ„Ã²Louise Lasser, Louise Lasser A Slight Problem of Identity? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/a-cruising-schooner-aids-disadvantaged.html | A Cruising Schooner Aids Disadvantaged | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/prison-is-opposed-on-staten-island-plan-to-convert-drug-center.html | PRISON IS OPPOSED ON STATEN ISLAND | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/peles-leg-in-cast-with-minor-sprain.html | Pele's Leg in Cast With Minor Sprain | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/citizens-suit-filed-against-mrs-peron.html | CITIZEN'S SUIT FILED AGAINST MRS. PERON | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/notes-on-people-leary-once-an-lsd-advocate-paroled.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/palestinians-in-tokyo.html | Palestinians in Tokyo | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/bridge-reisinger-team-tournament-getting-new-look-this-year.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/long-island-lighting.html | Long Island Lighting | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/a-commuter-study-urges-gates-for-rail-crossings.html | A Commuter Study Urges Gates For Rail Crossings | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/memorial-for-albers-set.html | Memorial for Albers Set | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/stock-prices-rise-on-amex-and-otc-trading-volume-up.html | Stock Prices Rise On Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC; Trading Volume Up | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/horton-heads-dhs-again.html | Horton Heads dh's Again | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/venezuela-bars-a-ransom-for-kidnapped-american.html | Venezuela Bars a Ransom For Kidnapped American; | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/planes-over-li-in-nearcollision-jet-airliner-lands-safely-with-a.html | PLANES OVER L.I. IN NEARâ€šÃ„ÃªCOLLISION | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/memorial-for-mrs-caulkins.html | Memorial for Mrs. Caulkins | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/mostly-about-home-run-hitters.html | Mostly About Home Run Hitters | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/decorator-murdered-autopsy-shows.html | Decorator Murdered, Autopsy Shows | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-study-brain-casts-in-old-skull-brain-casts-in-old-skull-a-new.html | New Study: Brain Casts in Old Skull | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/business-briefs-japan-payments-surplus-up-in-march-nigeria-to-get.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/george-mcauley-physicist-dead-designer-of-disk-for-mount-palomar.html | GEORGE M'CAULEY, PHYSICIST,DEAD | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/gromyko-to-visit-france.html | Gromrko to Visit France | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/exchange-urged-to-spur-integrity-chief-of-sec-asks-rules-requiring.html | EXCHANGE URGED TO SPUR INTEGRITY | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/about-new-york-three-men-and-a-harmonica.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/screen-vintage-felix-eight-silent-cartoons-at-whitney-museum.html | Screen: Vintage â€šÃ„Ã²Felixâ€šÃ„Ã´ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/ford-paid-94568-in-1975-us-taxes-looks-to-reagan-as-well-as-other.html | FORD PAID $94,568 IN 1975 U.S. TAXES | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/moynihan-begins-state-political-tour.html | Moynihan Begins State Political Tour | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/times-company-says-profit-fell-canadian-newsprint-strikes-hurt.html | TIMES COMPANY SAYS PROFIT FELL | True | By Michael C. Jensen Special to The New YORK Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/the-forest-hills-coop-from-anger-to-acceptance-the-forest-hills.html | The Forest Hills Coâ€šÃ„Ãªop, From Anger to Acceptance | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/mets-behind-matlack-brush-back-cardinals-80-mets-give-cardinals-80.html | Mets Behind Matlack, Brush Back Cardinals, 8â€šÃ„Ãª0 | True | By Parton Reese Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/hockey-president-is-one-of-5-accused-of-fraud-in-canada.html | Hockey President Is One of 5 Accused Of Fraud in Canada | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/itt-paid-300000-to-italys-tax-aides.html | I.T.T. PAID $300,000 TO ITALY'S TAX AIDES | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/books-of-the-times-shakespeare-in-his-place.html | Books of The Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/article-3-no-title.html | INVENTORS | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-61st-st-apartments-will-rent-for-300-a-room.html | New 61 st St. Apartments Will Rent for $300 a Room | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/penske-enters-andretti-at-indy.html | Penske Enters Andretti at Indy | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/stocks-add-1535-dow-at-100346-increased-economic-activity-and.html | STOCKS ADD 15.35; DOW AT 1,003,46 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/saudis-putting-a-billion-into-riyadh-u.html | Saudis Putting a Billion Into Riyadh U. | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/richard-burton-to-begin-heretic-filming-may-17.html | Richard Burton to Begin â€šÃ„Ã²Hereticâ€šÃ„Ã´ Filming May 17 | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/study-urges-industrial-enclaves-75237765.html | Study Urges Industrial Enclaves | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/morgenthau-acts-to-give-aides-more-responsibility.html | Morgenthau Acts to Give Aides More Responsibility | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/manhattan-string-quartet-shows-flair.html | Manhattan String Quartet Shows Flair | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/liv-ullmann-signs-for-war-movie.html | Liv Ullmann Signs For War Movie | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/northwest-breeze-moves-in-and-routs-summery-weather.html | Northwest Breeze Moves in and Routs Summery Weather | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-york-schools-plan-grade-shift-in-economy-move.html | NEW YORK SCHOOLS PLAN GRADE SHIFT IN ECONOMY MOVE | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/ford-proclaims-earth-week.html | Ford Proclaims Earth Week | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/islanders-scoring.html | Islandersâ€šÃ„Ã´ Scoring | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/ford-paid-94568-in-75-taxes-prods-rivals-for-similar-detail-ford.html | Ford Paid $94,568 in â€šÃ„Ã²75 Taxes; Prods Rivals for Similar Detail | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/fda-asks-medical-exam-before-getting-hearing-aid.html | F.D.A. Asks Medical Exam Before Getting Hearing Aid | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/kitchen-adventurer-it-all-began-in-the-fine-arts.html | Kitchen Adventurer: It All Began In the Fine Arts | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/study-urges-industrial-enclaves.html | Study Urges Industrial Enclaves | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/israeli-forces-wound-2-in-a-battle-with-west-bank-students.html | Israeli Forces Wound 2 in a Battle With West Bank Students | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/geneva-parley-to-revise-code-of-war-opens-today.html | Geneva Parley to Revise. Code of War Opens Today | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/japans-public-transport-is-thrown-into-chaos-as-rail-strike-begins.html | Japan's Public Transport is Thrown Into Chaos as Rail Strike Begins | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/rhodesia-tightening-security-after-3-killings.html | Rhodesia Tightening Security A her 3 Killings | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/islanders-lead-by-32-after-two-late-goals.html | Islanders Lead by 3â€šÃ„Ãª2 After Two Late Goals | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/people-and-business-study-on-product-impacts-urged.html | People and Business | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/beame-to-ignore-subpoena-on-policefire-cutbacks.html | Beame to Ignore Subpoena On Policeâ€šÃ„ÃªFire Cutbacks | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/abc-news-offers-barbara-walters-1-million-a-year.html | ABC News Offers Barbara Walters $1 Million a Year | True | By Les Brown | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/budgetary-realities.html | Budgetary Realities | True | By Harrison J. Goldin | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/stage-heiress-a-stylish-adaptation.html | Stage: â€šÃ„ÃºHeiressâ€šÃ„Ã´ a Stylish Adaptation | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/some-rent-curbs-are-under-study-beame-is-weighing-removal-of-300.html | SOME RENT CURBS ARE UNDER STUDY | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/china-assails-us-on-its-east-policy.html | CHINA ASSAILS U.S. ON ITS EAST POLICY | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/new-thai-leader-approved-without-parliamentary-vote.html | New Thai Leader Approved Without Parliamentary Vote | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/highway-toll-in-italy.html | Highway Toll in Italy | True | | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-21 | 1976-04-21 | https://www.nytimes.com/1976/04/21/archives/where-is-rockefeller.html | Where Is Rockefeller? | True | By James Reston | 2004-02-06 0:00 | RE 917-109 | B 108-936 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/bridge-li-regional-play-to-open-at-belmont-track-tonight.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/lottery-winner-to-get-10000-denied-him.html | Lottery Winner to Get $10,000 Denied Him | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/4party-coalition-officially-named-by-thailands-king.html | 4â€šÃ„ÃªParty Coalition Officially Named By Thailand's King | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/teamsters-defeat-suit.html | Teamsters Defeat Suit | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/islanders-forcing-sabres-to-change-their-tactics.html | Islanders Forcing Sabres To Change Their Tactics | True | By Robin Herman | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/crosscountry-hike-starts.html | Crossâ€šÃ„ÃªCountry Hike Starts | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/5-in-canada-facing-charges-of-fraud.html | 5 IN CANADA FACING CHARGES OF FRAUD | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/personal-finance-direct-deposits.html | Personal Finance: Direct Deposits | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/chess-wild-gambit-goes-crashing-against-an-accurate-defense.html | Chess : | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/aybar-fine-pianist.html | Aybar Fine Pianist | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/new-jersey-briefs-33-arrested-in-heroin-investigation-ross-wont-run.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/notes-on-people-princess-anne-hurt-as-horse-tumbles.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/gasoline-output-up-motor-fuel-supply-continues-to-drop.html | Gasoline Output Up; Motor Fuel Supply Continues to Drop | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/miss-hearst-gets-new-trial-delay.html | MISS HEARST GETS NEW TRIAL DELAY | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/new-york-to-cut-summer-job-plan-work-and-sports-services-for-youths.html | NEW YORK TO CUT SUMMER JOB PLAN | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/fda-challenged-on-plastic-bottle-ecology-group-files-suit-on.html | F.DA. CHALLENGED ON PLASTIC BOTTLE | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/if-their-children-arent-invited-some-families-stay-home.html | If Their Children Aren't Invited, Some Families Stay Home | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/issue-and-debate-western-countries-wonder-what-a-sharing-of-rule.html | Issue and Debate | True | BY Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/suffolk-underground.html | Suffolk Underground | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/leader-of-rubber-strike.html | Leader of Rubber Strike | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/garage-sale-in-detroit-oh-rubbish.html | Garage Sale In Detroit? Oh Rubbish | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/search-for-a-hughes-will-is-extended-to-40-cities.html | Search for a Hughes Will Is Extended to 40 Cities | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/gte-chief-to-resign.html | G.T.E. Chief to Resign | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/corporate-bonds-show-late-drop.html | CORPORATE BONDS SHOW LATE DROP | True | By John H. Allan | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/laossoviet-talks-end.html | Laosâ€šÃ„Ãªsoviet Talks End | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/byrne-drive-to-put-leone-at-the-helm-of-port-authority-is-said-to.html | Byrne Drive to Put Leone at the Helm Of Port Authority is Said to Falter | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/six-ford-rivals-filing-fund-suit-will-ask-high-court-today-to.html | SIX FORD RIVALS FILING FUND SUIT | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/stocks-up-on-news-of-economic-gains-dow-advances-756-to-highest.html | Stocks Up on News Of Economic Gains | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/western-oil-group-reopens-iran-talks-western-oil-men-renew-iran.html | Western Oil Group Reopens Iran Talks | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/police-auxiliaries-told-by-association-notto-make-arrests.html | Police Auxiliaries Told by Association Not to Make Arrests | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/cbs-lists-record-profit-rejects-an-inhouse-critic.html | CBS Lists Record Profit, Rejects an Inâ€šÃ„ÃªHouse Critic | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/high-court-curbs-bank-customers-right-to-keep-records-secret.html | High Court Curbs Bank Customer's Right to Keep Records Secret | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/people-and-business-dorsey-gets-a-bolivia-court-bid.html | People and Business | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/film-crime-and-passionpasser-movie-is-based-on-novel-by-chase.html | Film: Crime and Passion:Passer Movie Is Based on Novel by Chase | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/beame-is-accused-on-rent-subsidies-lefrak-says-city-seeks-to-divert.html | BEANIE IS ACCUSED ON RENT SUBSIDIES | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/us-sees-aid-for-migs.html | U.S. Sees Aid for MIG's | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/futures-in-potatoes-show-wide-moves-prices-off-in-maine.html | Futures in Potatoes Show Wide Moves; Prices Off in Maine | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/memorial-services.html | Memorial Seruices | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/a-meteor-shower-hits-rural-china-no-damage-listed-in-fall-of-more.html | A METEOR SHOWER HITS RURAL CHINA | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/study-challenges-white-flight-data.html | STUDY CHALLENGES â€šÃ„Ã²WHITE FLIGHTâ€šÃ„Ã´ DATA | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/president-scores-reagan-on-arms.html | PRESIDENT SCORES REAGAN ON ARMS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/parade-planned-by-ira-is-ruled-illegal-by-dublin.html | Parade Planned by I.R.A. Is Ruled Illegal by Dublin | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/new-saks-president-to-get-25-million-in-pay-and-fringes-saks-head.html | New Saks President To Get $2.5 Million In Pay and Fringes | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/byrne-says-a-vote-on-tax-depends-on-courts-action.html | Byrne Says a Vote on Tax Depends on Court's Action | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/guerrillas-shoot-rhodesia-farmer-wounding-of-white-causes-new-worry.html | GUERRILLAS SHOOT RHODESIA FARMER | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/advertising-economic-drive-spurs-conflict.html | Economic Drive Spurs Conflict | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/arabs-and-israeli-troops-clash-on-the-west-bank-for-4th-day.html | Arabs and Israeli Troops Clash On the West Bank for 4th Day | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/nets-bow106-105-forcing-7th-game.html | Nets Bow,106 â€šÃ„Ãª105 Forcing 7th Game | True | By Paul L. Montgomery Special To The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/nato-speech-draft.html | NATO Speech Draft | True | By William Safire | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/pennsylvania-to-test-carters-momentum-ennslvania-race-on-tresday-to.html | Pennsylvania to Test Carter's Momentum | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/honest-pleasure-in-derby-prep-today.html | Honest Pleasure in Derby Prep Today | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/looking-backwards.html | Looking Backwards | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/lubavitcher-college-aids-addicts.html | Lubavitcher College Aids Addicts | True | By Irving Spiegel Special to The new York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/connors-gottfried-advance-in-tennis.html | SIIIIIO j4 111 GOUPAPV pappoo Jouuoo | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/lisbon-reds-wont-back-minority-socialist-regime.html | Lisbon Reds Won't Back Minority Socialist Regime | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/bilingual-ballots-ready.html | Bilingual Ballots Ready | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/spain-lends-8-goyas-for-bicentennial-spain-lends-8-goyas-for.html | Spain Lends 8 Goyas for Bicentennial | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/sports-news-briefs-finley-continues-suit-over-hunter-usta-announces.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/hearings-examine-earthquake-peril-at-nuclear-plants.html | Hearings Examine Earthquake Peril At Nuclear Plants | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/violence-in-hockey-a-russian-solution.html | Violence in Hockey: A Russian Solution | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/convert-to-conservation.html | Convert to Conservation | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/the-playing-fields-of-battle-pitcher-spills-the-beans.html | The Playing Fields of Battle | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/grand-central-partisans-fight-against-a-tower.html | Grand Central Partisans Fight Against a Tower | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/article-3-no-title.html | EMERGENCY CONFERENCE: | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/top-oil-executive-in-italy-is-shot-attack-linked-to-terrorist-acts.html | TOP OIL EXECUTIVE IN ITALY IS SHOT | True | By Alvin Shuster Special to the New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/jl-and-youngstown-join-in-pipe-and-tubular-price-rise.html | J. & L. and Youngstown Join In Pipe and Tubular Price Rise | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/whalers-beat-racers.html | Whalers Beat Racers | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/metropolitan-briefs-transit-workers-ratify-contract-suspect-seized.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/cardinals-pops-drop-in-for-a-74-victory-mets-lose-comedy-of-errors.html | Cardinalsâ€šÃ„Ã´ Pops Drop in fora 7â€šÃ„Ãª4 Victory | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/tv-slate-stronger.html | TV Slate Stronger | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/unusual-piano-program-played-by-james-dick.html | Unusual Piano Program Played by James Dick | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/kelly-garrett.html | Kelly Garrett | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/correction-75239626.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/yes-the-flyers-are-good-for-the-game.html | Yes, the Flyers Are Good for the Game | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/marine-midland-shareholders-fear-dividend-omission-charter-rejects.html | Marine Midland Shareholders Fear Dividend Omission | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/british-press-assails-callaghan-for-shunning-queens-party.html | British Press Assails Callalhan for Shunning Queen's Party | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/czech-sextet-wins-championship.html | Czech Sextet Wins Championship | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/indiana-standards-profit-rises-by-49-indiana-standard-3m-and.html | Indiana Standard's Profit Rises by 49% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/dividing-line-on-cyprus-growing-rigid-but-two-sides-adjust.html | Dividing Line on Cyprus Growing Rigid, but Two Sides Adjust | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/trainer-suspended-on-drug-charge.html | Trainer Suspended cn Drug Charge | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/houston-symphony-performs-spiritedly.html | Houston Symphony Performs Spiritedly | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/ina-to-increase-its-stake-in-blyth-to-60.html | INA to Increase Its Stake in Blyth to 60% | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/leftists-protest-in-athens.html | Leftists Protest in Athens | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/issues-in-rubber-strike-participants-issues.html | Issues in Rubber Strike | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/reasoner-to-stay-on-abc-news-show-rumors-said-he-would-quit-to.html | REASONER TO STAY 1 ON ABC NEWS SHOW | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/airline-strike-over-quickly.html | Airline Strike Over Quickly | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/robert-palmer.html | Robert Palmer | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/vermont-beckons-fleeing-industry-gov-salmon-meets-with-20.html | VERMONT BECKONS FLEEING INDUSTRY | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/pennsylvania-to-test-carters-momentum-pennsylvania-race-on-tuesday.html | Pennsylvania to Test Carter's Momentum | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/380-in-soviet-file-appeals-on-behalf-of-convicted-tatar.html | 380 in Soviet File Appeals on Behalf Of Convicted T atar | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/negotiator-in-75-kidnapping-installed-as-envoy-to-liberia.html | Negotiator in â€šÃ„Ã²75 Kidnapping Installed as Envoy to Liberia | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/byrne-says-a-vote-on-tax-depends-on-courts-action-byrne-asks-spur.html | Byrne Says a Vote on Tax Depends on Court's Action | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/egypt-and-china-sign-arms-pact-hail-closer-ties.html | EGYPT AND CHINA SIGN ARMS PACT, HAIL CLOSER TIES | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/sothebys-auctioneer-a-pearshaped-gavel-and-standing-tall.html | Sotheby's Auctioneer: A Pearâ€šÃ„Ãªshaped Gavel And Standing Tall | True | By Rita Reif | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/byrnes-drive-to-place-leone-in-port-unit-post-said-to-falter.html | Byrne's Drive to Place Leone In Port Unit Post Said to Falter. | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/jackson-hedging-on-pennsylvania-early-confidence-gives-way-to.html | JACKSON HEDGING ON PENNSYLVANIA | True | By John Herbers Spcial to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/new-orders-rise-in-durable-goods-heavy-demand-for-vehicles-paces-65.html | NEW ORDERS RISE IN MARE GOODS | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/mr-kissingers-africa.html | Mr. Kissinger's Africa | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/democrats-in-missouri-avoiding-choices.html | Democrats in Missouri Avoiding Choices | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/coast-couple-enjoys-skills-of-great-danes.html | Coast Couple Enjoys Skills of Great Danes | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/reynolds-to-lift-aluminum-prices-rises-average-64-move-tied-to-cost.html | REYNOLDS TO LIFT ALUMINUM PRICES | True | By Gene Smith | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/nine-food-outlets-handed-violations.html | NINE FOOD OUTLETS HANDED VIOLATIONS | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/knoxville-honors-dr-king.html | Knoxville Honors Dr. King | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/protesters-warn-hospital-in-bronx-leaders-of-fordham-sitin-threaten.html | PROTESTERS WARN HOSPITAL IN BRONX | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/last-of-sextuplets-dies.html | last of Sextuplets Dies | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/business-briefs-zarb-warns-of-new-oil-embargo-lead-antidumping-bar.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/aged-sisters-with-5300-found-dead-of-starvation.html | Aged Sisters With $5,300 Found Dead of Starvation | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/david-fox-dead-led-jay-thorpe-retired-president-of-former-womens.html | DAVID FOX DEAD; LED JAY THORPE | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/chess-.html | Chess : | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/occupation-ends-at-cornell-hall.html | OCCUPATION ENDS AT CORNELL HALL | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/gte-chairman-plans-to-resign-warner-64-to-leave-may-31-brophy-is.html | G.T.E. CHAIRMAN PLANS TO RESIGN | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/the-pop-life-3-british-groups-cut-new-rock-disks.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/first-flu-shots-given-in-test-of-vaccine-for-mass-use-against-swine.html | First Flu Shots Given in Test of Vaccine for Mass Use Against Swine Virus | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/aeros-86-victors.html | Aeros 8â€šÃ„Ãº6 Victors | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/california-quake-in-year-predicted-geophysicist-foresaw-one-2-years.html | CALIFORNIA QUAKE IN YEAR PREDICTED | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/indictments-charge-11-with-falsifying-usedcar-mileage.html | Indictments Charge 11 With Falsifying Usedâ€šÃ„ÃªCar Mileage | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/vandalism-puzzles-suburbs-rising-vandalism-mystifying-authorities.html | Vandalism Puzzles Suburbs | True | By Michael Knight | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/don-m-wolfe-editor-of-milton-dies.html | Don M. Wolfe, Editor of Milton, Dies | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/spain-lends-8-goyas-for-bicentennial.html | Spain Lends 8 Goyas for Bicentennial | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/joseph-goldston-84-doctor-made-house-calls-until-81.html | Joseph Goldston, 84, Doctor; Made House Calls Until 81 | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/stock-prices-rise-on-amex-and-otc-trading-is-moderate.html | Stock Prices Rise On Amexand Oâ€šÃ„ÃªTâ€šÃ„ÃªC; Trading Is Moderate | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/jwt-expects-gains-despite-quarter-loss.html | J.W.T. Expects Gains Despite Quarter Loss | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/kunming-is-found-in-ferment-by-reporters-touring-china.html | Kunming is Found in Ferment By Reporters Touring China | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/rubber-workers-picket-in-akron-as-talks-go-on.html | Rubber Workers Picket In Akron as Talks Go On | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/us-opposes-talks-on-indian-ocean-senatar-reports-rebuff-to.html | U.S. OPPOSES TALKS ON INDIAN OCEAN | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/multilingual-elections-ordered-by-us.html | Multilingual Elections Ordered by U.S. | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/court-fight-opens-on-li-over-state-school-funds-25-districts-and-4.html | Court Fight Opens on L.I. Over State School Funds | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/political-parties-due-for-ethiopia-military-rulers-promise-to-aid.html | POLITICAL PARTIES DUE FOR ETHIOPIA | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/top-oil-executive-in-italy-is-shot.html | TOP OIL EXECUTIVE IN ITALY IS SHOT | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/soliah-takes-stand-in-his-robbery-trial.html | SOLIAH TAKES STAID IN HIS ROBBERY TRIAL. | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/housing-and-the-law-supreme-court-ruling-in-chicago-case-is-likely.html | Housing and the Law | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/cotton-donated-to-carter.html | Cotton Donated to Carter | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/fpc-welcomes-public-to-session-open-meeting-first-since-agency.html | F.P.C. WELCOMES PUBLIC TO SESSION | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/western-union-in-a-deal-for-cpi-units.html | Western Union in a Deal for CPI Unitsâ€šÃ„Ã´ | True | BY Herbert Koshetz | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/brown-sees-chance-to-win-nomination.html | BROWN SEES CHANCE TO WIN NOMINATION | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/satellite-shot-due-today.html | Satellite Shot Due Today | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/ballet-nureyevs-magic.html | Ballet: Nureyev's Magic | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/kaunda-urges-armed-struggle.html | Kaunda Urges Armed Struggle | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/utility-president-terms-state-atom-power-vital.html | Utility President Terms State Atom Power Vital | True | By Walter H. Waggoner Special to The new York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/33-sold-half-a-ton-of-drugs-since-68-us-indictment-says.html | 33 Sold Half a Ton Of Drugs Since â€šÃ„Ã²68, U.S. Indictment Says | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/boston-is-urged-to-shun-violence-mayor-calls-on-blacks-and-whites.html | BOSTON IS URGED TO SHUN VIOLENCE | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/israeli-arabs-status.html | Israeli Arabsâ€šÃ„Ã´ Status | True | By Atallah Mansour | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/yanks-win-107-with-17-hits-mets-lose-comedy-of-errors.html | Yanks Win, 10â€šÃ„Ãª7, With 17 Hits; Mets Lose Comedy of Errors | True | By Murray Chass | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/books-of-the-times-bonjour-happiness-by-anatole-broyard.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/ftc-plans-suit-to-demand-data-agency-insists-that-180-big.html | F.T.C. PLANS SUIT TO DEMAND DATA | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/at-t-assails-federal-policy-favoring-rigged-competition-att-assails.html | A.T.T. Assails Federal Policy Favoring â€šÃ„Ã²Rigged Competitionâ€šÃ„Ã´ | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/pay-raises-cut-back-for-paper-workers.html | PAY RAISES CUT BACK FOR PAPER WORKERS | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/50-cadets-charged.html | 50 Cadets Charged | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/search-for-a-hughes-will-is-extended-to-40-cities-search-for-a.html | Search for a Hughes Will Is Extended to 40 Cities | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/fun-for-youngsters-who-are-snow-white-aficionados.html | Fun for Youngsters Who Are â€šÃ„Ã²Snow Whiteâ€šÃ„Ã´ Aficionados | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/my-fair-lady-lead-to-return-tomorrow.html | â€šÃ„Ã²My Fair Ladyâ€šÃ„Ã´ Lead To Return Tomorrow | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/poetry-wall-comes-alive-at-cathedral-of-st-john.html | â€šÃ„Ã²Poetry Wallâ€šÃ„Ã´ Comes Alive At Cathedral of St. John | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/rentcontrol-tenants-may-get-reductions.html | Rentâ€šÃ„ÃªControl Tenants May Get Reductions | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/egypt-and-china-sign-arms-pact-hail-closer-ties-cairo-is-said-to.html | EGYPT AND CHINA SIGN ARMS PACT, HAIL CLOSER TIES | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/shakespeare-anatomized-in-capital.html | Shakespeare Anatomized in Capital | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/soviet-test-blast-recorded.html | Soviet Test Blast Recorded | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/50-cadets-are-charged-with-cheating.html | 50 Cadets Are Charged With Cheating | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/trial-of-governor-of-west-virginia-opens-in-us-court.html | Trial of Governor Of West Virginia Opensin U.S.Court | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/cuban-in-havana-cites-cia-plots-against-castro.html | Cuban in Havana Cites C.I.A. Plots Against Castro | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/witness-tells-of-dilorenzos-reaction-to-inquiry.html | Witness Tells of DiLorenzo's Reaction to Inquiry | True | BY Edith Evans Asbury. | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/government-appeals-order-to-turn-over-exner-files.html | Government Appeals Order To Turn Over Exner Files | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/us-gives-davis-cup-warning-us-threatens-to-quit-in-davis-cup.html | U.S.Gives Davis Cup Warning | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/two-aged-sisters-die-of-starvation-300-in-cash-and-5000-in-social.html | TWO AGED SISTERS DIE OF STARVATION | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/saudis-having-second-thoughts-about-their-oilboom-growth.html | Saudis Having Second Thoughts About Their Oilâ€šÃ„ÃªBoom Growth | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/market-place-results-still-lag-for-money-managers.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/palestinians-move-into-key-beirut-areas.html | Palestinians Move Into Key Beirut Areas | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/detente-reached-on-shirt-front.html | Dâˆ‚Â©tente Reached on Shirt Front | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/los-angeles-strike-hits-3-hospitals.html | LOS ANGELES STRIKE HITS 3 HOSPITALS | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/notes-on-people2-princess-anne-hurt-as-horse-tumbles.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/one-of-50-baboons-caught.html | One of 50 Baboons Caught | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/juvenile-justice-in-new-york-is-characterized-as-futility.html | Juvenile Justice in New York Is Characterized as â€šÃ„Â²Futilityâ€šÃ„Â´ | True | BY Joseph B. Treaster | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/aba-levies-basketbrawl.html | A. B. A. Levies Basketbrawl | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/if-youve-been-wanting-a-convertible-too-late.html | If You've Been Wanting a Convertible, Too Late | True | By William K Stevens snpelai to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/carey-wont-be-a-convention-delegate.html | Carey Won't Be a Convention Delegate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/arrests-upheld-in-a-nudity-case-manhattan-judge-finds-no-warrants-a.html | ARRESTS UPHELD IN A NUDITY CASE | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/kittatinny-forest-fire-appears-under-control.html | Kittatinny Forest Fire Appears Under Control | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/occupation-ends-at-cornell-hall-but-the-demonstrators-deny-bowing.html | OCCUPATION ENDS AT CORNELL HAIL | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/man-who-slashed-rembrandt-painting-reported-a-suicide.html | Ilan Who Slashed Rembrandt Painting Reoprted a Suicide | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/local-school-board-asks-to-keep-its-full-schedule.html | Local School Board Asks To Keep Its Full Schedule | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/jackson-bids-rockefeller-give-apology-for-remark.html | Jackson Bids Rockefeller Give Apology for Remark | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/us-will-impose-new-duty-on-common-market-beef.html | U.S. Will Impose New Duty On Common Market Beef | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/refugees-are-a-major-factor-in-portuguese-election.html | Reftigees Are a Major Factor in Portuguese Election | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/celtics-top-braves-celtics-win-as-cowens-scores-30.html | Celtics Top Braves | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/saudis-aid-agricultural-fund.html | Saudis Aid Agricultural Fund | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/stock-market-up.html | Stock Market Up | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/president-scores-reagan-on-arms-he-says-statement-us-is-slipping.html | PRESIDENT SCORES REAGAN ON ARMS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/india-cites-clash-with-bangladesh-says-its-border-patrol-was.html | INDIA CITES CLASH WITH BANGLADESH | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/reagan-seeking-nonpartisan-aid-campaigning-in-georgia-he-appeals-to.html | REAGAN SEEKING NONPARTISAN AID | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/envoy-to-lebanon-ailing-being-replaced-by-ford.html | Envoy to Lebanon, Ailing, Being Replaced by Ford | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/complexity-seen-in-9murder-trial-prospective-jurors-are-told-it.html | COMPLEXITY SEEN IN 9â€šÃ„ÂªMURDER TRIAL | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/councilman-gets-a-list-showing-district-5-school-name-changes.html | Councilman Gets a List Showing District 5 School Name Changes | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/coffman-is-leader-in-penn-decathlon.html | Coffman is Leader In Penn Decathlon | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/the-wind-of-changei.html | The Wind Of Change: I | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/fbi-intensifies-inquiry-into-udall-ballot-petitions.html | F.B.I. Intensifies Inquiry Into Udall Ballot Petitions | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/tv-scottsboro-boys-quality-show-drama-recounts-trial-of-9-blacks-in.html | TV: â€šÃ„Â²Scottsboro Boys,â€šÃ„Â´ Quality Show | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/law-permits-municipalities-to-have-petspaying-clinics.html | Law Permits Municipalities To Have Petâ€šÃ„ÂªSpaying Clinics | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/the-stage-streamers-rabe-brings-vietnam-trilogy-to-a-close.html | The Stage: â€šÃ„Â²Streamersâ€šÃ„Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/carey-and-albany-leaders-discuss-city-u-resistance-on-cuts.html | Carey and Albany Leaders Discuss City U. Resistance on Cuts | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/police-check-photographs-to-find-decorators-killer.html | Police Check Photographs To Find Decorator's Killer | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/prices-rose-02-in-new-york-area-transit-cost-offset-in-march-by-dip.html | PRICES ROSE 0.2% IN NEW YORK AREA | True | By Will Lissner | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/schmidt-hits-homer-falls-shy-of-mark.html | Schmidt Hits Homer, Falls Shy of Mark | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/rescuing-wnyc.html | Rescuing WNYC | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/vandalism-puzzles-suburbs.html | Vandalism Puzzles Suburbs | True | By Michael Knight | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/home-debuts-oct-10.html | Home Debuts Oct. 10 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/gotbaum-scores-board-proposal-to-halt-takehome-pay-clause.html | Gotbaum Scores Board Proposal To Halt Takeâ€šÃ„Ãªhome Pay Clause | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/court-fight-opens-on-li-over-state-school-funds.html | Court Fight Opens on L.I. Over State School Fundsâ€šÃ„Ã´ | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/arol-parking-case-in-bronx-studied-critics-assert-that-company.html | AROLPARKING CASE IN BRONX STUDIED | True | By John L. Hess | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/panama-chief-sees-irresponsibility-by-us-candidates.html | Panama Chief Sees â€šÃ„Ã²Irresponsibility By U.S. Candidates | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/sam-pope-brewer-dead-at-66-times-foreign-correspondent.html | Garage Sale In Detroit? Oh Rubbish | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/parking-75239582.html | PARKING | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/miki-to-send-envoy-to-us.html | Miki to Send Envoy to U.S. | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/rate-of-inflation-stable-in-march-prices-rose-02-increase-for-first.html | RATE OF INFLATION STABLE IN MARCH; PRICES ROSE 0.2% | True | By Edwin L. Dale Jr. Special to The New York. Times | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/british-students-find-montclair-friendly.html | British Students Find Montclair Friendly | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/geiger-leaves-school.html | Geiger Leaves School | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/joseph-walker-jr-investment-banker.html | JOSEPH WALKER JR., INVESTMENT BANKER | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-22 | 1976-04-22 | https://www.nytimes.com/1976/04/22/archives/indian-convicted-in-75-takeover-menominee-found-guilty-in-wisconsin.html | INDIAN CONVICTED IN â€šÃ„Ã²76 TAKEOVER | True | | 2004-02-06 0:00 | RE 917-110 | B 108-938 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-bronx-democrat-indicted-in-inquiry-on-cunningham.html | Bronx Democrat Indicted In Inquiry on Cunningham | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-ingmar-bergman-decides-to-move-out-of-sweden.html | Ingmar Bergman Decides To Move Out of Sweden | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/red-smith-homeless-fight.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/subway-riders-caught-in-maze-of-faulty-signs.html | Subway Riders Caught In Maze of Faulty Signs | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/pistons-top-warriors-playoffs-11.html | Pistons Top Warriors; Playoffs 1â€šÃ„Ãª1 | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/conviction-in-gang-slaying.html | Conviction in Gang Slaying | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/opera-two-oneact-works-fall-flat.html | Opera: Two Oneâ€šÃ„ÃªAct Works Fall Flat | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/liquori-victor-in-fast-5000.html | Liguori Victor in Fast 5,000 | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/jones-disillusioned-with-san-antonio.html | Jones Disillusioned With San Antonio | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/leichter-scores-daycare-leases-says-that-new-york-city-pays.html | LEICHTER SCORES DAYâ€šÃ„ÃªCARE LEASES | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cubs-defeat-expos-with-run-in-11th.html | Cubs Defeat Expos With Run in 11th | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/nevada-bank-to-act-for-hughes-estate.html | NEVADA BANK TO ACT FOR HUGHES ESTATE | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/abraham-d-gold.html | ABRAHAM D. GOLD | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/big-drop-shown-in-credit-prices-markets-react-to-a-sharp-expansion.html | BIG DROP SHOWN IN CREDIT PRICES | True | By John H. Allan | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-cherry-blossom-fete-begins-at-branch-brook-park.html | Cherry Blossom Fete. Begins at Branch Brook Park | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/general-mills-outlays-set.html | General Mills Outlays Set | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/john-v-grauman.html | JOHAl V. GRAâ€šÃ„ÃªUMAN | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/doubts-are-fading-105357793.html | Doubts Are Fading | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/a-stony-brook-unit-hit-by-2-more-fires.html | A STONY BROOK UNIT HIT BY 2 MORE FIRES | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/how-election-poll-was-conducted.html | How Election Poll Was Conducted | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-radcliffe-alumna-81-is-grandlady-of-university.html | Radcliffe Alumna, 81, is â€šÃ„Ã²Grandlady Of University Women's Book Sales | True | BY Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-barbara-walters-accepts-abcs-offer-barbara-walters.html | Barbara Walters Accepts ABC's Offer | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-bomb-injures-21-at-boston-court-blast-termed.html | BOMB INJURES 21 AT BOSTON COURT | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/chairman-cunningham.html | Chairman Cunningham | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/soliah-testifies-on-miss-hearst-bank-robbery-suspect-says-she-told.html | SOLIAH TESTIFIES ON MISS HEARST | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/metropolitan-briefs-west-side-schools-lose-an-appeal-all-safe-as.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/barbara-walters-accepts-abcs-offer-barbara-walters-accepts-abc-1.html | Barbara Walters Accepts ABC's Offer | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/music-xenakis-stars.html | Music: Xenakis Stars | True | By John Rockwell | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/us-climber-killed-in-nepal.html | U.S. Climber Killed in Nepal | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/murder-while-in-jail.html | Murder While in Jail | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/the-last-of-marple-due-in-fall-met-to-exhibit-8-goyas-in-june.html | The Last Of Marple Due in Fall | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-books-of-the-times-a-bach-worse-than-a-blight-by.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/pakistan-and-the-atom.html | Pakistan and the Atom | True | By Iqbal Akhund | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/talks-slated-on-commodore-hotel-deal.html | Talks Slated on Commodore Hotel Deal | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/suffolk-studying-possible-link-of-contributions-and-sewer-job.html | Suffolk Studying Possible Link Of Contributions and Sewer Job | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/market-place-mountain-fuel-dissidents-ask-aid.html | Mountain Fuel Dissidents Ask Aid | True | By Robert Metz | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/barreratrained-barrera-triumphs.html | Barreraâ€šÃ„ÃªTrained Barrera Triumphs | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-port-unit-to-give-masstransit-aid-plans-to-allot.html | PORT UNIT TO GIVE MASSâ€šÃ„ÃªTRANSIT AID | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/advertising-mcgrawhill-in-chinese-accord.html | Advertising | True | By Philip H Dougherty | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-trenton-topics-foes-of-pollution-warn-on-eroding.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/kissinger-leaving-on-african-tour-vows-to-promote-black-rule-for.html | KISSINGER LEAVING ON AFRICAN TOUR | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/penalty-for-harder-try.html | Penalty for Harder Try | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/hhh-underground.html | H. H. H. Underground | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/park-department-plants-tree-to-mark-a-beginning.html | Park Department Plants Tree to Mark a Beginning | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/bomb-injures-21-at-boston-court-blast-termed-unrelated-to-conflict.html | BOMB INJURES 21 AI BOSTON COURT | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/of-jobs-and-deficits.html | Of Jobs and Deficits | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/excerpts-from-ruling-and-opinion-on-election-law.html | Excerpts From Ruling and Opinion on Election Law | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/despite-the-success-of-a-chorus-line-papp-says-he-still-needs.html | Despite the Success of â€šÃ„Ã²A Chorus Line, Papp Says He Still Needs Financial Aid | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/2-lead-democrats-two-found-leading-democratic-race.html | 2 Lead Democrats | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/doubts-are-fading.html | Doubts Are Fading | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/layoff-ban-in-parks-won-with-some-3day-weeks.html | Layoff Ban in Parks Won With. Some 3â€šÃ„ÃªDay Weeks | True | By Nathaniel Sheppard | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/trial-opens-on-suit-on-state-school-aid.html | Trial Opens on Suit on State School Aid | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/transkei-farming-limited-by-traditional-land-use.html | Transkei Farming Limited by Traditional Land Use | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/futures-in-potatoes-continue-to-decline-grains-are-steady.html | Futures in Potatoes Continue to Decline; Grains Are Steady | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/am-wendell-malliet.html | A. M. WENDELL MALLIET | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/she-wants-her-gallery-to-shake-people-up-and-that-it-does.html | She Wants Her Gallery To Shake People Up And That it Does | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/islanders-eliminate-sabres-in-game-6-as-gillies-goal-fashions-a-32.html | Islanders Eliminate Sabres in Game 6 As Gullies Goal Fashions a 3 â€šÃ„Ãª2 Victory | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/guarantees-by-spain-of-minimum-working-conditions-become-law.html | Guarantees by Spain of Minimum Working Conditions Become Law | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/seoul-jails-2-politicians.html | Seoul Jails 2 Politicians | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/commodity-price-index-up-31-from-weekago-level.html | Commodity Price Index Up 3.1 From Weekâ€šÃ„Ãªago Level | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cairo-bids-envoy-yield-gun.html | Cairo Bids Envoy Yield Gun | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-volkswagen-said-to-plan-assembly-plant-in-us.html | Volkswagen Said to Plan Assembly Plant in U.S | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-sephardic-jews-temple-on-li-to-mark-its-own-coming.html | Sephardic Jewsâ€šÃ„Ã´ Temple on L.I. To Mark Its Own Coming of Age | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/dr-joseph-m-beatty.html | DR. JOSEPH M. BEATTY | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/wood-field-stream-on-backpacking-paraphernalia.html | Wood,Field&Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/payments-studied-by-bristolmyers.html | PAYMENTS STUDIED BY BRISTOLâ€šÃ„ÃªMYERS | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/reviews-started-in-cadet-cheating-50-face-charges-and-2-quit-west.html | REVIEWS STARTED IN CADET CHEATING | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/bronx-democrat-indicted-in-inquiry-on-cunningham-cunningham-aide-in.html | Bronx Democrat Indicted In Inquiry on Cunningham | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-panel-finds-fbi-used-journalists-as-its-informers.html | PANEL FINDS F.B.I. USED JOURNALISTS AS ITS INFORMERS | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/zarb-hopes-to-end-some-oil-control-would-suspend-by-july-1-price.html | ZARB HOPES TO END SOME OIL CONTROL | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/sales-to-other-utilities-lift-american-electrics-profit.html | Sales to Other Utilities Lift American Electric's Profit | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/when-the-past-has-no-future.html | When the Past Has No Future | True | By Jerome Tuccille | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/notes-on-people-exprime-minister-will-be-sir-harold.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ugly-business.html | Ugly Business | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/jury-exonerates-3-police-officers-they-were-accused-of-plot-to-rob.html | JURY EXONERATES 3 POLICE OFFICER | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-2-lead-democrats-two-found-leading-democratic-race.html | 2 Lead Democrats | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cahn-is-under-inquiry-in-case-involving-false-severance-pay.html | Cahn is Under Inquiry in Case Involving False Severance Pay | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ford-promises-usery-to-keep-him-in-cabinet.html | Ford Promises Usery To Keep Hint in Cabinet | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/giscard-attacks-left-opposition-leaders-assails-mitterrand-visit-to.html | Giscard Attacks Left Opposition Leaders | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/stocks-pull-back-on-profit-taking-dow-is-down-by-331-points-to.html | STOCKS PULL BACK ON PROFIT TAKING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ford-asks-senate-select-panel-not-to-reveal-intelligence-costs.html | Ford Asks Senate Select Panel Not to Reveal Intelligence Costs | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/money-supply-rose-34-billion-in-week.html | Money Supply Rose 3.4 Billion in Week | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/court-voids-law-that-was-threat-to-cunningham-statute-made-loss-of.html | COURT VOIDS LAW THAT WAS THREAT TO CUNNINGHAM | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ingmar-bergman-decides-to-move-out-of-sweden-bergman-says-he-will.html | Ingmar Bergman Decides To Move Out of Sweden | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/books-of-the-times-a-bach-worse-than-a-blight.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/international-paper-stock.html | International Paper Stock | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/iceberg-patrol-carries-out-a-hazardous-tedious-task-iceberg-patrol.html | Iceberg Patrol Carries Out A Hazardous, Tedious Task | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-librarian-questions-frances-gift-copy-of.html | Librarian Questions France's Gift Copy Of Washington Talk | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/carey-forms-unit-to-spur-economy-of-new-york-city.html | Carey Forms Unit to Spur Economy of New York City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/un-bids-indonesia-leave-east-timor.html | U.N. BIDS INDONESIA LEAVE EAST TIMOR | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/7-candidates-urge-court-to-free-fund.html | 7 CANDIDATES URGE COURT TO FREE FUND | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/kodak-and-polaroid-color-systems-differ-color-systems-of-kodak-and.html | Kodak and Polaroid: Color Systems Differ | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-meter-maid-unfazed-by-nj-12-gov-license.html | Meter Maid Unfazed By â€šÃ„Ã²NJ 1â€šÃ„Ãª2 Gov.â€šÃ„Ã´ License | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/hawley-four-winners.html | Hawley: Four Winners | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/2-protests-rejected-in-yanks-favor.html | 2 Protests Rejected in Yanksâ€šÃ„Ã´ Favor | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/john-a-tiesler-exdirector-of-state-thruway-authority.html | John A. Tiester, Exâ€šÃ„ÃªDirector Of State Thruway Authority | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-south-africas-transkei-plan-is-stirring.html | South Africa's Transkei Plan is Stirring Controversy | True | By Michael T. Kauifman Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/librarian-questions-frances-gift-copy-of-washington-talk.html | Librarian Questions France's Gift Copy Of Washington Talk | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/port-unit-allots-funds-for-mass-transit.html | Port Unit Allots Funds for Mass Transit | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/caramanlis-initiative.html | Caramanlis Initiative | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/about-real-estate-big-project-in-jersey-hills-back-on-track.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/panel-finds-fbi-used-journalists-as-its-informers-agency-is-also.html | PANEL FINDS F.B.I USED JOURNALISTS AS ITS INFORMERS | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/volkswagen-said-to-plan-assembly-plant-in-us-formal-decision-on-250.html | Volkswagen Said to Planâ€šÃ„Ã¹ Assembly Plant in U.S. | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/edward-c-delafield-98-dead-donated-estate-to-columbia-u.html | Edward C. Delafield, 98, Dead; Donated Estate to Columbia U. | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/hospital-emergency-cases-said-to-wait-4-to-7-hours.html | Hospital Emergency Cases Said to Wait 4 to 7 Hours | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/waterless-dye-method.html | Waterless Dye Method | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ford-nominee-for-no-2-cia-post-enno-henry-knoche.html | Ford Nominee for No. 2 C.I.A. Post | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/doctors-strike-in-england.html | Doctors Strike in England | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/2-cubans-die-in-bombing-of-embassy-in-portugal.html | 2 Cubans Die in Bombing Of Embassy in Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/mcglothen-suspended.html | McGlothen Suspended | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/pound-ends-day-at-a-record-low-currency-hits-180-before-recovering.html | POUND ENDS DAY Al A RECORD LOW | True | By Peter T: Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/transkei-independence-now-urgent-for-south-africa-transkei.html | Transkei Independence Now Urgent for South Africa | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cab-asked-to-impose-stiff-curbs-on-operators-of-air-charter-tours.html | C.A.B. Asked to Impose Stiff Curbs On Operators of Air Charter Tours | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/concert-newell-jenkins-gives-americana-program.html | Newell Jenkins Gives Americana Program | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-baer-announces-he-will-seek-nomination-to.html | Baer Announces He Will Seek:, Nomination to Helstoski's Seat | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/alcoa-also-lifts-aluminum-prices-follows-reynolds-in-rises-national.html | ALCOA ALSO LIFTS ALUMINUM PRICES | True | By Gene Smith | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/gen-walters-quits-cia-bush-wants-own-team.html | Gen. Walters Quits C.I.A.; Bush â€šÃ„Ã²Wants Own Teamâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/the-american-university-hospital-in-beirut-carries-on-amid-the.html | The American University Hospital in Beirut Carries On Amid the Shells and Chaos | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/why-the-fight-for-deplorable-fordham-hospital.html | Why the Fight for â€šÃ„Ã²Deplorableâ€šÃ„Ã´ Fordham Hospital | True | By David Bird | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/two-truckers-take-bankruptcy-step.html | TWO TRUCKERS TAKE BANKRUPTCY STEP | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/the-will-to-resist.html | The Will To Resist | True | By James Reston | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/miss-dearie-sings-with-oscar-brown.html | MISS DEARIE SINGS WITH OSCAR BROWN | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-exitalian-chief-linked-to-bribes-from-lockheed.html | EXâ€šÃ„ÃªITALIAN CHIEF LINKED TO BRIBES FROM LOCKHEED | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/mac-to-offer-2d-bond-exchange-would-pay-8-interest-rate-and-mature.html | M. A. C. TO OFFER 2D BOND EXCHANGE | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/3-vice-presidents-appointed-at-wnet.html | 3 VICE PRESIDENTS APPOINTED AT WNET | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/un-experts-warn-of-a-new-famine-in-ethiopia.html | U.N. Experts Warn of a New Famine in. Ethiopia | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/talks-continue-in-rubber-strike-no-progress-is-reported-on-any.html | TALKS CONTINUE IN RUBBER STRIKE | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/franjiehs-foes-threaten-to-set-up-rival-regimes.html | Franjieh's Foes Threaten To Set Up Rival Regimes | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/army-admonishes-3-on-rockwell-visits.html | ARMY ADMONISHES 3 ON ROCKWELL VISITS | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/major-gain-seen-in-chinaarab-ties-egyptians-link-new-peking.html | MAJOR GAIN SEEN IN CHINAâ€šÃ„ÃªARAB TIES | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/while-udall-aide-seeks-fishing-hole-carters-looks-for-a-place-in.html | While Udall Aide Seeks Fishing Hole, Carter's Looks for a Place in the Sun | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/board-reaffirms-namechange-aim-rejects-criticism-of-choice-for.html | BOARD REAFFIRMS NAMEâ€šÃ„ÃªCHANGE AIM | True | By Peter Rims | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/sephardic-jews-temple-on-li-to-mark-its-own-coming-of-age.html | Sephardic Jewsâ€šÃ„Ã´ Temple on L.I. To Mark Its Own Coming of Age | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/million-reported-needed.html | Million Reported Needed | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/japans-opposition-agrees-to-call-off-parliament-boycott.html | Japan's Opposition Agrees to Call Off Parliament Boycott | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/people-and-business-maremont-chief-out.html | People and Business | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/disavowal-by-rockefeller-fails-to-mollify-jackson.html | Disavowal by Rockefeller Fails to Mollify Jackson | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/fields-stores-ltd-offers-grant-326-million-for-zellers-unit.html | Fields Stores Ltd. Offers Grant $32.6 Million for Zeller's Unit | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-albany-ends-ten-50000-chairs-at-colleges-in-state.html | Albany Ends Ten $50,000 Chairs at Colleges in State | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/parentschildren-from-willowbrook-to-foster-care-a-tough-job.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/havlicek-out-with-injury.html | Havlicek Out With Injury | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/price-shifts-small-on-amex-and-otc-as-trading-declines.html | Price Shifts Small On Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC As Trading Declines | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cairo-pact-caps-successes-for-peking.html | Cairo Pact Caps Successes for Peking | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/republic-steel-in-accord-on-ohio-air-quality-rules.html | Republic Steel in Accord On Ohio Air Quality Rules | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/nbctv-plans-a-special-of-beauty-and-the-beast.html | NBCâ€šÃ„ÃªTV Plans a Special Of â€šÃ„Ã²Beauty and the Beastâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/udall-steps-up-tvradio-effort-pennsylvania-campaign-to-spend-80000.html | UDALL STEPS UP TVâ€šÃ„ÃªRADIO EFFORT | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/dance-lynn-seymour-stars-as-royal-ballet-juliet.html | Dance: Lynn Seymour Stars as Royal Ballet Juliet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/boesman-and-lena-is-at-film-forum.html | â€šÃ„Ã²Boesman and Lenaâ€šÃ„Ã´ is at Film Forum | True | By Richard Eder | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/real-estate-group-denies-bias-charge.html | REAL ESTATE MOUP DENIES BIAS CHARGE | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-york-and-washington-lead-national-chess-league.html | New York and Washington Lead National Ches League | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/air-force-jet-takes-butz-party-on-tour.html | AIR FORCE JET TAKES BUTZ PARTY ON TOUR | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/rockefeller-gives-a-report-on-trip-otes-wide-concern-about-us.html | BOCKEFELLER GIVES A REPORT ON TRIP | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-iceberg-patrol-carries-out-a-hazardous-tedious.html | Iceberg Patrol Carries Out A Hazardous, Tedious Task | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/prosecutor-proposes-clemency-for-some-convicted-on-attica.html | Prosecutor Proposes Clemency For â€šÃ„Ã²Someâ€šÃ„Ã´ Convicted on Attica | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/honest-pleasure-wins-blue-grass-pleasure-scores-in-blue-grass.html | Honest Pleasure Wins Blue Grass | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/arabafrican-pact-on-cooperation-set.html | ARABâ€šÃ„ÃªAFRICAN PACT ON COOPERATION SET | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-court-voids-law-that-was-threat-to-cunningham.html | COURT VOIDS LAW THAT WAS THREAT TO CUNNINGHAM | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/albany-ends-funds-for-50000-chairs-at-colleges-in-state-albany-ends.html | Albany Ends Funds For $50,000 Chairs At Colleges in State | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/about-new-york-the-redcoats-are-coming.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/business-briefs-car-output-to-rise-349-in-week-british-ford-raising.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/excerpts-from-bergman-letter-on-quitting-sweden.html | Excerpts From Bergman Letter on Quitting Sweden | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/a-compact-new-system-dyes-yarn-and-cloth-without-water.html | A Compact New System Dyes Yarn and Cloth Without Water | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/witness-at-trial-names-gov-moore-convicted-swindler-says-he-handed.html | WITNESS AT TRIAL NAMES GOV. MOORE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/ford-says-reagans-position-on-canal-could-lead-to-a-blood-bath-in.html | Ford Says Reagan's Position on Canal Could Lead to a â€šÃ„Ã²Blood Bathâ€šÃ„Ã´ in Panama | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/energy-device-stirs-questions-cheapenergy-machine-stirs-questions.html | Energy Device Stirs Questions | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/exitalian-chief-linked-to-bribes-from-lockheed-press-reports-on-us.html | EXâ€šÃ„ÃªITALIAN CHIEF LINKED TO BRIBES FROM LOCKHEED | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-statewide-criteria-for-public-schools-debated-in.html | Statewide Criteria For Public Schools Debated in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/many-in-audit-by-hew-are-in-wrong-job-grades.html | Many in Audit by H.E.W. Are in Wrong Job Grades | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/reasor-leads-68-below-72.html | Reasor Leads 68 Below 72 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/short-interest-decreased-on-the-big-board-and-amex-from-march-15-to.html | Short Interest Decreased on the Big Board and Amex From March 15 to April | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/upi-names-coast-aide.html | U.P.I. Names Coast Aide | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/post-wins-in-9th.html | Post Wins in 9th | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/a-definitive-henry-v-on-our-shores.html | A Definitive â€šÃ„Ã²Henry Vâ€šÃ„Ã´ on Our Shores | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/alan-howard-the-man-who-would-be-king-henry.html | Alan Howard the Man Who Would Be King Henry | True | By Richard Eder | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-hudson-valley-to-get-a-cleaning-sunday-nature.html | Hudson Valley to Get a Cleaning Sunday | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/cashins-of-mutual-funds-at-record-level-in-march.html | Cashâ€šÃ„Ãªlns of Mutual Funds At Record Level in March | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/city-college-may-cut-layne-others.html | City College May Cut Layne, Others | True | By Al Harv1n | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/reagan-and-udall-plan-talks-on-tv-next-week.html | Reagan and Udall Plan Talks on TV Next Week | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/polish-sextet-leading-group.html | Polish Sextet Leading Group | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/leafs-tie-series-5-by-sittler.html | Leafs Tie Series | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/fashion-talk-he-couldnt-care-less-whats-in-style.html | FASHION TALK | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/restaurant-reviews-good-and-bad-nights-at-the-same-place-prompt-a.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-23 | 1976-04-23 | https://www.nytimes.com/1976/04/23/archives/campaign-for-brooke-candidacy-for-vice-president-to-be-started.html | Campaign for Brooke Candidacy For Vice President to Be Started | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-115 | B 110-837 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/high-court-denies-vote-fund-pleas.html | HIGH COURT DENIES VOTE FUND PLEAS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/thousands-rally-in-saigon-in-election-demonstration.html | Thousands Rally in Saigon In Election Demonstration | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/fibak-upsets-vilas-to-gain-semifinals.html | Fibik Upsets Vilas To Gain Semifinals | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/yearning-for-palestine.html | Yearning for Palestine | True | By Hatem Hussaini | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/odwyer-formally-enters-race-for-nomination-for-us-senate.html | O'Dwyer Formally Enters Race For Nomination for U.S. Senate | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/trenton-topics-audit-of-daycarecenter-operations-kept-secret.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/film-lovedeath-western.html | Film: Loveâ€šÃ„ÃªDeath Western | True | By Richard Eder | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/oil-stockpiles.html | Oil Stockpiles... | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/special-drug-prosecutor-gets-police-bodyguards.html | Special Drug Prosecutor Gets Police Bodyguards | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/center-says-11000-died-in-latest-flu-epidemic.html | Center Says 11,000 Died In Latest Flu Epidemic | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/no-victor-discerned-in-new-mexico-vote.html | NO VICTOR DISCERNED IN NEW MEXICO VOTE | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/kissingerarrives-in-africa-today.html | KISSINGERARRIVES IN AFRICA TODAYâ€šÃ„Ã´ | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/business-briefs-pound-drops-despite-bank-move-oil-output-said-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/mapping-the-capitalist-road-a-peking-political-glossary.html | Mapping the Capitalist Road. A Peking Political Glossary | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/hauge-sees-rise-in-prime-and-mac-redemption.html | Hauge Sees Rise in Prime And M.A.C. Redemption | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/high-court-denies-vote-fund-pleas-7-contenders-may-turn-to-appeals.html | HIGH COURT DENIES VOTE FUND PLEAS, | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/dow-falls-by-7-to-100071-on-fear-of-tighter-credit.html | Dow Falls by 7 to 1,000.71 On Fear of Tighter Credit | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/art-inca-conquers-spaniard-in-peru.html | Art: Inca Conquers Spaniard in Peru | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/a-prospective-juror-is-facing-charge-for-rejecting-questions.html | A Prospective Juror Is Facing Charge for Rejecting Questions | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/public-advocate-is-seeking-voting-rights-for-retarded.html | Public Advocate Is Seeking Voting Rights for Retarded | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/of-13-portuguese-parties-only-4-count.html | Of 13 Portuguese Parties, Only 4 Count | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/portugal-at-the-polls.html | Portugal at the Polls | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/details-of-the-itinerary-for-kissinger-in-africa.html | Details of the Itinerary For Kissinger in Africa | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/man-gets-two-life-terms.html | Man Gets Two Life Terms | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/dilorenzo-testifies-in-his-own-defense.html | DiLorenzo Testifies in His Own Defense | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/foreigncar-assembly-in-us-is-nothing-new.html | Foreignâ€šÃ„Ãªcar Assembly In U.S. Is Nothing New | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/just-plain-richard-joins-the-jets.html | Just Plain Richard Joins the Jets | True | Dave Anderson | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/thousands-march-in-boston-rally-against-violence-mostly-white.html | THOUSANDS MARCH IN BOSTON RALLY AGAINST VIOLENCE | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/reactions-differ-over-mediafbi-link.html | Reactions Differ Over Mediaâ€šÃ„ÃªF.B.I. Link | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/carter-says-his-economic-policy-would-foster-private-jobs-tax.html | Carter Says His Economic Policy Would Foster Private Jobs, Tax Incentives | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/joe-david-brown-is-dead-at-60-bestselling-author-journalist.html | Joe David Brown Is Dead at 60; Bestâ€šÃ„ÃªSelling Author, Journalist | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/big-grain-buildup-seen-in-tentative-us-view.html | Big Grain Buildâ€šÃ„ÃªUp Seen In â€šÃ„Ã²Tentativeâ€šÃ„Ã´ U.S. View | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/work-relief-employment-project-ends-as-a-casualty-of-citys-fiscal.html | Work Relief Employment Project Ends As a Casualty of City's Fiscal Crisis | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/sam-pope-brewer-service.html | Sam Pope Brewer Service | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/budget-cuts-curbing-consumer-agency-budget-cuts-curb-new-york-city.html | Budget Cuts Curbing Consumer Agency | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/adolph-goldberg-79-dead-architect-for-city-projects.html | Adolph Goldberg, 79, Dead; Architect for City Projects | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/teacher-layoffs-threaten.html | Teacher Layoffs Threaten | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/ballet-the-royal-swan.html | Ballet: The Royal â€šÃ„Ã²Swanâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/pending-strike-held-provoked-states-health-chief-blames-nursing.html | PENDING STRIKE HELD PROVOKED | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/military-abroad-to-get-vaccine-for-swine-flu.html | Military Abroad to Get Vaccine for Swine Fla | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/alibi-by-soliah-is-not-confirmed-witness-fails-to-back-seeing-him.html | ALIBI BY SOLIAH IS NOT CONFIRMED | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/jackson-endorsed.html | Jackson Endorsed | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/public-defender-named.html | Public Defender Named | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/elizabeth-mk-scott.html | ELIZABETH M'K. SCOTT | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/two-get-jail-terms-for-sending-rifles-to-ira-terrorists.html | Two Get Jail Terms For Sending Rifles To I.R.A.Terrorists | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/ford-acts-to-release-reagan-movies-for-tv.html | Ford Acts to Release Reagan Movies for TV | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/and-a-common-front.html | .and a Common Front | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/kazakhstan-beckons-refugees-from-china.html | Kazakhstan Beckons Refugees From China | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/palme-requests-berman-return-prime-minister-joins-top-swedes-in.html | PARE REQUESTS BERGMANRETURN | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/house-on-the-block-opens-doors-owner-of-house-on-block-opens-doors.html | House on the Block Opens Doors | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/pume-requesrs-i-bercrivre1m-prime-minister-joins-top-swedes-in.html | PALME REQUESTS BERGMAN RETURN | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/corporate-editor-is-named-for-time-inc-publications.html | Corporate Editor Is Named For Time Inc. Publications | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/japans-gardens-serenity-amid-the-eternal-rocks.html | Japan's Gardens: Serenity Amid The Eternal Rocks | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/germans-approve-vw-output-in-us-choice-of-plant-site-is-still.html | Germans Approve VW Output in U.S.; Choice of Plant Site Is Still Undecided | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/kissinger-arrives-in-africa-today-his-word-is-awaited-on-key-issue.html | KISSINGER ARRIVES IN AFRICA TODAY | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/paper-in-gallaway-case-is-losing-ads.html | Paper in Callaway Case Is Losing Ads | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/sports-news-briefs-meadowlands-applies-for-sept-1-start-drivers-to.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/beame-gets-award.html | Beanie Gets Award | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/thousands-march-in-boston-rally-acainst-violence-mostly-white.html | THOUSANDS MARCH IN BOSTON RALLY AGAINST VIOLENCE | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/in-praise-of-frank-sullivan-chuckle.html | In Prise of Frank Sullivan (Chuckle) | True | By John J. Cassidy | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/article-6-no-title-tax-specialists-doubt-clarity-of-us-rules.html | Slushâ€šÃ„Ãªfund Inquiry Debated | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rca-and-corning-in-polish-tv-deal-rca-and-corning-in-polish-tv-deal.html | RCA and Corning In Polish TV Deal, | True | By Gene Smith | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/john-graham-offers-a-sonata-for-violin-in-his-viola-recital.html | John Graham Offers a Sonata For Violin in His Viola Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/cunningham-accused-of-stonewalling-jurys-demand-for-his-bank.html | Cunningham Accused of â€šÃ„Ã²Stonewallingâ€šÃ„Ã´ Jur'y's Demand for His Bank Records | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/the-housing-decision.html | The Housing Decision | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/physicians-on-coast-vote-to-end-strike-at-hospitals.html | Physicians on Coast Vote To End Strike at Hospitals | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/ford-denies-plans-for-ties-with-hanoi.html | Ford Denies Plans for Ties With Hanoi | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/alexander-laing-teacher-writer-dartmouth-professor-who-wrote-about.html | ALEXANDER LAIN, TEACHER, WRITER | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/pba-seeks-a-vote-to-bar-further-cut-in-police-personnel.html | P.B.A. Seeks a Vote To Bar Further Cut In Police Personnel | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/suggested-price-routinely-ignored.html | Suggested Price Routinely Ignored | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/joseph-nowicki-53-exassemblyman.html | JOSEPH NOWICKI, 53, EXâ€šÃ„ÃªASSEMBLYMAN | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/stephenson-up-by-shot-after-a-65.html | Stephenson UP by Shot After a 65 | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/odwyer-formally-enters-race-for-nomination-for-us-senate-odwyer-for.html | O'Dwyer Formally Enters Race For Nomination for U.S. Senate | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/women-social-workers-decry-diminished-power-in-settlement-houses.html | Women Social Workers Decry Diminished Power in Settlement Houses | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/giants-rookies-no-surprise-to-coach.html | Giantsâ€šÃ„Ã´ Rookies No Surprise to Coach | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/issue-and-debate-the-national-gamble-on-flu-vaccination.html | Issue and Debate | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/people-and-business-futures-commission-to-intervene-in-case.html | People and Business | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/new-antizionist-moves-at-un-sought.html | New Antiâ€šÃ„ÃªZionist Moves at U.N. Sought | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/miss-niska-to-do-pag-and-cav.html | Miss Niska to Do â€šÃ„Ã²Pagâ€šÃ„Ã´ and â€šÃ„Ã²Cavâ€šÃ„Ã´ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/judge-doing-good-deeds-assaulted.html | Judge Doing Good Deeds, Assaulted | True | By Murray Schumach | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/moses-villanova-spark-penn-relays-hurdler-villanova-penn-stars.html | Moses, Villanova Spark Penn Relays | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/javits-is-optimistic-on-mideast-peace.html | JAVITS IS OPTIMISTIC ON MIDEAST PEACE | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/suffolk-airport-operators-say-gop-aides-got-contributions-and-free.html | Suffolk Airport Operators Say G.O.P. Aides Got Contributions and Free Rides | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/volvo-too-will-build-cars-in-america-volvo-too-will-build-autos-in.html | Volvo, Too, Will Build Cars in America | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/amex-and-otc-showpricedrops-turnover-declines.html | Amex and O.T.C. ShowPriceDrops; Turnover Declines | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/issachar-haimovic.html | ISSACHAR HAIMOVIC | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/unit-to-reconsider-intelligence-move.html | UNIT TO RECONSIDER INTELLIGENCE MOVE | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/cuban-boat-inquiry-yields-no-suspects.html | CUBAN BOAT INQUIRY YIELDS NO SUSPECTS. | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/a-respiratory-stimulator-for-babies-is-invented.html | A Respiratory Stimulator for Babies Is Invented | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/church-pins-hope-on-nebraska-primary.html | Church Pins Hope on Nebraska Primary | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/art-french-neoclassicism-without-the-arguments.html | Art: French Neoclassicism Without the Arguments | True | By John Russell | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/students-in-paris-stage-new-protest.html | STUDENTS IN PARIS STAGE NEW PROTEST | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/celtics-win-for-20-lead.html | Celtics Win for 2â€šÃ„Ãª0 Lead | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/samuel-a-blank-65-dies-a-lawyer-in-philadelphia.html | Samuel A. Blank, 65, Dies; A Lawyer in Philadelphia | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/penney-reported-studying-payoffs-to-its-executives-penney-reported.html | Penney Reported Studying Payoffs To Its Executives | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/transit-authority-board-approves-twu-pact.html | Transit Authority Board Approves T.W.U. Pact | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/honest-pleasure-a-few-questions.html | Honest Pleasure: A Few Questions | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/pittsburgh-area-offers-unofficial-carter-referendum.html | Pittsburgh Area Offers Unofficial Carter Referendum | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/violent-crimes-drop-0-4-latest-police-data-indicate.html | Violent Crimes Drop 0 .4%, Latest Police Data Indicate | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/colin-minnes-61-novelist-is-dead-wrote-on-black-immigrant-community.html | COLIN M'INNES, 61, NOVELIST, IS DEAD | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/jersey-forest-fires-create-emergency-woods-are-closed.html | Jersey Forest Fires Create Emergency; Woods Are Closed | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/us-convicts-reputed-leader-of-crime-group-in-shakedown.html | U.S. Convicts Reputed Leader Of Crime Group in Shakedown | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/daylight-saving-time-to-begin-tomorrow.html | Daylight Saving Time To Begin Tomorrow | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/marathon-extending-offer-on-pan-ocean-till-monday.html | Marathon Extending Offer On Pan Ocean Till Monday | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/afahan-disaster-reported.html | Afghan Disaster Reported | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/books-of-the-times-trenchant-ecology-treatise.html | Books of The Times | True | By Gladwin Hill | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/thursdays-fights.html | Thursday's Fights | True | By the Asioclated Friss | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/barbara-walters-nbc-to-meet-on-time-of-departure.html | Barbara Walters, NBC to Meet on Time of Departure | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/wheat-futures-decline-in-price-heavy-selling-follows-us-report-on.html | WHEAT FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/indians-hurler-regains-rookie-form-baseball-roundup.html | Indiansâ€šÃ„Ã´ Hurler Regains Rookie Form | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/fl-fitzpatrick-76-taught-education.html | F.L. FITZPATRICK, 76, TAUGHT EDUCATION | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/general-shtemenko-of-warsaw-pact-68.html | GENERAL SHTEMENKO OF WARSAW PACT, 68 | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/students-free-14-trustees-held-at-a-college-for-black-women.html | Students Free 14 Trustees Held At a College for Black Women | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/barwicks-deal-not-completed-indefinite-leave-of-absence-is-granted.html | BARWICK'S DEAL NOT COMPLETED | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rightward-trend-seen-in-portugal.html | RIGHTWARD TREND SEEN IN PORTUGAL | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/animal-welfare-bill-signed.html | Animal Welfare Bill Signed | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/revere-raising-aluminum-prices-anaconda-unit-and-howmet-act.html | REVERE RAISING ALUMINUM PRICES | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/abolition-society-201-years-old-holds-annual-meeting-out-of-force.html | Abolition Society, 201 Years Old, Holds Annual Meeting Out of Force of Habit | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/opera-lizzie-borden.html | Opera: â€šÃ„Ã²Lizzie Bordenâ€šÃ„Ã´ | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rep-daniels-will-retire-hudson-picks-successor.html | Rep. Daniels Will Retire; Hudson Picks Successor | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/levittown-trustee-describes-plight-of-his-school-district.html | Levittown Trustee Describes Plight of His School District | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/japans-steel-exports-to-china-reduced-by-75-for-first-half.html | Japan's Steel Exports to China Reduced by 75% for First Half | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rain-in-soviet-arid-area.html | Rain in Soviet Arid Area | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/labor-nominee-hinted.html | Labor Nominee Hinted | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/born-under-pisces-but-theyre-not-limited-to-cooking-fish.html | Born Under Pisces, But They're Not Limited to Cooking Fish | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rubber-strike-is-viewed-as-roadblock-to-resurgence-of-american.html | Rubber Strike Is Viewed as Roadblock To Resurgence of American Economy | True | By William D. Smith | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/indians-seek-reservation.html | Indians Seek Reservation | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/air-force-censures-10-for-lodge-visits.html | AIR FORCE CENSURES 10 FOR LODGE VISITS | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/susan-p-casteras-married-at-yale.html | Susan P. Casteras Married at Yale | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/thompsonon65134-takes-a-stroke-lead.html | Thompson,on65â€šÃ„Ãª134, Takes a Stroke Lead | True | ByJohn S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/two-behaviorists-win-kittay-prize-reactions-to-environment.html | TWO BEHAVIORISTS WIN KITTAY PRIZE | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/new-fishing-limit-is-hailed.html | New Fishing Limit Is Hailed | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/progress-is-sinking-french-fishermen.html | â€šÃ„Ã²Progressâ€šÃ„Ã´ Is Sinking French Fishermen | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/mansfield-calls-on-rockefeller-to-clarify-remarks-on-jackson.html | Mansfield Calls on Rockefeller To Clarify Remarks on Jackson | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/beirut-violence-goes-on-envoy-seeing-kissinger.html | Beirut Violence Goes On; Envoy Seeing Kissinger | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/notes-on-people-a-judicial-first-for-connecticut.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/us-orders-banks-to-halt-paying-clubs-showing-bias.html | U.S. Orders Banks to Halt Paying Clubs Showing Bias | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/consumer-notes.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/us-statistics-on-soviet-question-extent-of-threat.html | U.S. Statistics on Soviet Question Extent of Threat | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/metropolitan-breifs-engineer-acquitted-in-lirr-crash-stolen-goods.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/2-noted-spaniards-return-from-exile-prominent-exiles-return-to.html | 2 Noted Spaniards Return From Exile | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/state-democrats-reelect-cunningham-as-chairman.html | State Democrats Reâ€šÃ„Ãªelect Cunningham as Chairman | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/albany-allowing-geico-auto-rates-to-rise-47-may-3-its-increase.html | ALBANY ALLOWING GEICO AUTO RATES TO RISE 47% MAY 3 | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/mike-hole-found-dead-in-his-car.html | Mike Hole Found Dead in His Car | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/hartley-is-victor-at-relays.html | Hartley Is Victor at Relays | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/rightward-trend-seen-in-portugal-no-one-party-is-expected-to-emerge.html | RIGHTWARD TREND SEEN IN PORTUGALI | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/new-york-state-lets-geico-raise-carrates-by-47-may-3-increase-is.html | NEW YORK STATE LETS GECO RAISE CAR RATES BY 47% | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/koosman-bows-to-cosgrove-of-astros-by-31.html | Koosman Bows to Cosgrove of Astros by 3â€šÃ„Ãª1 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/ballet-the-royal-swan-nureyev-and-merle-park-are-splendid-in.html | Ballet: The Royal â€šÃ„Ã²Swanâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/candidates-express-no-differences-on-issue-of-housing-segregation.html | Candidates Express No Differences on Issue of Housing Segregation | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/fund-scandal-is-an-issue-in-race-to-succeed-scott-in-pennsylvania.html | Fund Scandal Is an Issue in Race to Succeed Scott in Pennsylvania | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/memo-says-fbi-sought-cambodia-articles-source.html | Memo Says F.B.I. Sought Cambodia Article's Source | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/bridge-vital-consideration-in-play-whether-opponent-is-an-expert.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/new-jersey-briefs-poll-finds-carter-top-choice-fire-burns-20-acres.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/smiles.html | Smiles | True | By Russell Baker | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/4-south-africans-killed-near-angola.html | 4 SOUTH AFRICANS KILLED NEAR ANGOLA | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/play-off-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/state-democrats-reelect-cunningham-as-chairman-state-democrats.html | State Democrats Reâ€šÃ„Ãªelect Cunningham as Chairman | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/prohibition-of-love.html | Prohibition of Love | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/article-5-no-title.html | Article 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/exxon-net-up-22-on-currency-gain.html | EXXON NET UP 22% ON CURRENCY GAIN | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/daniels-will-leave-congress-lefante-picked-as-successor-daniels.html | Daniels Will Leave Congress; LeFante Picked as Successor | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/two-noted-spaniards-are-home-from-exile-prominent-exiles-return-to.html | Two Noted Spaniards Are Home From Exile | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/house-on-the-block-opens-doors.html | House on the Block Opens Doors | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/antiques-small-world-miniature-furnishings-for-doll-houses-form.html | Antiques: Small World | True | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/car-sales-rise-70-for-10-days-a-total-of-249441-autos-is-sold.html | CAR SALES RISE 70% FOR 10 DAYS | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/breathing-aid.html | Breathing Aid | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/man-who-won-75000-now-wins-100000.html | Man Who Won $75,000 Now Wins $100,000 | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/dance-lar-lubovitch-absence-of-attitude-is-puzzling-as-he-opens.html | Dance: Lar Lubovitch | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/zeckendorf-negotiating-to-buy-the-mcalpin.html | Zeckendorf Negotiating to Buy the McAlpin | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/cigarettes-rated-on-tar-nicotine.html | CIGARETTES RATED ON TAR, NICOTINE | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/new-defense-chief-in-thailand-is-dead.html | NEW DEFENSE CHIEF IN THAILAND IS DEAD | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/presidential-press-aides-talk-of-truth.html | Presidential Press Aides Talk of Truth | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/brokers-sentenced-for-a-stock-fraud-two-sentenced-for-stock-fraud.html | Brokers Sentenced For a Stock Fraud | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/market-place-mallory-compensation-plan-debated.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/memo-says-fbi-sought-memo-says-fbi-sought-cambodia-story-source.html | Memo Says F.B.I Sought Cambodia Article's Source | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/15-held-in-jersey-drug-case.html | 15 Held in Jersey Drug Case | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/dr-kate-frankenthal-87-former-berlin-councilor.html | Dr. Kate Frankenthal, 87, Former Berlin Councilor | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/louisiana-youth-is-denied-2d-trial-black-faces-electric-chair-on.html | LOUISIANA YOUTH IS DENIED 2D TRIAL | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/when-tigers-act-strangely-in-the-zoo-foreign-affairs.html | When Tigers Act Strangely in the Zoo | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-24 | 1976-04-24 | https://www.nytimes.com/1976/04/24/archives/copter-carrying-oii-crew-crashes-no-survivors-seen.html | Copter Carrying Oil Crew Crashes; No Survivors Seen | True | | 2004-02-06 0:00 | RE 917-114 | B 110-836 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-moscow-trade-center-getting-a-lift-from-america.html | New Moscow Trade Center Getting a Lift From America | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/rail-merger.html | Rail Merger | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-canape-bride-of-jeanpierre-berliet.html | Miss Canape Bride of Jeanâ€šÃ„Ãªpierre Berlite | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bumpy-road-for-motorcycles.html | Bumpy Road for Motorcycles | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-lifelong-passion-for-sleeping-giants.html | A Lifelong Passion For Sleeping Giants | True | By Joseph Veach Noble | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/us-oil-companies-are-negotiating-with-vietnamese-invited-to-resume.html | U.S. OIL COMPANIES ARE NEGOTIATING WITH VIETNAMESE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/ideas-trends-education-energy-archeology-new-evidence-on-mobility.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mark-tobey-abstract-artist-85-dies.html | Mark Tobey, Abstract Artist, 85, Dies | True | By John Russell | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/philsroutbraves-messersmith105.html | PhilsRoutBraves, Messersmith,10â€šÃ„Ãª5 | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/pooling-local-resources.html | Pooling Local Resources | True | By James Feron | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/camera-view-new-life-for-old-snapshots.html | CAMERA VIEW | True | Jack Manning | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/paris-has-design-to-spur-economy-innovative-fiveyear-plan-envisions.html | PARIS HAS DESIGN TO SPUR ECONOMY | True | By Clyde Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/root-for-all-evil-ginseng-the-ancient-oriental-cureall-is-gaining.html | Root for all evil | True | By Raymond A. Sokolov | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bridging-the-gap.html | BRIDGING THE GAP | True | By Julie Maxey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/racial-violence-shuts-schools-in-arkansas-town.html | Racial Violence Shuts Schools in Arkansas Town | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-dipper.html | The Dipper | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/advice-from-dow-chemical-always-a-borrower-be-advice-from-dow.html | Advice from Dow Chemical: Always a Borrower Be | True | By Allan Sloan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/orthodox-mark-start-of-the-easter-season.html | Orthodox Mark Start Of the Easter Season | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/north-vietnam-puts-the-emphasis-on-literacy.html | North Vietnam Puts the Emphasis on Literacy | True | By Lady Borton | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/2-million-offer-by-ge-reported-in-pollution-case-but-reid.html | $2 MILLION OFFER BY G E. REPORTED IN POLLUTION CASE | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/future-social-events.html | Future Social Events | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/derby-week-when-the-south-rises.html | Derby Week: When the South Rises | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/skyscraper-fire-law-even-city-is-balking-skyscraper-fire-law-even.html | Skyscraper Fire Law: Even City Is Balking | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/grand-unions-skits-now-more-formula-than-improvisation.html | Grand Union's Skits Now More Formula Than Improvisation | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/memo-says-fbi-got-missing-files-bureau-says-it-was-given-papers.html | MEMO SAYS F.B.I. GOT MISSING FILES | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-licenses-for-cats.html | Licenses or Cats? | True | By Martin Gansberg | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-article-11-no-title.html | Downtown Englewood Plans a New Look | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-2-reborn-houses-and-a-dispute.html | 2 Reborn Houses And a Dispute | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/profile-of-packers-profit-despite-loss.html | Profile of Packers: Profit Despite Loss | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-blow-at-ilo.html | New Blow at I.L.O. | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/ellen-liichow-donald-rindell-have-nuptials.html | Ellen Liichow, Donald Rindell Have Nuptials | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/lebanese-refugees-crowd-a-cypriot-port.html | Lebanese Refugees Crowd a Cypriot Port | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-5-no-title.html | Article 5 â€Ã‚Ãªâ€Ã‚Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/trenton-prison-superintendent-accepts-a-shift-after-criticism.html | Trenton Prison Superintendent Accepts a Shift After Criticism | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/dance-the-royal-stars-monica-mason-and-david-wall-create-an.html | Dance: The Royal Stars | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/design-a-home-made-for-music-ii-a-threepiano-family.html | Design: A home made for music: II | True | By Jane Geniesse | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/moment-of-truth.html | Moment of Truth | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/never-kill-a-monkey-in-a-carnival-world-of-wonders.html | Never kill a monkey in a carnival | True | By Michael Mewshaw | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-beating-funeral-costs-memorial-societies-increase.html | Beating Funeral Costs | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-7-no-title.html | Article 7 â€Ã‚Ãªâ€Ã‚Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/us-acquiesces-to-sales-of-arms-to-china-by-west-britain-and-france.html | U.S. Acquiesces to Sales Of Arms to China by West | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/overseas-indians-open-london-talk-critics-of-mrs-gandhi-start.html | OVERSEAS INDIANS OPEN LONDON TALK | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/seavers-3hitter-defeats-astros-71-seaver-defeats-astros.html | Seaver's 3â€Ã‚ÃªHitter Defeats Astros,7 â€Ã‚Ãª1 | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/edward-m-green.html | EDWARD M. GREEN | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-shoals-of-treasure-for-marine-artifacts-spray-of.html | Shoals of Treasure | True | By Rita Reif | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/on-being-17-bright-and-unable-to-read.html | On Being 17, Bright and Unable to Read | True | By David Raymond | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-trenton-notebook-that-pie-high-in-the-sky.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/joan-blair-is-bride-of-law-student.html | Joan Blair Is Bride of Law Student | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-79753447.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/modern-bass-boats-invading-eastern-lakes.html | Modern Bass Boats Invading Eastern Lakes | True | By Ken Schultz | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/holtzs-tight-ship-buoys-aspiring-jets.html | Holtz's Tight Ship Buoys Aspiring Jets | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/upping-ohm-the-guest-word.html | Upping Ohm | True | By Ralph Schoenstein | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/gallup-finds-ford-is-trailing-carter-tied-with-humphrey.html | Gallup Finds Ford Is Trailing Carter, Tied With Humphrey | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/in-trade-up-prize-is-a-100000-house-trade-up-prize-is-100000-house.html | In Tradeâ€Ã‚ÃªUp,â€Ã‚Ã´ Prize Is a $100,000 House | True | By Betsy Brown | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/delta-winner-at-big-a.html | â€Ã‚Ã²Deltaâ€Ã‚Ã´ Winner At Big A | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/price-for-babies-rising-in-wider-black-market.html | Price for Babies Rising In Wider Black Market | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/how-a-man-bilked-chase-of-732000-by-duping-banker-how-a-man-bilked.html | How a Man Bilked Chase of $732,000 By Duping Banker | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-home-clinic-spring-training-for-lawnmowers.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-setting-a-novel-in-real-suburbia-2-writers-over.html | Setting a Novel In â€Ã‚Ã²Real Suburbiaâ€Ã‚Ã´ | True | By George Vecsey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-stewart-david-r-grace-plan-to-marry.html | Miss Stewart, David R. Grace Plan to Marry | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/racing-crew-members-a-breed-of-their-own.html | Racing Crew Members a Breed of Their Own | True | By Jeff Hammond | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-guthrie-passes-test.html | Miss Guthrie Passes â€Ã‚Ã²Testâ€Ã‚Ã´ | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/extended-strike-in-rubber-is-seen-a-costofliving-clause-is-major.html | EXTENDED STRIKE IN RUBBER IS SEEN | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/henrik-dam-vitamin-k-discoverer-dies.html | Henrik Dam, Vitamin K Discoverer, Dies | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/72-election-set-spending-record-137-million-went-for-major-parties.html | '72 ELECTION SET SPENDING RECORD | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-puzzle-of-learning-disabilities.html | The Puzzle of Learning Disabilities | True | By Charles Mangel | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bridge-inc-to-benefit.html | Bridge Inc. to Benefit | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/jazz-improvisation-by-hemphill-wadud.html | JAzz IMPROVISATION BY HEMPHILL,WADUD | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/architecture-view-can-new-york-save-the-schomburg-center.html | ARCHITECTURE VIEW; Can New York Save the Schomburg Center?; ADA LOUISE HUXTABLE | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/eileen-cole-bride-of-john-aschunke.html | Eileen Cole Bride Of John A. Schunke | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/for-the-gifted-there-are-other-frustrations.html | For the Gifted, There Are Other Frustrations | True | By Norman C. Murphy | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/where-we-live-suburbs-losing-immunity-to-public-housing.html | Where We Live | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/banker-weds-kathleen-ryan.html | Banker Weds Kathleen Ryan | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-selection-of-house-tours-in-the-area-this-spring-a-selection-of.html | A Selection of House Tours in the Area This Spring | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/portrait-of-a-probate-fight-in-a-gallery.html | Portrait of a Probate Fight In a Gallery | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-zoned-for-contention-2-homes-in-1-house-recipe.html | Zoned for Contention: 2 Homes in 1 House | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-olympic-time-capsule.html | The Olympic Time Capsule | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/city-council-units-list-meetings-this-week.html | City Council Units List Meetings This Week | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/china-is-permitting-small-group-to-live-outside-the-system.html | China Is Permitting Small Group to Live Outside the System | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-costly-joys-of-horsemanship-the-costly-joys-of-horsemanship.html | The Costly Joys of Horsemanship | True | By Lynn M W. Scanlon | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-welfare-cheaters-to-state.html | Welfare Cheaters to State | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/its-time-to-consider-a-strawberry-patch.html | It's Time to Consider A Strawberry Patch | True | By John P. Toivikins | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-6-no-title.html | Article 6 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/reagan-wins-bulk-of-south-carolinas-delegates.html | Reagan Wins Bulk of South Carolina's Delegates | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/jackson-fights-a-twin-handicap-he-finds-himself-dogged-by-carters.html | JACKSON FIGHTS A TWIN HANDICAP | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/endpaper-new-ideas.html | Endpaper | True | By Jerome Agel | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/prince-of-the-pit-richard-dennis-knows-how-to-keep-his-head-at-the.html | PRINCE or THE PIT | True | By Douglas Bauer | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/whats-in-a-corporate-name.html | What's in a Corporate Name? | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/columbia-to-drop-campus-project-says-it-cannot-now-afford-community.html | COLUMBIA TO DROP CAMPUS PROJECT | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/athens-appeals-court-alters-sentences-of-exofficers.html | Athens Appeals Court Alters Sentences of Exâ€šÃ„Ãªofficers | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-watching-the-island-grow.html | Watching the Island Grow | True | By Will Lissner | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bridal-is-set-by-amy-finn.html | Bridal Is Set By Amy Finn | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-9-no-title.html | Article 9 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/child-to-mrs-aldrich.html | Child to Mrs. Aldrich | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-footing-the-bill-for-freedom.html | Footing the Bill for Freedom | True | By Barbara Marhoefer | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/blossoms-month-by-month.html | Blossoms Month By Month | True | By Winifred Luten | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/nautical-flea-markets-can-save-boat-buyers-both-time-and-money.html | Nautical â€šÃ„Ã²Flea Marketsâ€šÃ„Ã´ Can Save Boat Buyers Both Time and Money | True | By Joanne Fishman | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mrs-gandhi-wants-to-draw-her-neighbors-closer-a-little-indian.html | Mrs. Gandhi Wants to Draw Her Neighbors Closer | True | By William Borders | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/when-the-job-grinds-you-down-fixing-the-liability-for-work.html | When the Job Grinds You Down | True | By Lawrence Stessin | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/if-the-shoe-fits-if-the-shoe-fits-.html | IF THE SHOE FITS ... | True | By Louis Botto | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/cultivating-the-casual.html | CULTIVATING THE CASUAL | True | ByDavid C. Anderson | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-proper-study-of-mankind-.html | The Proper Study of Mankind... | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/encyclopedia-of-mystery-and-detection.html | Encyclopedia of Mystery And Detection; By Chris Steinhrunner and Otto Penzler. Illustrated. 436 pp. New York: McGrawâ€šÃ„ÃªHill Book Co. $19.95. | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/allen-young-weds-linda-h-rousselot.html | Allen Young Weds Linda H. Rousselot | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/problems-of-decorum-the-freedom-of-the-poet.html | Problems of decorum | True | By Donald Davie | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/stage-view-a-murdered-melodrama-and-a-foiled-farce.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/buildings-speak-to-us-how-to-listen-buildings-speak-to-us-heres-how.html | Buildings Speak to Us â€šÃ„Ã® How To Listen | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/normal-ups-and-downs-it-has-been-a-recession-with-classic-features.html | Normal Ups and Downs | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/to-enjoy-your-catch.html | To Enjoy Your Catch | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/braves-dismiss-davidson.html | Braves Dismiss Davidson | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/unfinished-things.html | Unfinished Things | True | By Eleanor Fischer. | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/gallery-view-mark-tobey-more-complex-than-we-think.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/udall-emulating-reagan-plans-to-make-direct-fund-appeals-on-tv.html | Udall, Emulating Reagan, Plans to Make Direct Fund Appeals on TV | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/where-melville-wrote-where-melville-wrote-of-a-great-white-whale.html | Where Melville Wrote | True | By John Deedy | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bringing-the-handicapped-into-the-mainstream.html | Bringing the Handicapped Into the Mainstream | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-about-new-jersey-garbage-a-la-kissingers-garbage.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/forecasting-disaster-scientists-the-world-over-are-studying-ways-to.html | FORECASTING DISASTER | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/barbara-wechsler-plans-june-wedding.html | Barbara Wechsler Plans June Wedding | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-dream-house-vs-the-nightmare-of-reality.html | Dream House vs. the Nightmare of Reality | True | By James B. Kobak Jr. | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/entry-rolls-are-shorter-at-two-events.html | Entry Rolls Are Shorter at Two Events | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-home-clinic-checking-up-on-power-mowers.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/hal-princes-rx-for-rex-hal-princes-rx-for-rex.html | Hal Prince's Rx for â€šÃ„Ã²Rexâ€šÃ„Ã´ | True | By Caryl Rivers | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/carey-appoints-a-library-panel-study-group-to-be-headed-by-edwin.html | CAREY APPOINTS A LIBRARY PANEL | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-york-shut-out-in-relays.html | New York Shut Out In Relays | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/sunday-observer-redesigning-chickens.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/wood-field-.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-79753146.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-big-shrink-in-detroit.html | The Big Shrink in Detroit | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-3-trout-streams-that-time-passed-by-fishing-in-3.html | 3 Trout Streams | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/four-novels-the-peacock-spring.html | Four novels | True | By Katha Pollitt | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-poet-cited-by-peers.html | Poet Cited by Peers | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/anne-fthomas-is-betrothed-to-john-donaghy-a-teacher.html | Anne F. Thomas Is Betrothed To John Donaghy, a Teacher | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/special-election-set.html | Special Election Set | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-world-in-summary-egypt-and-china-sign-a-pact-to-be-read-in.html | The World | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-article-12-no-title.html | Article 12 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/paris-in-the-spring-sans-carpentier.html | Paris in the Spring Sans Carpentier | True | By Ulick O'Connor | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/it-all-began-with-poe-the-dangerous-edge.html | It all began with Poe | True | By Paul Theroux | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/on-putting-the-money-where-the-talent-is.html | On Putting the Money Where the Talent Is | True | By Michael T. Harrigan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/marian-glaze-bride-of-james-mccarthy.html | Marian Glaze Bride Of James McCarthy | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-close-eye-being-kept-on-election-funding.html | Close Eye Being Kept | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-costs-of-welfare-soar-welfare-costs-soar.html | Costs of Welfare Soar | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/whats-doing-around-fort-myers-florida.html | What's Doing Around FORT MYERS, FLORIDA | True | By Angel and Lerea Castillo | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/federal-policing-asked.html | Federal Policing Asked | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-one-issue-four-sides.html | One Issue, Four Sides | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/for-young-readers-the-turning-place.html | For young readers; The Turning Place; Stories of a Future Past. By Jean E. Karl. 213 pp. New York: E. P. Dutton 8c Co. $7.95. (Ages 12 and Up) | True | By Georgess McHargue | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/wilkins-breaks-mark-in-discus.html | Wilkins Breaks Mark in Discus | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/learning-for-lollipops.html | Learning for Lollipops | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-letter-from-washington-clarifying-civil-rights.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/heres-how-to-avoid-owning-a-boat.html | Here's How to Avoid Owning a Boat | True | By Harry V. Forgeron | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/world-news-briefs-west-bank-students-clash-with-troops-bhutto.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/how-new-york-screens.html | How New York Screens | True | By Joseph Michalak | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-martins-65-ties-sets-marks.html | Miss Martin's 65 Ties, Sets Marks | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/urges-rhodesia-talks.html | Urges Rhodesia Talks | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-a-rhubarb-over-london-baseball-letters-to-the-editor.html | Letters: A Rhubarb Over London Baseball | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/oregon-prisoners-form-their-own-credit-union.html | Oregon Prisoners â€šÃ„Ãº6â€šÃ„Ãºmi Their Own Credit Union | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/joan-r-roach-has-nuptials.html | Joan R. Roach Has Nuptials | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/art-for-maths-sake-using-art-for-maths-sake.html | Art for Math's Sake | True | By Luisa Kreisberg | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/lin-campbell-writer-wed-to-paul-fenelon-doscher.html | Lin Campbell, Writer, Wed to Paul Fenelon Doscher | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-democrats-dilemma.html | The Democratsâ€šÃ„Ã´ Dilemma | True | By James Reston | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/if-you-go--79757404.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/snap-crackle-and-divestiture-the-ftcv-the-four-cereal-giants-shared.html | Snap, Crackle and Divestiture | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/life-with-a-retarded-child-the-will-to-prevail.html | Life With a Retarded Child: The Will to Prevail | True | By Ann and Rud Turnbull | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/daylilies-are-dandy-for-summer.html | Daylilies Are Dandy For Summer | True | By Molly Price | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/college-aid-for-the-middle-class.html | College Aid for the Middle Class | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/brooke-not-hoping-for-spot-on-ticket.html | BROOKE NOT HOPING FOR SPOT ON TICKET | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/you-can-doze-through-the-speech-and-then-take-it-home.html | You Can Doze Through the Speech and Then Take It Home | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/yankees-beat-royals-98-on-chambliss-hit-in-11th-yanks-top-royals-in.html | Yankees Beat Royals, 9â€šÃ„Ãº8, on Chambliss Hit in 11th | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/president-of-portugal-appeals-for-dispassionate-vote-today-portugal.html | President of Portugal Appeals For â€šÃ„Ã²Dispassionateâ€šÃ„Ã´ Vote Today | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/after-20-years-sugar-ray.html | After 20 Years, Sugar Ray | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/numismatics-books-for-paper-money-collectors.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/for-young-readers-a-childs-book-of-seasons.html | For young readers; A Child's Book Of Seasons; By Satomi Ichikawa. Unpaged. New York: Parentsâ€šÃ„Ã´ Magazine Press. $5.50. (Ages 3 to 6) | True | By Karla Kuskin | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-outraged-taxpayers-report.html | Outraged Taxpayers Report | True | By John A. Hamilton | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-about-long-island-the-gas-station-is-a-super.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-horses-a-family-affair.html | Horses A Family Affair | True | By Joan Cook | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-people-modeling-is-not-like-smashing-a-lob.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/dl-billings-2d-and-devon-king-wed-in-bermuda.html | D. L. Billings 2d And Devon King Wed in Bermuda | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/david-degive-marries-josephine-fisher.html | David deGive Marries Josephine Fisher | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/texas-is-city-country-conservatism-is-king.html | Texas Is City Country; Conservatism Is King | True | By James P. Sterba | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/quote-the-subject-was-baseball.html | Quote: The Subject Was Baseball | True | By Edward F. Murphy | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-worldcontinued-angola-is-only-the-latest-cause-of-uscuba.html | The World/Continued | True | By David Binder | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/top-italian-party-sets-crucial-test.html | TOP ITALIAN PARTY SETS CRUCIAL TEST | True | By Alvbst Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/just-what-the-doctor-ordered.html | Just What the Doctor Ordered | True | By Stanley H. Brams | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-from-korea-to-broadway.html | From Korea | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/art-view-jean-helions-uncertain-shift-to-representation.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/critic-loses-passport.html | Critic Loses Passport | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/spain-acts-to-clear-way-for-a-referendum-in-june.html | Spain Acts to Clear Way for a Referendum in June | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/anker-modifies-stand-in-dispute-removes-trustee-enforcing-district.html | ANKER MODIFIES STAND IN DISPUTE | True | By David Vidal | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/rust-removers-some-dissolve-it-others-convert-it-to-a-new-coating.html | Rust Removers: Some Dissolve It, Others Convert It to a New Coating | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-moods-of-the-sound-are-many.html | The Moods Of the Sound Are Many | True | By Julius M. Wilensky | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/nancy-lenihan-engaged-to-wed-john-m-conaty.html | Nancy Lenihan Engaged to Wed â€šÃ„Ãºjohn M. Conaty | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance-art.html | New jersey/This Week | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/james-flavin-69-character-actor-player-of-marine-sergeants-and.html | JAMES FLAVIN, 69, CHARACTER ACTOR | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-politics-the-making-of-a-pro.html | POLITICS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/levitt-says-state-overpaid-city-84-million-for-health-projects.html | Levitt Says State Overpaid City $8.4 Million for Health Projects | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/minorities-and-hidden-gifts.html | Minorities and Hidden Gifts | True | By David Vidal | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-it-pays-to-advertise-for-welfare-cheats.html | It Pays to Advertise for Welfare Cheats | True | By John A. Hamilton | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/more-women-becoming-owners-of-businesses-more-women-becoming-owners.html | More Women Becoming Owners of Businesses | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-island-takes-a-look-at-itself.html | The Island Takes a Look at Itself | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/heroin-crackdown-may-not-cut-crime.html | Heroin Crackdown May Not Cut Crime | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/gop-in-arizona-endorses-reagan-convention-vote-is-27-to-2-despite.html | G.O.P. IN ARIZONA ENDORSESRSESREAGAN | True | BYGrace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-8-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-roles-worry-women-officers-shift-to-more-active-duties-troubles.html | NEW ROLES WORRY WOMEN OFFICERS | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mark-lorin-kaywood-marries-jeanne-r-hook.html | Mark Lorin Kaywood Marries jeanneR.Hook | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/lizabeth-perry-wed-to-ki-light.html | Lizabeth Perry Wed to K. I. Light | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-power-and-delicacy-of-chinese-landscapes-chinese-landscapes.html | The Power and Delicacy Of Chinese Landscapes | True | By John Canada | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/half-a-marriage.html | Half a Marriage | True | By Violet Weingarten. | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/peru-making-paper-from-sugar-cane.html | PERU MAKING PAPER FROM SUGAR CANE | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-region-in-summary-more-whites-leaving-fewer-blacks-arriving-the.html | The Region | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/performing-poet-journals-dreams.html | Performing poet | True | By Aram Saroyan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/city-island-sailor-building-boat-for-another-singlehanded-crossing.html | City Island Sailor Building Boat for Another Single â€šÃ„ÃºHanded Crossing | True | By Frank Emblen | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/25-billion-smuggling-reported-by-argentina.html | $2.5 Billion Smuggling Reported by Argentina | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mary-mulhearn-designer-bride.html | Mary Mulhearn, Designer, Bride | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/farm-editor-honored.html | Farm Editor Honored | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/us-residential-patterns-still-separate-and-unequal.html | U.S. Residential Patterns: Still Separate and Unequal | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/special-election-slated-tuesday-to-fill-a-queens-assembly-seat.html | Special Election Slated Tuesday To Fill a Queens Assembly Seat | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/children-first-or-last.html | Children Firstâ€šÃ„Ãºor Last? | True | By Edward Zigler | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/indiana-stars-rout-ohio-quintet.html | Indiana Stars Rout Ohio Quintet | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/her-predecessor-didnt-say-hello-her-successor-didnt-say-goodbye.html | Her predecessor didn't say hello, her successor didn't say goodbye | True | By James MacGregor Burns | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/should-the-last-three-sisters-stay-single-peculiar-institutions.html | Should the last three sisters stay single?; â€šÃ„Â²Peculiar Institutionsâ€šÃ„Â´; An Informal History of the â€šÃ„Â¢ Seven Sister Colleges. By Elaine Kendall. Illustrated. 272 pp. New York: G. P. Putnam's Sons. $8.95. | True | By Norma Rosen | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-school-rites-laud-dr-arendt-late-philosopher-is-honored-at-a.html | NEW SCHOOL RITES LAUD DR. ARENDT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/womens-studies-thrives.html | Women's Studies Thrives | True | By Florence Howe | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-pruning-political-plums-pruning-political-plums.html | Pruning Political Plums | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/last-month-war-seemed-inevitable-somehow-africa-has-managed-to-keep.html | Last Month, War Seemed Inevitable | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/up-from-the-basement-a-teachers-story.html | Up From the Basement: A Teacher's Story | True | By Bar Bafta Aiello | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/springtime-for-portugal.html | Springtime for Portugal | True | ByC. L. Sulzberger | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/2-henry-st-benefits-set.html | 2 Henry St. Benefits Set | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/david-schulkind-print-leader-81-lawson-expresident-dies-made.html | DAVID SCHULKIND, PRINT LEADER, 81 | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/industry-changes-saudi-landscape-fishing-havens-in-northeast-give.html | INDUSTRY CHANGES SAUDI LANDSCAPE | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/humphrey-offers-views-on-abortion.html | HUMPHREY OFFERS VIEWS ON ABORTION | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-dying-speak-for-themselves-on-a-tv-special-the-dying-speak-for.html | The Dying Speak For Themselves On a TV Special | True | By David Dempsey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/port-urged-to-change-financing.html | Port Urged To Change Financing | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/watching-the-tall-ships-sandy-hook-is-the-spot-to-watch-the-tall.html | Watching the Tall Ships | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/psc-to-require-electric-meter-for-each-tenant.html | P.S.C. to Require Electric Meter for Each Tenant | True | By Will Lissner | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-woods-wins-plea-on-her-personal-items.html | Miss Woods Wins Plea On Her Personal Items | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/cleaning-house-for-bachelors-the-pleasure-of-their-absence.html | Cleaning House for Bachelors: The Pleasure of Their Absence | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/david-j-wilson.html | DAVID J. WILSON | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-politics-byrne-joins-carter-camp.html | POLITICS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/transit-authority-assailed-by-twu.html | TRANSIT AUTHORITY ASSAILED BY T.W.U. | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/seouls-repression.html | Seoul's Repression | True | ByRichard A. Falk | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/aid-to-taxpayers-improves.html | Aid to Taxpayers Improves | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/penn-crew-defeats-yale-and-retains-dodge-cup.html | Penn Crew Defeats Yale And Retains Dodge Cup | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-new-middle-east-boom.html | A New Middle East Boom | True | By Eric Pace | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/fashion-shopper-par-excellence.html | Fashion | True | By Sandra Salmans | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/investing-xerox-feels-pressure-from-kodak.html | INVESTING | True | By Robert Metz | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/french-reds-shift-stand-on-defense-softening-of-attitude-toward.html | FRENCH REDS SHIFT STAND ON DEFENSE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/kissinger-begins-his-tour-in-kenya-associates-us-with-great.html | KISSINGER BEGINS HIS TOUR IN KENYA | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-saving-the-old-schools-ties-to-the-community.html | Saving the Old School's Ties to The Community | True | By Joseph F. Madden | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/weekend-election-the-winners-in-portugal-to-face-the-old.html | Weekend Election | True | By Marvine Howe | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/music-view-no-ones-laughing-at-percy-grainger-anymore.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/stamps-un-canada-note-habitat-conference.html | STAMPS. | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/betty-odonnell-to-be-married-to-jeffrey-landercasper-june-12.html | Betty O'Donnell to Be Married To Jeffrey Landercasper June 12 | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/paul-gibian-weds-patty-schneider.html | Paul Gibian Weds Patty Schneider | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/south-africa-wins-doubles-for-21-lead.html | South Africa Wins Doubles for 2â€šÃ„Â¹1 Lead | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/voters-in-plymouth-mass-back-second-nuclear-plant.html | Voters In Plymouth, Mass., Back Second Nuclear Plant | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-people-station-identification.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/vietnamizing-south-vietnam-former-army-officers-being-reeducated.html | Vieinamizing South Vietnam | True | By Max Austerlitz | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/followup-on-the-news-horse-steak-new-contraceptive-air-pollution.html | Followâ€šÃ„Ãªp on The News | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/nets-win-by-121114-gain-playoff-finals.html | Nets Win by 121â€šÃ„Ãª114, Gain Playoff Finals | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/like-taking-the-napoleon-chapters-out-of-war-and-peace-lenin-in.html | Like taking the Napoleon chapters out of War and Peaceâ€šÃ„Ã´ | True | By Simon Karlinsky | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/glint-jersey-victor.html | â€šÃ„Ã²Glintâ€šÃ„Ã´ Jersey Victor | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-economy-holds-little-cheer-for-democrats-economy-rebounding.html | The Economy Holds Little Cheer For Democrats | True | By Soma Golden | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/cherchez-ihomme-making-ends-meet.html | Cherchez l'homme | True | By Erica Jong | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/john-summer-jr-weds-amy-chalif.html | John Summer Jr. Weds Amy Chalif | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/boris-lures-tourists-to-land-of-yaks-and-yetis.html | Boris Lures Tourists to Land of Yaks and Yetis | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-triangle-club-is-offering-a-satire-on-crime.html | Triangle Club Is Offering | True | By James Barron | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-gardening-springtime-is-rose-time.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-gardening-tomato-plants-need-warmth.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/nato-satellite-is-placed-in-orbit-over-pacific-ocean.html | NATO Satellite Is Placed In Orbit Over Pacific Ocean | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-center-for-retarded-due-in-paramus.html | Center for Retarded | True | By James F. Lynch | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/from-the-faculty-file.html | From the Faculty File | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/turning-off-an-earthquake.html | Turning off an earthquake | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/headliners-invitation-declined-resignation-submitted-treatment.html | Headliners | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/two-upcoming-primary-states-are-not-what-they-seem-pennsylvania.html | Two Upcoming Primary States Are Not What They Seem | True | By James T. Wopten | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-dining-out-friendly-but-lukewarm.html | DININGâ€šÃ„ÃªOUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/soviet-sees-us-losing-business-tv-panel-says-16billion-of-orders.html | SOVIET SEES US, LOSING BUSINESSI | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/jewish-schooling-spreads.html | Jewish Schooling Spreads | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/loyal-to-tradition.html | LOYAL TO TRADITION | True | By Robin Brantley | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/markets-in-review-dow-climbs-to-39month-high.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/on-and-off-the-court.html | ON AND Onâ€šÃ„Ã´ THE COURT | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/hispanic-priests-veto-affiliation-but-new-york-city-unit-says-aims.html | HISPANIC PRIESTS VETO AFFILIATION | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/busing-opponents-rally-in-capital-urban-groups-march-quietly-and.html | BUSING OPPONENTS RALLY IN CAPITAL | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/conservative-updated.html | CONSERVATIVE, UPDATED | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/chess-some-prefer-to-draw-their-own-rules.html | CHESS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mw-brennan-to-wed-mary-ellen-carideo.html | M. W. Brennan to Wed Mary Ellen Carideo | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/rosa-hayward-married-to-christopher-jones.html | Rosa Hayward Married To Christopher Jones | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-gaynor-thomas-lynch-have-nuptials.html | Miss Gaynor, Thomas Lynch Have Nuptials | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-10-no-title.html | Article 10 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-nation-in-summary-the-campaign-the-phantom-of-the-primaries-a.html | The Nation | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/girls-turn-wives.html | Girls Turn Wives | True | By Norma Kletn. | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/court-refuses-mrs-exner-quick-access-to-fbi-file.html | Court Refuses Mrs. Exner Quick Access to F.B.I. File | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/youth-17-awarded-a-tv-for-his-poster-by-humane-society.html | Youth,17, Awarded A TV for His Poster By Humane Society | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/dance-view-young-dancers-need-not-be-sacrificial-lambs.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-bridge-3-hearts-4-clubs-and-the-daily-double.html | BRIDGE | True | BY Alan Truscott | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-2-no-title-curtains-up.html | Curtains Up | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/harianne-s-wiener-has-nuptials.html | Harianne S. Wiener Has Nuptials | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/jimmy-carters-appeal.html | Jimmy Carter's Appealâ€šÃ„Ãª | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/margaret-ogara-becomes-bride.html | Margaret O'Gara Becomes Bride | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/honeywell-bull-episodes-in-swiss-finance-after-being-defrauded-a.html | Honeyvwell Bull: Episodes in Swiss Finance | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-agonizing-voyage-of-a-master-novelist.html | The Agonizing Voyage Of a Master Novelist | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/developer-elected-as-mayor-of-dallas.html | DEVELOPER ELECTED AS MAYOR OF DALLAS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/six-new-members-elected-to-freedom-house-board.html | Six New Members Elected To Freedom House Board | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/labors-impact-uncertain-in-pennsylvania-primary.html | Labor's Impact Uncertain In Pennsylvania Primary | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/special-education-is-now-a-matter-of-civil-rights-an-issue-of-civil.html | Special Education Is Now A Matter of Civil Rights | True | By Edward B. Fisice | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/recordings-views-is-the-great-american-opera-really-an-opera-porgy.html | RECORDINGS VIEWS; Is the Great American Opera Really an Opera?; | True | Peter G. Davis | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/union-seeks-world-backing.html | Union Seeks World Backing | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/metropolitan-briefs-new-york-city-flu-vaccinations-slated-stern.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/food-sweetbread-trio.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/pistons-beaten-11396.html | Pistons Beaten, 113â€šÃ„Ãª96 | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/its-special-to-know-you.html | It's Special to Know You | True | By Fred Rogers | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-curbing-road-blight.html | Curbing Road Blight | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/town-school-to-gain.html | Town School to Gain | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/early-stories-full-of-human-grief-and-literary-pleasure-details-of.html | Early stories, full of human grief and literary pleasure | True | By Leonard Michaels | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-aid-for-the-elderly.html | Aid for the Elderly? | True | By Lou Schick | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/an-intended-bridegroom-is-killed-after-party.html | An Intended Bridegroom Is Killed After Party | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/franjieh-yielding-allows-lebanon-to-pick-new-chief-franjieh-gives.html | Franjieh, Yielding, Allows Lebanon to Pick New Chief | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-economic-scene-is-a-boom-on-the-way.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/concert-trimble-piece.html | Concert: Trimble Piece | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/power-plant-site-is-opposed-by-us.html | Power Plant Site Is Opposed by U.S. | True | By Harold Faber; By United Press International | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/front-page-1-no-title.html | Delegates for Reagan | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/team-america-has-international-roster.html | Team America Has International Roster | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/how-nichols-and-rabe-shaped-streamers-how-nichols-and-rabe-shaped.html | How Nichols and Rabe Shaped â€šÃ„Ã²Streamersâ€šÃ„Ã´ | True | By Robert Berk'Vist | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/he-makes-scientists-come-alive.html | He Makes Scientists Come Alive | True | By Cindy Kadonaga | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-state-supreme-court-a-new-team-key-issues.html | State Supreme Court: A New Team | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-wages-of-76-uptrend-moderate-so-far.html | The Wages of â€šÃ„Ã²76: Uptrend Moderate So Far | True | By Joan Egan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/film-view-are-black-films-losing-their-blackness.html | FILM VIEW; Are Black Films Losing Their Blackness?; VINCENT CANBY | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-press-in-spain-enjoying-a-boom-francos-death-and-promise-of.html | THE PRESS IN SPAIN ENJOYING A BOOM | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/marilyn-horne-sings-from-operas-of-10-composers.html | Marilyn Horne Sings From Operas of 10 Composers | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/onshore-planning.html | Onâ€šÃ„ÃªShore Planning | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bromberg-goodman-please-folk-fans.html | BROMBERG,GOODMAN PLEASE FOLK FANS | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-right-mix-of-compromise-reform-and-leadership-colombia-has.html | The Right Mix of Compromise, Reform and Leadership | True | By Juan de Onis | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-article-14-no-title.html | Article 14 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/folk-festival.html | Folk Festival | True | By Roberta Strauss Feuerlicht | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/gm-turns-out-bumper-crop-of-graduates.html | G.M.Turns Out Bumper Crop of Graduates | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/symposium-on-sports-injuries-today.html | Symposium on Sports Injuries Today | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/party-to-aid-memorial.html | Party to Aid Memorial | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/wild-flowers-to-tame-for-spring.html | Wild Flowers To Tame For Spring | True | By Patricia Hubbell | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/ae-martin-2d-weds-patricia-humphreys.html | A. E. Martin 2d Weds Patricia Humphreys | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/tv-view-some-tv-violence-can-be-justified.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-new-lines-old-trouper.html | New Lines, Old Trouper | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/news-of-the-realty-trade-a-princeton-lease-park-avenue-leases.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-study-of-comets-indicates-that-sixty-had-common-origin.html | Aâ€šÃ„Ã´ Study of Comets Indicates That Sixty Had Common Origin | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/accounting-the-way-to-real-profits-the-problem-is-to-relate-cost-to.html | Accounting the Way to Real Profits | True | By Russell E. Palmer | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/bridge-a-trio-of-options-for-doubling.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/i-want-to-be-a-doctor-mom.html | I Want to Be a Doctor, Mom | True | By Trudi Cowan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-dependence-on-property-taxes-is-under-assault-three-states.html | The Dependence on Property Taxes Is Under Assault | True | By Amy Plumer | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/mrs-stacy-sings-in-superb-fashion.html | MRS. STACY SINGS IN SUPERB FASHION | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/princeton-takes-childs-cup.html | Princeton Takes Childs Cup | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/in-the-footsteps-of-the-rebels-who-dared-to-invade-canada-retracing.html | In the Footsteps of the Rebels Who Dared to Invade Canada | True | By Sol Steviber | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/marion-lansing-wade.html | MARION LANSING WADE | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/sri-lanka-to-bar-tourists-during-nonaligned-parley.html | Sri Lanka to Bar Tourists During Nonaligned Parley | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/catholic-schools-slowing-decline-new-strength-attributed-to.html | CATHOLIC SCHOOLS SLOWING DECLINE | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/psc-reconsiders-order-hampering-new-power-line.html | P.S.C.Reconsiders Order Hampering New Power Line | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/in-many-ways-its-just-a-matter-of-time-bioconversion-or-tapping.html | In Many Ways, It's Just a Matter of Time | True | By Denis Hayes | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/testing-to-discover-needs-a-developing-art.html | Testing to Discover Needs: | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-on-fighting-city-hall-first-find-it.html | On Fighting City Hall: First, Find It | True | By Rona Kavee | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-article-13-no-title.html | Article 13 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-man-who-films-bergmans-nightmares-bergmans-cameraman.html | The Man Who Films Bergman's Nightmares | True | By David DenBY | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/vietnamese-voting-today-for-a-unified-assembly.html | Vietnamese Voting Today For a Unified Assembly | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/tennessee-equals-world-relay-mark.html | Tennessee Equals World Relay Mark | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/around-the-garden-this-week-orchards-without-insecticides-nematodes.html | AROUND THE GARDEN | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/stein-asserts-medicaid-coops-could-save-state-700-million.html | Stein Asserts Medicaid Coâ€šÃ„Ãªops Could Save State $700 Million | True | By David Bird | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/charles-grutzner-72-is-dead-crime-reporter-for-the-times.html | Charles Grutzner, 72, Is Dead; Crime Reporter for The Times | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/humphrey-to-shun-jersey-last-primary-open-to-him-humphrey-shuns.html | Humphrey to Shun Jersey, Last Primary Open to Him | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-new-day-for-the-gifted-a-new-day-for-the-gifted.html | A New Day for the Gifted | True | By Gene I Maeroff | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/in-art-a-modern-trend-to-old-ways.html | In Art, a Modern Trend to Old Ways | True | By Gordon F. Sander | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-art-polished-sculpture-on-an-intimate-scale.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-to-the-editor-79756290.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/sigmund-cowan-in-city-opera-debut.html | Sigmund Cowan in City Opera Debut | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/spelman-college-in-dispute-on-selecting-a-new-chief.html | Spelman â€šÃ„Ã²College in Dispute On Selecting a New Chief | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/ziegler-2-ahead-with-204.html | Ziegler 2 Ahead With 204 | True | ByJohn S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-dance-midi-garth.html | The Dance: Midi Garth | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/college-change-runs-into-storm-bill-to-unify-administration-in.html | COLLEGE CHANGE RUNS INTO STORM | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/amano-0-is-winner-in-slow-stepping-stone.html | Amano, $0, Is Winner. In Slow Stepping Stone | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/alger-hiss.html | Alger Hiss | True | By Robert Sherrill | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/ambulance-boat-is-ready-to-serve.html | Ambulance Boat Is Ready to Serve | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/whats-ahead-for-karajans-oneman-music-festival.html | What's Ahead for Karajan's Oneâ€šÃ„ÃªMan Music Festival? | True | By Jane Boutvvell | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/with-real-and-bogus-footnotes-eaters-of-the-dead.html | With real and bogus footnotes | True | By Jack Sullivan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/scoundrel-time.html | Scoundrel Time | True | Bv Maureen Howard | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/czechoslovakia-is-importing-vietnamese-workers.html | Czechoslovakia Is Importing Vietnamese Workers | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/resegregation-the-urban-challenge-resegregation-process-the-urban.html | Resegregationâ€šÃ„Ã´ the Urban Challenge | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-dining-out-on-the-trail-of-a-steak.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/tv-view-aargh-its-emmy-awards-time-again.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-engine-its-time-to-go.html | The Engine: It's Time to Go | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/martha-brewer-bay-state-bride.html | Martha Brewer Bay State Bride | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-at-garage-sales-they-may-buy-the-garage.html | At Garage Sales, They May Buy the Garage | True | By Charles M. Austin | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-seven-basic-herbs-basic-herbs.html | The Seven Basic Herbs | True | By Ruth Tirrell | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-nationcontinued-senator-churchs-committee-more-than-one-voice.html | The Nation Continued | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-parents-guide-to-specialty-camps.html | A Parent's Guide to Specialty Camps | True | By Fran Castan | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-art-ado-about-something.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/a-bishops-plea-to-new-york-businessmen-the-resurrection-of-the-city.html | A Bishop's Plea to New York Businessmen | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/miss-previti-bride-of-robert-c-seitz.html | Miss Previa Bride Of Robert C. Seitz | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/flyermaple-leaf-game-on-tv-tonight.html | Flyerâ€šÃ„ÃªMaple Leaf Game on TV Tonight | True | By Robin Herman | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/unrelated-donors-marrow-saves-a-boy-marrow-from-unrelated-donor.html | Unrelated Donor's Marrow Saves a Boy | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/notes-hotel-game-in-the-inscrutable-east-travel-notes-notes-about.html | Notes: Hotel Game in The Inscrutable East | True | By Lee Foster | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/right-for-ford-alan-greenspan-an-ayn-rand-conservative-seems-an.html | Right, for Ford | True | | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/the-man-who-bought-himself.html | The Man Who Bought Himself; The Story of Peter Still. By Peggy Mann and Vivian W. Siegal. 215 pp. New York: Macmillan. $7.95. (Ages 11 to 15) | True | By Blaine Landau | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-25 | 1976-04-25 | https://www.nytimes.com/1976/04/25/archives/medical-schools-the-facts-of-life.html | Medical Schoolsâ€šÃ„Ã®The Facts of Life | True | By Ann Minehart | 2004-02-06 0:00 | RE 917-116 | B 110-838 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/gullett-makes-belated-first-start-a-victory-for-reds-70.html | Gullett Makes Belated First Start a Victory for Reds,7â€šÃ„Ãª0 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/b1-politics.html | Bâ€šÃ„Ãª1 Politics | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/mothers-daughters-and-the-shared-wardrobe.html | Mothers, Daughters and the Shared Wardrobe | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/the-wind-of-change-ii.html | The Wind of Change: II | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/vietnamese-voters-elect-a-joint-national-assembly.html | Vietnamese Voters Elect a Joint National Assembly | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/forests-kept-shut-despite-rainfall-fires-continue-in-southern-and.html | FORESTS KEPT SHOT DESPITE RAINFALL | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/doctors-strong-patients-weak-costs-up.html | Doctors Strong, Patients Weak, Costs Up | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/dr-k-william-kapp.html | DR. K. WILLIAM KAPP | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/collected-thoughts-of-gov-brown-put-in-79page-book.html | Collected â€šÃ„Ã²Thoughtsâ€šÃ„Ã´ of Coy. Brown Put In 79â€šÃ„ÃªPage Book | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/princess-anne-unsteady-leaves-hospital-in-london.html | Princess Anne, â€šÃ„Ã²Unsteady,â€šÃ„Ã´ Leaves Hospital in London | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bloomfield-opens-earth-week-with-allday-program.html | Bloomfield Opens Earth Week With Allâ€šÃ„ÃªDay Program | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/sue-jenkins-robinson.html | SUE JENKINS ROBINSON | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/vote-denied-swiss-women.html | Vote Denied Swiss Women | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/service-honors-dead-of-holocaust-and-warsaw-ghetto.html | Service Honors Dead of Holocaust and Warsaw Ghetto | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/shortfall-of-500-million-is-feared-in-beames-plan.html | Shortfall of $500 Million Is Feared in Beame's Plan | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/research-on-blacks-by-two-groups-on-the-wane-as-funds-shrivel.html | Research on Blacks by Two Groups on the Wane as Funds Shrivel | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/many-farm-families-take-outside-jobs.html | MANY FARM FAMILIES TAKE OUTSIDE JOBS | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/stenotype-finalists-unfazed-by-220-to-280-words-a-minute.html | Stenotype Finalists Unfazed By 220 to 280 wordsaminute | True | By Richard F. Shepard Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/planners-back-times-sq-as-convention-center-site.html | Planners Back Times Sq. As Convention Center Site | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/embassy-radiation-is-cut-in-moscow.html | EMBASSY RADIATION IS CUT IN MOSCOW | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/music-brooklyn-strings-end-season.html | Music: Brooklyn Strings End Season | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/flyers-win-and-reach-semifinals.html | Flyers Win and Reach Semifinals | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/black-democrats-oppose-moynihan.html | BLACK DEMOCRATS OPPOSE MOYNIHAN | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/military-manpower-study-is-said-to-overrate-draft.html | Military Manpower Study Is Said to Overrate Draft | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/corrections-75242760.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ciscard-meeting-lefts-challenge-presses-plans-to-increase-rights-of.html | GISCARD MEETING LEFT'S CHALLENGE! | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/700-drop-in-on-careys-on-rainy-day.html | 700 Drop In on Careys on Rainy Day | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/jamestown-welcomes-gustav-despite-rain.html | Jamestown Welcomes Gustav, Despite Rain | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/yanks-end-stand-with-a-rainout.html | Yanks End Stand With a Rainout | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/one-critic-falls-asleep-its-composers-dream.html | One Critic Falls Asleep; It's Composer's Dream | True | By John Rockwell | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/man-is-killed-3-are-hurt-in-accident-on-turnpike.html | Man Is Killed, 3 Are Hurt: In Accident on Turnpike | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/60-volunteers-a-week-aid-retarded-boy-60-people-a-week-join-to-help.html | 60 Volunteers a Week Aid Retarded Boy | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/cholera-kills-10-in-west-java.html | Cholera Kills 10 in West Java | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/mets-conquer-astros-42-cedeno-hot-streak-goes-on.html | Mets Conquer Astros, 4â€šÃ„Ãª2; Cedeno Hot Streak Goes On | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/geisel-visits-france.html | Geisel Visits France | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/jones-enjoys-his-revenge-as-nets-eliminate-spurs.html | Jones Enjoys His Revenge As Nets Eliminate Spurs | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/books-of-the-times-management-consulting.html | Books of The Times | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bishop-consecrated.html | Bishop Consecrated | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/zebra-founded-in.html | Zebra, Founded in' | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/genghis-khan-hailed-at-rites.html | Genghis Khan Hailed at Rites | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/suffolk-legislature-asked-to-monitor-sewer-work.html | Suffolk Legislature Asked To Monitor Sewer Work | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/stenotype-finalists-unfazed-by-220-to-280-wordsaminute.html | Stenotype Finalists Unfazed By 220 to 280 wordsaminute | True | By Richard F. Shepard Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bergen-council-women-meet-to-trade-ideas.html | Bergen Councilwomen Meet to Trade Ideas | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pekingcape-verde-ties.html | Pekingâ€šÃ„ÃªCape Verde Ties | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/news-summary-and-index-75242664.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/metropolitan-briefs-auditors-criticize-elevator-inspection-cable-tv.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/de-gustibus-certainty-and-doubt-about-names.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/drive-to-replace-franjieh-is-stepped-up-lebanon-stepping-up-drive.html | Drive to Replace Franjieh Is Stepped Up | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/group-in-boston-bombing-held-unit-of-terror-front.html | Group in Boston Bombing Held Unit of Terror Front | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pay-of-executives-trails-superstars-executives-trail-superstars-in.html | Pay of Executives Trails Superstars' | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/communist-guerrillas-blast-a-main-malaysian-rail-line.html | Comniunist Guerrillas Blast A Main Malaysian Rail Line | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/portugals-parties-shun-discord-reds-and-socialists-avoid.html | Portugal's Parties Shun Discord | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ohio-allstars-win.html | Ohio Allâ€šÃ„Ãªstars Win | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/20000-assist-march-of-dimes.html | 20,000 Assist March of Dimes | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/center-for-times-sq.html | Center for Times Sq. | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pennsylvania-politicians-are-trying-to-detach-local-contests-from.html | Pennsylvania Politicians Are Trying to Detach Loâ€šÃ„Ãªcal Contests From the Presidential Primary | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/two-rivals-attack-carter-on-labor-and-black-issues-carter-attacked.html | Two Rivals Attack Carter On Labor and Black Issues | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/doctors-strong-patients-weak-costs-up-doctors-strong-patients-weak.html | Doctors Strong, Patients Weak, Costs Up | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/claire-r-setlow.html | CLAIRE R. SETLOW | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/braves-beat-celtics-98-to-93-sonics-stay-alive.html | Braves Beat Celtics, 98 to 93 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/candidates-find-time-to-visit-6hour-radio-talk-show.html | Candidates Find Time to Visit 6â€šÃ„Ãªhour Radio Talk Show | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/china-said-to-show-no-desire-to-buy-arms-from-the-us.html | China Said to Show No Desire to Buy Arms From the U.S. | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/boy-held-in-killing-of-a-mission-priest.html | BOY HELD IN KILLING OF A MISSION PRIEST | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/weekend-ban-on-cars-planned-at-washington-crossing-bridge.html | Weekend Ban on Cars Planned At Washington Crossing Bridge | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bridget-potter-wed-to-robert-wool.html | Bridget Potter Wed to Robert Wool | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/steamy-dressing-room.html | Steamy Dressing Room | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/overseas-press-club-cites-15-for-foreign-coverage.html | Overseas Press Club Cites 15 for Foreign Coverage | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ziegler-victor-in-golf-by-shot.html | Ziegler Victor In Golf by Shot | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/c-is-for-country-a-is-for-anniversary-s-is-for-solicitude-h-is-for.html | C is for Country, A is for Anniversary, S is for Solicitude, H is for History | True | By E. P. Thompson | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/drive-to-replace-franjieh-is-stepped-up.html | Drive to Replace Franjieh Is Stepped Up | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/rain-is-needed-for-fast-derby.html | Rain Is Needed For Fast Derby | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/plutonium-plant-scored-on-safety-preliminary-house-report-in-the.html | PLUTONIUM PLANT SCORED ON SAFETY | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bridge-weichsels-team-leader-in-li-regional-tourney.html | Bridge:Weichsel's Team Leader In L. I. Regional Tourney | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/no-tickets-for-honeymooners.html | No Tickets for Honeymooners | True | Red Smith | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/inmate-runs-for-selectman-in-concord.html | Inmate Runs for Selectman in Concord | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/the-new-integrity.html | The New Integrity | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/exconvict-in-rampage-kills-3-and-wounds-14-before-suicide.html | Exâ€šÃ„Ãªconvict in Rampage Kills 3 And Wounds 14 Before Suicide | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/cubanamerican-chosen-to-lead-florida-democrats.html | Cubanâ€šÃ„Ãªamerican Chosen to Lead Florida Democrats | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/excol-yefim-davydovich-soviet-dissident-jew-dies.html | Exâ€šÃ„Ãªcol. Yefim Davydovich, Soviet Dissident Jew, Dies | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/administration-and-critics-at-odds-on-antitrust-laws-white-house.html | Administration and Critics At Odds on Antitrust Laws | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/new-york-city-cuts-its-welfare-costs.html | New York City Cuts Its Welfare Costs | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/hanoi-general-was-surprised-at-speed-of-saigons-collapse-says-he.html | Hanoi General Was Surprised At Speed of Saigon's Collapse | True | By Fox Butterfield Special to The New York Times. | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/argentos-poe-a-rich-opera-is-staged-in-st-paul.html | Argento's â€šÃ„Ã²Poe,â€šÃ„Ã´ a Rich Opera, Is Staged in St. Paul | True | By Raymond Ericson Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/alexander-brailowsky-is-dead-pianist-played-all-of-chopin.html | Alexander Brailowsky Is Dead; Pianist Played All of Chopin | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pressure-on-peso-grows-amid-devaluation-denials-pressure-grows-on.html | Pressure on Peso Grows Amid Devaluation Denials | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/soviet-assesses-kissingers-trip-pravda-paints-a-gloomy-picture-of.html | SOVIET ASSESSES KISSINGER'S TRIP | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/hanoi-general-was-surprised-at-speed-of-saigons-collapse.html | Hanoi General Was Surprised At Speed of Saigon's Collapse | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ruined-church-yields-some-notes-of-history.html | Ruined Church Yields Some Notes of History | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/albanians-in-yugoslavia-demand-a-better-deal.html | Albanians in Yugoslavia Demand a Better Deal | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/time-again-running-out-for-french-watch-giant-time-is-running-out.html | Time Again Running Out For French Watch Giant | True | By Clyde H. Farivsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/kodak-lifts-net-23-in-quarter-sales-up-16-sustained-demand-for.html | KODAK LIFTS NET 23% IN QUARTER | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/on-vested-interests-essay.html | On Vested Interests | True | By William Safire | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/david-friedland-councilman-dies-democrat-from-washington.html | DAVID FRIEDLAND, COUNCILMAN, DIES | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/byrne-wants-no-cuts-in-antipollution-budget.html | Byrne Wants No Cuts In Antipollution Budget | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ira-defies-ban-on-dublin-march-provisionals-parade-to-mark-easter.html | I.R.A. DEFIES BAN ON DUBLIN MARCH | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/st-cecilia-chorus-in-brahms-requiem.html | St. Cecilia Chorus in Brahms Requiem | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/yale-crews-triumph-in-five-races.html | Yale Crews Triumph in Five Races | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/new-jersey-briefs-25000-units-to-get-rent-subsidies-campaign-aimed.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/nepal-finds-growing-power-of-india-in-south-asia-imperils.html | Nepal Finds Growing Power of India In South Asia Imperils Independence | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/advertising-tv-news-drawing-advertisers.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/vote-outlay-cut-in-pennsylvania-3-democrats-are-limited-by-freeze.html | VOTE OUTLAY CUT IN PENNSYLVANIA | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pcb-cleanup-cost-put-at-20-million-state-planning-to-ask-ge-to-pay.html | PCB CLEANUP COST PUT Al $20 MILLION | True | By Richard Severo | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/nichols-puts-on-show-starring-his-arabian-horses.html | Nichols Puts On Show Starring His Arabian Horses | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/shortfall-of-500-million-is-feared-in-beames-plan-500-million.html | Shortfall of $500 Million Is Feared in Beame's Plan | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/pcb-cleanup-cost-put-al-20-million.html | PCB CLEANUP COST PUT Al $20 MILLION | True | By Richard Severo | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/3-lawmakers-are-critical-of-commodore-tax-relief.html | 3 Lawmakers Are Critical Of Commodore Tax Relief | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/screenbambina-an-italian-feature-about-sex.html | Screen:'Bambina' an Italian Feature About Sex | True | By Richard Eder | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/matthau-has-heart-surgery.html | Matthau Has Heart Surgery | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/screen-stay-hungryrafelson-film-is-about-new-south.html | Screen: 'Stay Hungry':Rafelson Film Is About 'New' South | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/rumsfeld-asserts-defense-is-adequate-for-today.html | Rumsfeld Asserts Defense Is â€šÃ„Ã²Adequateâ€šÃ„Ã´ for Today | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/jackson-increases-his-attack-on-rockefeller.html | Jackson Increases His Attack on Rockefeller | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/forum-urged-to-clarify-cause-of-hughess-death.html | â€šÃ„Ã²Forumâ€šÃ„Ã´ Urged to Clarify Cause of Hughes's Death | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/smith-runs-440-in-45-seconds.html | Smith Runs 440 In 45 Seconds | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ned-brown-dead-writer-on-boxing-did-a-column-in-the-world.html | NED BROWN DEAD; WRITER ON BOXING | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/wayne-harris-marries-laurie-carlin.html | Wayne Harris Marries Laurie Carlin | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/kissinger-meets-2-africa-leaders-talks-with-heads-of-kenya-and.html | KISSINGER MEETS 2 AFRICA LEADERS | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/farley-offered-honorary-national-chairmanship.html | Farley Offered Honorary National Chairmanship | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/arizona-primary-is-won-by-udall-home-state-gives-him-first-victory.html | ARIZONA PRIMARY IS WON BY UDALL | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/idaho-plan-opposed-on-phosphate-mines.html | IDAHO PLAN OPPOSED ON PHOSPHATE MINES | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/connors-tops-case-in-final.html | Connors Tops Case In Final | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/sports-news-briefs-n-l-meets-on-expansion-today-us-sextet-finishes.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/jan-stephenson-winner-by-4-shots-on-a-68203.html | Jan Stephenson Winner By 4 Shots on a 68â€šÃ„Ã¬203 | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/water-supply-pollutants-in-dover-seen-widening.html | Water Supply Pollutants In Dover Seen Widening | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/the-opera-maralin-niska-sings-in-cav-and-pag.html | The Opera | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/5000-hail-mighty-ramp.html | 5,000 Hail Mighty Ramp | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bests-goal-gives-aztecs-a-victory.html | Best's Goal Gives Aztecs a Victory | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/part-of-copter-that-fell-into-gulf-found-by-divers.html | Part of Copter That Fell Into Gulf found by Divers | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bank-earnings-down-or-are-they-bank-earnings-down-or-are-they.html | Bank Earnings Downâ€šÃ„Ã® or Are They? | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/rex-by-rodgers-stars-williamson.html | â€šÃ„Ã²Rexâ€šÃ„Ã´ by Rodgers Stars Williamson | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/60-volunteers-a-week-aid-retarded-boy.html | 60 Volunteers a Week Aid Retarded Boy | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/allon-cancels-trip-to-us-for-talks-on-west-bank.html | Allon Cancels Trip to U.S. For Talks on West Bank | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/cleaning-and-greening-just-a-family-affair.html | Cleaning and Greening Just a Family Affair | True | By Olive Evans | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/a-rusty-trust.html | A Rusty Trust | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/rain-postpones-miss-guthries-debut-trentonian-200-race-postponed.html | Rain Postpones Miss Guthrie's Debut | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/kentucky-mine-explosions-to-be-studied-by-congress.html | Kentucky Mine Explosions To Be Studied by Congress | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/kissinger-meets-2-africa-readers-talks-with-heads-of-kenya-and.html | KISSINGER MEETS 2 AFRICA LEADERS | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/return-of-roller-derby-past-is-too-much-with-it-roller-derby-return.html | Return of Roller Derby: Past Is Too Much With It | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/about-new-york-signs-of-strain-behind-the-footlights.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/tool-orders-rose-in-first-quarter-shipments-slipped-machinetool.html | Tool Orders Rose In First Quarter; Shipments Slipped | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/nichols-puts-on-show-starring-his-arabian-horses-nichols-puts-on-a.html | Nichols Puts On Show Starring His Arabian Horses | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/excerpts-from-generals-account-of-the-offensive.html | Excerpts From General's Account of the Offensive | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/socialists-ahead-in-portugal-vote-by-reduced-edge-minority.html | SOCIALISTS AHEAD IN PORTUGAL VOTE BY REDUCED EDGE | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/ballet-dowell-and-makarova-in-royals-swan.html | Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/end-of-a-dream.html | End of a Dream | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/toyota-said-to-weigh-building-plant-in-us.html | Toyota Said to Weigh Building Plant in U.S. | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/wall-st-divided-on-feds-actions-some-analysts-see-effort-to-raise.html | WALL ST. DIVIDED ON FED'S ACTIONS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/st-james-church-to-get-new-rector.html | ST. JAMES' | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/congressmen-talking-to-voters-hear-complaints-on-government.html | Congressmen, Talking to Voters, Hear Complaints on Government | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/bergman-on-coast-says-hell-see-de-laurentiis.html | Bergman, on Coast, Says He'll See De Laarentiis | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/impact-of-courts-ruling-on-lowincome-housing-is-seen-far-off.html | Impact of Court's Ruling on Lowâ€šÃ„Ãªincome Housing Is Seen Far Off | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/socialists-ahead-inportugal-vote-by-reduced-edge-minority.html | SOCIALISTS AHEAD IN PORTUGAL VOTE BY REDUCED EDGE | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/trenton-topics-added-school-aid-to-be-argued-in-superior-court.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/center-for-times-sq-75242653.html | Center for Times Sq. | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-26 | 1976-04-26 | https://www.nytimes.com/1976/04/26/archives/two-rivals-attack-carter-on-labor-and-black-issues.html | Two Rivals Attack Carter On Labor and Black Issues | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-117 | B 110-839 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/sec-suit-aims-to-curb-javelin-founder-and-others.html | S.E.C. Suit Aims to Curb Javelin Founder and Others | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/emigre-says-soviet-abused-evidence.html | Emigre Says Soviet Abused Evidence | True | By Paul Hofmann | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/accord-is-near-on-issue-of-foreign-banks-in-us-agreement-near-on.html | Accord Is Near on Issue Of Foreign Banks in U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/on-resignation.html | On Resignation | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/vietnam-assembly-will-meet-soon.html | VIETNAM ASSEMBLY WILL MEET SOON | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/senate-votes-federal-takeover-of-grain-checking-at-terminals.html | Senate Votes Federal Takeover Of Grain Checking at Terminals | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/17yearold-roman-youth-convicted-in-pasolini-death.html | 17â€Ã‚Ã'Yearâ€Ã‚Ã'Old Roman Youth Convicted in Pasolini Death | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/unions-in-foreign-subsidiaries-to-help-rubber-strikers-in-us.html | Unions in Foreign Subsidiaries To Help Rubber Strikers in U. S | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/islanders-rested-for-next-round-islanders-rested-for-next-round.html | Islanders Rested for Next Round | True | By Robin Herman | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/williams-to-seek-4th-senate-term-no-real-opposition-is-likely-in.html | WILLIAMS TO SEEK 4TH SENATE TERM | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-11-no-title.html | Article 11 â€Ã‚Ã'â€Ã‚Ã' No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/blackbag-jobs-among-spy-terms-defined-in-report.html | â€Ã‚Ã²Blackâ€Ã‚Ã'bag Jobsâ€Ã‚Ã´ Among Spy Terms Defined in Report | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/wood-field-stream-canoe-racing.html | Wood. Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/wider-congress-role-committee-goes-further-than-ford-in-moving.html | Wider Congress Role | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/margaret-moore-83-survivor-of-titanic.html | MARGARETMOORE,83, SURVIVOR OF TITANIC | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/franklin-m-haines-87-realestate-man-is-dead.html | Franklin M. Haines, 87, Realâ€Ã‚Ã'Estate Man, Is Dead | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-3-no-title.html | Article 3 â€Ã‚Ã'â€Ã‚Ã' No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/media-men-give-message-to-foreigners.html | Media Men Give Message to Foreigners | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/schmidt-hits-2-homers-to-equal-record-fans-to-win-109-game.html | Schmidt Hits 2 Homers to Equal Record, Fans to Win 10â€Ã‚Ã'9 Game | True | By Michael Katz | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/five-assemblymen-oppose-nassau-salestax-increase.html | Five Assemblymen Oppose Nassau Salesâ€Ã‚Ã'Tax Increase | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/delegate-votes-for-president.html | Delegate Votes for President | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/days-of-whines-and-roses-at-derby.html | Days of Whines and Roses at Derby | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/drops-continue-in-pound-and-lira-efforts-to-bolster-sterling-fail.html | DROPS CONTINUE IN POUND AND LIRA | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/high-court-rejects-udall-ballot-plea.html | HIGH COURT REJECTS UDALL BALLOT PLEA | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/carey-urges-a-plan-of-us-aid-to-region.html | CAREY URGES A PLAN OF U.S. AID TO REGION | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tower-goldwater-refuse-to-sign-panels-report.html | Tower,Goldwater, Refuse To Sign Panel's Report | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tuition-with-state-aid-rise-studied-for-city-university.html | Tuition With State Aid Rise Studied for City University | True | By Francis X. Clines Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/voting-panel-unable-to-investigate-illegal-actions-by-warren-weaver.html | Voting Panel Unable to Investigate Illegal Actions | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/brown-to-campaign-for-maryland-vote.html | BROWN TO. CAMPAIGN FOR MARYLAND VOTE. | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/democrats-reply-to-nadjari-subpoena.html | Democrats Reply to Nadjari Subpoena | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/hearing-on-plutonium-plant-is-told-of-a-conflict-over-health.html | Hearing on Plutonium Plant Is Told Of a Conflict Over Health Reports | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/the-british-land-with-an-eye-for-tourism.html | The British Land With an Eye for Tourism | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/mrs-ford-to-be-honored.html | Mrs. Ford to Be Honored | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/about-the-yankees.html | About the Yankees .. | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tuition-with-state-aid-rise-studied-for-city-university-tuition.html | Tuition With State Aid Rise Studied for City University | True | By Francis X. Clines Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/bargaining-in-the-sunshine.html | Bargaining In the Sunshine | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/national-league-bars-expansion-nl-rejects-bid-to-add-two-teams.html | National League Bars Expansion | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/3-senators-score-cia-over-report-some-security-objections-are.html | 3 SENATORS SCORE C.I.A. OVER REPORT | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/deficit-of-pan-am-pared-in-quarter.html | DEFICIT OF PAN AM PARED IN QUARTER | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tanzania-welcomes-kissingers-stand-but-nyerere-calls-for-action-in.html | Tanzania Welcomes Kissinger's Stand | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/sidney-james-british-comedian-in-lavender-hill-mob-is-dead.html | Sidney James, British Comedian In â€Ã‚Ã²Lavender Hill Mob,â€Ã‚Ã´ Is Dead | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/the-grace-notes-come-from-connecticut-to-sing-the-praises-of-new.html | The Grace Notes Come From Connecticut to Sing the Praises of New York | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/steel-producer-to-raise-prices-about-8-june-1-wheelingpittsburgh.html | STEEL PRODUCER TO RAISE PRICES ABOUT 8% JUNE 1 | True | By Gene Smith | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/labor-campaign-to-stop-carter-seems-ineffective.html | Labor Campaign to Stop Carter Seems Ineffective | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ibm-discloses-53000-payments-made-by-employees-ibm-discloses-53000.html | I.B.M. Discloses $53,000 Payments Made by Employees | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/new-york-gop-delegation-is-called-uncommitted.html | New York G.O.P. Delegation Is Called Uncommitted | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/browns-waive-pair.html | Browns Waive Pair | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/commodity-plan-wil-be-studied-futures-trading-commission-to-weigh.html | COMMODITY PLAN WILL BE STUDIED | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/spaniards-in-poll-reject-movie-curbs.html | Spaniards, in Poll, Reject Movie Curbs | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/15month-inquiry.html | 15â€šÃ„ÃªMONTH INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/beirut-speaker-meets-with-syrian-leaders.html | Beirut Speaker Meets With Syrian Leaders | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/gop-delegation-called-neutral-new-york-party-head-sees-no.html | G.O.P.DELEGATION CALLED NEUTRAL | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/11-million-won-for-shoplifting-arrest.html | $1.1 Million Won for Shoplifting Arrest | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/employees-thin-down-employer-pays-up.html | Employees Thin Down, Employer Pays Up | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/coalition-for-portugal.html | Coalition for Portugal | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/donald-oswan.html | DONALD O. SWAN | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-13-no-title.html | Article 13 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/egypt-plans-reforms.html | Egypt Plans Reforms | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/a-ride-in-the-country-but-not-for-the-scenery-a-ride-in-the-country.html | A Ride in the Country, But Not for the Scenery | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/male-workers-pay-continues-to-widen-gap-over-women.html | Male Workers' | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/headmasters-day-marred-in-boston-racial-incidents-greet-new-chief.html | HEADMASTER'S DAY MARRED IN BOSTON | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/articles-in-1974-spurred-inquiry.html | Articles in 1974 Spurred Inquiry | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-12-no-title.html | Article 12 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/buckley-declares-for-senate-as-a-republican-too.html | Buckley Declares for Senate as a Republican, Too | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/strike-is-averted-at-nursing-homes-agreement-reached-on-back.html | STRIKE IS AVERTED AT NURSING HOMES | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ronald-vanderwende.html | RONALD VAN DERWENDE | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/peer-sought-in-murder-reported-in-cape-town.html | Peer Sought in Murder Reported in Cape Town | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/new-jersey-briefs-murder-trial-witness-sentenced-essex-jail-warden.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/saudi-arabian-fund-declines-to-finance-gm-truck-assembly-plant.html | Saudi Arabian Fund Declines to Finance G.M. Truck Assembly Plant | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/15month-inquiry-report-urges-strict-control-of-agencies-by.html | 15â€šÃ„ÃªMONTH INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/benefits-suspended.html | Benefits Suspended | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/columbia-honors-sama-a-wrestler.html | Columbia Honors Sama, a Wrestler | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/corrections-75589475.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/steelworkers-end-strike.html | Steelworkers End Strike | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/legislators-return-today-to-fragile-unity-in-albany.html | Legislators Return Today To Fragile Unity in Albany | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/horton-slugging-honored.html | Horton Slugging Honored | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/wider-congress-role.html | Wider Congress Role | True | By Leslie H. Gelb. Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/concert-organ-recital-david-craighead-performs-a-program-whose-sum.html | Concert: Organ Recital | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/court-orders-new-york-to-effect-cleanair-plan.html | Court Orders New York To Effect Cleanâ€šÃ„ÃªAir Plan | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/cousin-says-hughes-sent-a-will-to-bank-in-38-but-its-missing.html | Cousin Says Hughes Sent a Will To Bank in â€šÃ„Ã²38, but It's Missing | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/court-orders-new-york-to-effect-cleanair-plan-us-panel-says-city.html | Court Orders New York To Effect Cleanâ€šÃ„ÃªAir Plan | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/notes-on-people-intelligence-unit-holds-reunion.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/dave-anderson-fans-and-owners.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/geisel-begins-paris-visit.html | Geisel Begins Paris Visit | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/new-data-on-lockheed-ready-for-italians.html | New Data on Lockheed Ready for Italians | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/bill-moyers-will-leave-pbs-to-work-on-cbs-reports.html | Bill Moyers Will Leave PBS to Work on â€šÃ„Ã²CBS Reportsâ€šÃ„Ã´ | True | By Les Brown | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/state-court-says-raise-for-police-must-be-paid-now-payment-by-new.html | STATE COURT SAYS RAISE FOR POLICE MUST BE PAID NOW | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/democracy-at-least-is-a-clear-winner-in-portuguese-election.html | Democracy, at Least, Is a Clear Winner in Portuguese Election | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/people-in-sports-italian-star-reports-to-cosmos.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/chinese-radicals-appear-first-time-since-tengs-ouster.html | Chinese â€šÃ„Ã²Radicalsâ€šÃ„Ã´ Appear First Time Since TengsOuster, | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/security-check-by-irs.html | Security Check by I.R.S | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/needless-flood-victims.html | Needless Flood Victims | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ravi-shankar-back-with-raga-program.html | RAVE SHANKAR BACK WITH RAGA PROGRAM | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/south-africa-and-taiwan-reestablishing-full-ties.html | South Africa and Taiwan Reâ€šÃ„ÃªEstablishing Full Ties | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-5-no-title.html | Article 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/bridge-championship-lost-by-nose-after-2-victories-by-one.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/high-oil-lease-bids-accepted-in-sale.html | HIGH OIL LEA SE BIDS! ACCEPTED IN SALE | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/helping-new-york-shutins-find-link-to-outside-world.html | Helping New York | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/new-laws-to-spur-economic-growth-proposed-in-jersey-new-laws-are.html | New Laws to Spur Economic Growth Proposed in Jersey | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/students-of-heidelberg-turn-from-rebellion-in-old-heidelberg.html | Students of Heidelberg Turn From Rebellion | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/market-place-new-pep-for-aluminum-stocks.html | Market Place | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/chile-davis-cup-victor-nastase-is-upset.html | Chile Davis Cup Victor | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/southern-bell-debentures-drop-2-points-in-secondary-market.html | Southern Bell Debentures Drop 2 Points in Secondary Market | True | By John H. Allan | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/fiscal-commission-urges-repeal-of-city-estate-tax.html | Fiscal Commission Urges Repeal of City Estate Tax | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/report-says-cia-agents-picked-up-bar-patrons-for-lsd-experiments.html | Report Says C.I.A. Agents Picked Up Bar Patrons for L.S.D. Experiments | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/forests-and-woodlands-to-be-reopened-today.html | Forests and Woodlands To Be Reopened Today | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tight-race-ends-in-pennsylvania-primary-vote-is-today-signs.html | TIGHT RACE ENDS IN PENNSYLVANIA | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/lessons-of-the-holocaust.html | Lessons of the Holocaust | True | By Terrence Des Press | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/soviet-track-generates-speed-soviet-ice-skating-track-produces.html | Soviet Track Generates Speed | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/house-democrats-battle-to-keep-seats-won-in-1974.html | House Democrats Battle to Keep Seats Won in 1974 | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/the-yacht-party.html | The Yacht Party | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/students-of-heidelberg-turn-from-rebellion.html | Students of Heidelberg Turn From Rebellion | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/us-aide-expected-to-lead-food-body-labor-dept-official-expected-to.html | U.S. Aide Expected To Lead Food Body | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/advertising-seagram-to-change-emphasis.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/hew-rights-chief-named.html | H.E.W. Rights Chief Named | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/a-ride-in-the-country-but-not-for-the-scenery.html | A Ride in the Country, But Not for the Scenery | True | By Tony Kornieiser | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/increase-continues-in-copper-futures-coffee-also-gains.html | Increase Continues In Copper Futures; Coffee Also Gains | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/trenton-topics-new-security-measures-will-protect-assembly.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/italys-president-is-under-pressure-leone-appears-on-defense-despite.html | ITALY'S PRESIDENT IS UNDER PRESSURE | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/rhodesia-imposes-censorship-in-move-to-combat-guerrillas.html | Rhodesia Imposes Censorship In Move to Combat Guerrillas | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/congress-ends-recess-and-faces-mass-of-legislation.html | Congress Ends Recess and Faces Mass of Legislation | True | By Richard D. Lyons Special to The New York Times. | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-14-no-title.html | Article 14 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/senate-intelligence-panel-calls-for-a-law-to-curb-covert-action-as.html | SENATE INTELLIGENCE PANEL CALLS FORA LAW TO CURB COVERT ACTION AS IMPLEMENT OF FOREIGN POLICY | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/transit-union-says-law-allows-livingcost-raise.html | Transit Union Says Law Allows Livingâ€šÃ„ÃªCost Raise | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/academy-reopens-in-philadelphia.html | Academy Reopens In Philadelphia | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/bergen-program-to-fight-child-abuse.html | Bergen Program to Fight Child Abuse | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/group-backs-ruling-on-public-housing.html | GROUP BACKS RULING ON PUBLIC HOUSING | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/concert-philadelphia-orchestra-bicentennial-brings-2-touches-of.html | Concert: Philadelphia Orchestra | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/panels-urged-to-monitor-covert-actions-abroad.html | Panels Urgedto Monitor Covert Actions Abroad | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/arms-budget-rise-is-sought-by-ford-congress-asked-to-extend-a.html | ARMS BUDGET RISE IS SOUGHT BY FORD | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/inmate-loses-in-voting-for-concord-selectman.html | Inmate Loses in Voting For Concord Selectman | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/concern-voiced-over-social-security-terminations.html | Concern Voiced Over Social Security Terminations | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/miss-hearst-moved-to-federal-prison.html | MISS HEARST MOVED TO FEDERAL PRISON | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/grechko-soviet-defense-chief-dies-at-72-defense-minister-of-soviet.html | Grechko Soviet Defense Chief, Dies at 72 | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-15-no-title.html | Article 15 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/fleur-cowles-today-as-creative-as-ever.html | Fleur Cowles Today: As Creative as Ever | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/chess.html | Chess: | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/dresser-suggests-deal-with-signal-stock-worth-4487-million-would-be.html | DRESSER SUGGESTS DEAL WITH SIGNAL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/literary-magazines-films-and-plays-thrive-amid-the-squalor-of.html | Literary Magazines, Films and Plays Thrive Amid the Squalor of Calcutta | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/cia-will-keep-more-than-25-journalistagents-personnel-not-covered.html | C.I.A. Will Keep More Than 25 Journalistâ€šÃ„ÃªAgents | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/yonkers-raceway-entries-horses-listed-in-order-of-post-positions.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/100-georgians-for-carter-invade-pennsylvania.html | 100 Georgians for Carter â€šÃ„Ã²Invadeâ€šÃ„Ã´ Pennsylvania | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/computer-decisions-by-us-criticized.html | COMPUTER DECISIONS BY U.S. CRITICIZED | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/200000-mixed-doubles-golf-scheduled.html | $200,000 Mixed Doubles Golf Scheduled | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/stanley-glee.html | STANLEY G. LEE | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/angolan-to-visit-moscow.html | Angolan to Visit Moscow | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/helping-new-york-shutins-find-a-link-to-outside.html | Helping New York | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/connecticut-democrats-will-pick-primary-delegate-slates-tonight.html | Connecticut Democrats Will Pick Primary Delegate Slates Tonight | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/east-and-west-meet-in-a-dance-sallie-wilson-joins-japan-house-group.html | EAST AND WEST MEET IN A DANCE | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/prospects-fade-for-big-changes-in-new-york-rentcontrol-laws.html | Prospects Fade for Big Changes In New York Rentâ€šÃ„ÃªControl Laws | True | By Joseph F. Fried | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/2-nursing-homes-in-state-and-2-hospitals-draw-fines.html | 2 Nursing Homes in State And 2 Hospitals Draw Fines | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/sir-carol-reed-film-director-is-dead.html | Sir Carol Reed, Film Director, Is Dead | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/40-soldiers-reported-killed-by-rebels-in-the-philippines.html | 40 Soldiers Reported Killed By Rebels in the Philippines | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/swan-ebergstrom.html | SWAN E. BERGSTROM | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/lockheed-nears-loan-pact-to-finance-sale-to-canada.html | Lockheed Nears Loan Pact To Finance Sale to Canada | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/katherine-ward-is-dead-citys-oldest-woman-108.html | Katherine Ward Is Dead; City's Oldest Woman, 108 | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/recovery-abroad.html | Recovery Abroad | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/lisbon-socialist-bars-a-coalition-hailing-indisputable-victory.html | LISBON SOCIALIST BARS A COALITION | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/cambodiaburma-ties.html | Cambodiaâ€šÃ„Ãª Burma Ties | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/lolich-wins-first-for-mets-31-fanning-9-braves-in-fivehitter-lolich.html | Lolich Wins First for Mets, 3â€šÃ„Ãª1, Fanning 9 Braves in Fiveâ€šÃ„ÃªHitter | True | By Murray Chass | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/kansas-governor-sees-a-wheat-lag.html | KANSAS GOVERNOR SEES A WHEAT LAG | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/beiruts-political-leaders-strive-to-make-secret-ballot-secret.html | Beirut's Political Leaders Strive To Make Secret Ballot Secret | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/irrational-primaries.html | Irrational Primaries | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ashe-heads-8-in-wct-final.html | Ashe Heads 8 In W.C.T. Final | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/federal-agencies-sued-on-housing-rights-groups-charge-bias-in.html | FEDERAL AGENCIES SUED ON HOUSING | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/us-trade-deficit-biggest-in-18-months.html | U.S. Trade Deficit Biggest in 18 Months | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/fiscal-malaise.html | Fiscal Malaise | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/paul-kirk-giles.html | PAUL KIRK GILES | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tight-race-ends-in-pennsylvania.html | TIGHT RACE ENDS IN PENNSYLVANIA | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/insiders-again-showing-stockoption-enthusiasm-insiders-again.html | Insiders Again Showing Stockâ€šÃ„ÃªOption Enthusiasm | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/fashion-its-just-one-big-family.html | Fashion It's Just One Big Family | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/weiskopf-withdraws.html | Weiskopf Withdraws | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/queens-republicans-make-a-change-in-leadership.html | Queens Republicans Make A Change in Leadership | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/hotel-dispute-focuses-on-tax-abatements.html | Hotel Dispute Focuses on Tax Abatements | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/dearly-precious-wins-10th-in-row-dearly-precious-takes-10th.html | Dearly Precious Wins 10th in Row | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/helstoski-gains-support-of-three-hudson-leaders.html | Helstoski Gains Support Of Three Hudson Leaders | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/cia-secretly-owned-insurance-complex-and-invested-profits-in-stock.html | C.I.A. Secretly Owned Insurance Complex and Invested Profits in Stock Market | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/gas-clouds-support-theory-on-matter-between-galaxies.html | Gas Clouds Support Theory on Matter Between Galaxies | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/business-briefs-steel-production-at-1976-peak-helpwanted.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/new-delhi-balks-on-prisoner-data-aides-unwilling-to-confirm-total.html | NEW DELHI BALKS ON PRISONER DATA | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/the-calandra-charade.html | The Calandra â€šÃ„Ã²Charadeâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/books-of-the-times-new-journalist-as-antihero.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/london-paper-prices-rise.html | London Paper Prices Rise | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/state-court-says-raise-for-police-must-be-paid-now.html | STATE COURT SAYS RAISE FOR POLICE MUST BE PAID NOW | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/schoendienst-goes-home.html | Schoendienst Goes Home | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/metropolitan-briefs-pan-am-fined-60000-in-air-crash-fordham.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/involvement-by-mafia-is-alleged-in-700-million-li-sewer-job.html | Involuement by Mafia Is Alleged In $700 Million L.I. Sewer Job | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ford-denounces-congress-on-its-economic-policies.html | Ford Denounces Congress On Its Economic Policies | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/carl-boyer-dies-a-mathematician-brooklyn-professor-wrote-histories.html | CARL BOYER DIES; A MATHEMATICIAN | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/buckley-declares-senate-candidacy-as-republican-too-buckley.html | Buckley Declares Senate Candidacy As Republican, Too | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/amex-and-otc-changes-are-minor.html | Amex and Oâ€šÃ„ÃªTâ€šÃ„ÃªC Changes Are Minor | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/summary-of-actions-taken-by-us-supreme-court.html | Summary of Actions Taken by U.S. Supreme Court | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/fireman-killed-at-diner.html | Fireman Killed at Diner | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/mist-drifts-over-the-cherry-orchard.html | â€šÃ„Ã²Mistâ€šÃ„Ã´ Drifts Over â€šÃ„Ã²The Cherry Orchardâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/excerpts-from-report-of-intelligence-unit-excerpts-broader.html | EXCERPTS FROM REPORT OF INTELLIGENCE UNIT | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/ford-said-to-agree-to-consider-375-million-aid-plan-for-israel.html | Ford Said to Agree to Consider $375 Million Aid Plan for Israel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/sonics-a-bargain-paying-off.html | Sonics a Bargain Paying Off | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/external-degree-college-escapes-byrne-budget-cuts.html | External Degree College Escapes Byrne Budget Cuts | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/people-and-business-a-new-world-body-in-accounting-urged.html | People and Bustness | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/greening-of-the-press.html | Greening of the Press | True | By Russell Baker | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/connally-is-arousing-speculation-over-his-future-as-he-roams.html | Connally Is Arousing Speculation Over His Future as He Roams Country in Support of the Republican. | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/scene-of-early-courtship-revisited-by-mary-beame.html | Scene of Early Courtship Revisited by Mary Beame | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/bebop-deluxe-british-quartet-gets-off-to-a-rocking-start.html | Beâ€šÃ„ÃªBop Deluxe, British Quartet, Gets Off to a Rocking Start | True | By John Rockwell | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/palestine-radicals-assume-council-posts-on-west-bank.html | Palestine Radicals Assume Council Posts on West Bank | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/tv-la-traviata-and-baby-doe-bbc-version-of-verdi-on-wnet-at-9-pm.html | TV: â€šÃ„Ã²La Traviataâ€šÃ„Ã´ and â€šÃ„Ã²Baby Doeâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/a-change-in-rules-is-drafted-to-lift-veil-from-familycourt.html | A Change in Rules Is Drafted to Lift Veil From Familyâ€šÃ„ÃªCourt Proceedings | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/private-school-segregation-is-defended-in-high-court.html | Private School Segregation Is Defended in High Court | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/capezio-dance-award-presented-to-robbins.html | Capezio Dance A ward Presented to Robbins | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/pistons-tie-series-22.html | Pistons Tie Series, 2â€šÃ„Ãª2 | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/article-10-no-title.html | Article 10 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-27 | 1976-04-27 | https://www.nytimes.com/1976/04/27/archives/john-stanton-williams-jr-member-of-loeb-rhoades.html | John Stanton Williams Jr., Member of Loeb Rhoades | True | | 2004-02-06 0:00 | RE 917-118 | B 110-840 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/east-liberty-pa-salutes-200-years.html | â€šÃ„Ã²East Liberty, Pa.â€šÃ„Ã´ Salutes 200 Years | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/buffs-are-still-singing-the-trolley-song.html | Buffs Are Still Singing â€šÃ„Ã²The Trolley Songâ€šÃ„Ã´ | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/a-us-judge-assails-proposals-for-tougher-criminal-sentences.html | A U.S. Judge Assails Proposals For Tougher Criminal Sentences | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/long-opposes-outlawing-tax-shelters.html | Long Opposes Outlawing Tax Shelters | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/arol-is-accused-of-political-influence.html | Arol Is Accused of Political Influence | True | By John L. Hess | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/us-steel-profit-falls-465.html | U.S. Steel Profit Falls 46.5% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/legislators-begin-voting-on-500-budget-proposals.html | Legislators Begin Voting On 500 Budget Proposals | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/pinball-measure-fails-in-council-principal-sponsor-arrives-late-for.html | PINBALL MEASURE FAILS IN COUNCIL | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/trenton-topics-byrne-backs-splitting-institutions-department.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/an-energy-aide-tells-of-three-rebuffs-by-white-house-in.html | An Energy Aide Tells of Three Rebuffs By White House in Conservation Plea | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/2-late-canadiens-goals-beat-islanders-by-32-for-10-lead.html | 2 Late Canadiensâ€šÃ„Ã´ Goals Beat Islanders by 3â€šÃ„Ãª2 for 1â€šÃ„Ãª0 Lead | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/polaroid-sues-kodak-75244414.html | Polaroid Sues Kodak | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/guilty-plea-made-in-killing.html | Guilty Plea Made in Killing | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/margaret-bannerman.html | MARGARET BANNERMAN | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/most-of-funds-for-zumwalt-obtained-outside-virginia.html | Most of Funds for Zumwalt Obtained Outside Virginia | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/gis-foreigners-used-in-lsd-tests-army-report-says-officers-gave.html | G.I.'S, FOREIGNERS USED INLSD TESTS | True | By Joseph B. Treaster Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/iberia-air-lines-accused-by-us-in-case-involving-reduced-fares.html | Iberia Air Lines Accused by U. S. In Case Involving Reduced Fares | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/washington-star-and-unions-agree-on-200-layoffs.html | Washington Star and Unions Agree on 200 Layoffs | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/dow-sags-amid-concern-fed-may-tighten-credit-dow-dips-on-fear-of.html | Dow Sags Amid Concern Fed May Tighten Credit | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/new-jersey-briefs-ronan-sees-no-path-fare-rise-woman-dies-despite.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/drug-convictions-upheld-even-if-police-set-up-sale-drug-convictions.html | Drug Convictions Upheld Even if Police Set Up Sale | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/j-kenneth-loughry-is-dead-met-museum-extreasurer.html | J. Kenneth Loughry Is Dead; Met Museum Exâ€šÃ„ÃªTreasurer | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rep-murphy-gets-consumer-post.html | REP MURPHY GETS CONSUMER POST | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/music-barenboim-in-mozart-cycle.html | Music: Barenboim in Mozart Cycle | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/hearst-lawyer-assails-shift-from-hospital-to-jail.html | Hearst Lawyer Assails Shift From Hospital to Jail | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/wtt-unveils-new-look-with-a-multicolor-court-on-nearby-courts.html | W.T.T. Unveils New Look With a Multicolor Court | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/carter-is-victor-in-pennsylvania-beating-jackson-in-pivotal-test.html | CARTER IS VICTOR IN PENNSYLVANIA, BEATING JACKSON IN PIVOTAL TEST; UDALL IS NEXT, AHEAD OF WALLACE | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/physicists-now-confront-possibility-that-natural-action-is-ever.html | Physicists Now Confront Possibility That Natural Action Is Ever Complex | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/farm-editors-select-woman.html | Farm Editors Select Woman | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/cia-losing-chief-for-covert-actions.html | C.I.A. LOSING CHIEF FOR COVERT ACTIONS | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/chrome-ban-asked.html | CHROME BAN ASKED | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/playoff-results-nba-playoffs-nhl-playoffs.html | Playoff Results | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/consolidated-edison-asks-new-rochelle-to-take-davids-i.html | Consolidated Edison Asks New Rochelle To Take David's I. | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/8-killed-7-hurt-in-crash-most-called-illegal-aliens.html | 8 Killed, 7 Hurt in Crash; Most Called Illegal Aliens | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/metropolitan-briefs-2-held-in-mugging-of-hamills-mother-man-seeks.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/miss-hill-defender-loses-at-pinehurst.html | Miss Hill, Defender, Loses at Pinehurst | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/mexico-a-haven-for-latins-in-exile-as-rightist-regimes-tighten.html | Mexico a Haven for Latins in Exile As Rightist Regimes Tighten Control | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/intelligence-report.html | Intelligence Report | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/yanks-deny-side-pact-charge-yanks-deny-side-pact-was-illegal.html | Yanks Deny Side Pact Charge | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/brazil-central-bank-chief-cites-economic-gains-since-late-60s.html | Brazil Central Bank Chief Cites Economic Gains Since Late 60's | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/47-reported-dead-as-jet-crashes-in-virgin-islands-american-airlines.html | 47 REPORTEDDEAD AS JET CRASHES IN VIRGIN ISLANDS | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rockefeller-apologizes-for-remark-on-2-jackson-aides-rockefeller.html | Rockefeller Apologizes for Remark on 2 Jackson Aides | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/amex-value-index-off-054-to-10282-otc-also-declines.html | Amex Value Index Off 0.54 to 102.82; Oâ€šÃ„ÃªTâ€šÃ„ÃªC Also Declines | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/people-and-business-auto-company-leaders-vie-in-optimistic.html | People and Business | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/about-education-colleges-woo-accepted-students-to-take-big-step.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/cruise-missile-passes-test.html | Cruise Missile Passes Test | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/chinas-top-liaison-officer-returning-to-post-in-us.html | China&s Top Liaison Officer. Returning to Post in U.S. | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rockefeller-apologizes-for-remark-on-2-jackson-aides.html | Rockefeller Apologizes for Remark on 2 Jackson Aides | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/beirut-sets-vote-on-new-president.html | BEIRUT SETS VOTE ON NEW PRESIDENT | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/gertrude-ederle-all-aglow-in-sports-spotlight-again.html | Gertrude Ederle All Aglow In Sports Spotlight Again | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/carey-rebuffs-city-u-board-on-meeting-about-tuition.html | Carey Rebuffs City U. Board on Meeting About Tuition | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/geoffrey-m-shurlock-exhead-of-motion-picture-code-dead.html | Geoffrey M. Shurlock, Exâ€šÃ„ÃªHead Of Motion Picture Code, Dead | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/charles-brave.html | CHARLES BRAVE | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/portuguese-parties-start-drives-to-form-a-cabinet.html | Portuguese Parties Start Drives to Form a Cabinet | True | By Marveve Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ghana-cancels-kissinger-visit-saying-its-leader-is-not-well.html | Ghana Cancels Kissinger Visit, Saying Its Leader Is Not Well | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/animated-version-of-dracula-is-set.html | Animated Version Of â€šÃ„Ã²Draculaâ€šÃ„Ã´ Is Set | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/top-leaders-said-to-gain-victories-in-vietnams-vote.html | Top Leaders Said to Gain Victories in Vietnam's Vote | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/51-shot-wins-trial.html | 5â€šÃ„Ãª1 ShotWinsTrial | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/texaco-mobil-and-phillips-increase-net.html | Texaco, Mobil and Phillips Increase Net | True | By William D. Smith | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/stonehouse-goes-on-trial-on-theft-fraud-charges.html | Stonehouse Goes on Trial On Theft, Fraud Charges | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/6-jersey-women-hunted-after-reformatory-escape.html | 6 Jersey Women Hunted After Reformatory Escape | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ah-robins-co-tells-of-payment-abroad.html | A. H. ROBINS CO. TELLS OF PAYMENT ABROAD | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bicentennial-citizens-are-sworn-in-on-si.html | Bicentennial Citizens Are Sworn In on S.I. | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/israel-confirms-new-mayors-in-the-occupied-west-bank.html | Israel Confirms New Mayors In the Occupied West Bank | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/iran-reports-3-extremists-die-in-teheran-gun-battle.html | Iran Reports 3 Extremists Die in Teheran Gun Battle | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rep-green-wins-race-in-bid-to-succeed-scott.html | Rep. Green Wins Race, In Bid to Succeed Scott | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/sorcery-from-an-oven-in-bensonhurst-challah-at-its-best.html | Sorcery From an Oven in Bensonhurst: Challah at Its Best | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/sales-dip-disclosed-at-annual-meeting-bethlehem-lists-earnings.html | Sales Dip Disclosed at Annual Meeting | True | By Gene Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/william-h-cramer.html | WILLIAM H. CRAMER | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/suns-triumph-win-series-42.html | Suns Triumph, Win Series, 4â€šÃ„Ãª2 | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/police-decision-affects-only-the-7576-budget.html | Police Decision Affects Only the â€šÃ„Ã²75â€šÃ„Ãª'76 Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bomb-threat-adjourns-eastern-airs-meeting.html | Bomb Threat Adjourns Eastern Air's Meeting | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/text-of-the-speech-by-the-rhodesian-prime-minister.html | Text of the Speech by the Rhodesian Prime Minister | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/needham-resigns-as-exchange-head-leaves-under-pressure-batten.html | NEEDHAM RESIGNS AS EXCHANGE HEAD | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/steel-price-rise-disturbs-ford-president-says-he-wants.html | STEEL PRICE RISE â€šÃ„Ã²DISTURBSâ€šÃ„Ã´ FORD | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/concert-charming-program-of-haydn-by-lensemble.html | Concert | True | By John Rockwell | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bnai-brith-says-us-will-identify-arab-boycott-cases.html | B'nai B'rith Says U.S. Will Identify Arab Boycott Cases | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/nassau-coliseum-beats-city-on-frazierforeman-fight-yanks-veto-sends.html | Nassau Coliseum Beats City On Frazierâ€šÃ„ÃªForeman Fight | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/business-briefs-pound-lira-and-dollar-gain-in-europe-ftc-files.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/36-reported-dead-as-jet-crashes-in-virgin-islands-american-airlines.html | 36 REPORTEDDEAD AS JET CRASHES IN VIRGIN ISLANDS | True | By Richard Within | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/albany-passes-measure-on-police-heart-attacks.html | Albany Passes Measure On Police Heart Attacks | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/publication-of-the-answers-cancels-swedish-math-test.html | Publication of the Answers Cancels Swedish Math Test | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rice-ration-is-cut-in-3-cuba-provinces.html | RICE RATION IS CUT IN 3 CUBA PROVINCES | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/decision-on-missile-not-due-until-fall.html | DECISION ON MISSILE NOT DUE UNTIL FALL | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/convention-seat-to-miss-krupsak-lieutenant-governor-added-to.html | CONVENTION SEAT TO MISS KRUPSAK | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/the-old-cold-tide.html | The Old, Cold Tide? | True | By Marshall I. Goldman | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/food-costs-down-slightly-despite-rise-in-beef-prices.html | Food Costs Down slightly Despite Rise in Beef Prices | True | By Will Lissner | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/man-of-82-locked-in-closet-1-days-3-youths-held-in-burglary-of-home.html | MAN OF 82 LOCKED IN CLOSET 1Â¬Î© DAYS | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/anker-orders-closing-or-conversion-of-37-schools-after-june.html | Anker Orders Closing or Conversion of 37 Schools After June | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/a-forward-policy.html | ...a Forward Policy | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/yankees-shut-out-rangers.html | Yankees Shut Out Rangers | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/judge-curbs-pickets.html | Judge Curbs Pickets | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/policewage-ruling-affecfs-only-7576-police-decision-affects-only.html | Policeâ€šÃ„ÃªWage Ruling Affects Only â€šÃ„Ã²75â€šÃ„Ãª'76 | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/president-asks-congress-to-stiffen-antidrug-laws.html | President Asks Congress To Stiffen Antidrug Laws | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/basketball-recruiters-bagging-local-schoolboy-coaches-too.html | Basketball Recruiters Bagging Local Schoolboy Coaches, Too | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/chase-takes-anytime-anywhere.html | Chase Takes â€šÃ„Ã²Anytime, Anywhereâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/nigeria-presses-bid-for-gowons-return.html | NIGERIA PRESSES BID FOR GOWON'S RETURN | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/angola-halts-some-visas.html | Angola Halts Some Visas | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/selfservice-stations-banned-in-manhasset.html | Selfâ€šÃ„ÃªService Stations.â€šÃ„Ã´ Banned in Manhasset | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/thai-defense-chief-objects-to-loss-of-us-radar-post.html | Thai Defense Chief Objects To Loss of U.S. Radar Post | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/schools-hurt-by-disasters-to-get-aid-more-easily.html | Schools Hurt by Disasters To Get Aid More Easily | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bettors-balk-on-wager.html | Bettors Balk on Wager | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/pardon-for-kerner-urged.html | Pardon for Kerner Urged | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/sorcery-from-a-kitchen-in-bensonhurst-recipes-at-their-best-contd.html | Sorcery From a Kitchen in Bensonhurst: Recipes at Their Best (Cont'd) | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/polaroid-sues-kodak.html | Polaroid Sues Kodak | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/gromyko-arrives-in-paris-for-a-3day-official-visit.html | Gromyko Arrives in Paris For a 3â€šÃ„ÃªDay Official Visit | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/from-a-school-of-design-budget-cooking-with-style.html | From a School of Design, Budget Cooking With Style | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/fiscal-irony.html | Fiscal Irony | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rites-held-for-man-killed-on-nuptial-day.html | Rites Held for Man Killed on Nuptial Day | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/auto-club-attacks-bridgetoll-order.html | AUTO CLUB ATTACKS BRIDGEâ€šÃ„ÃªTOLL ORDER | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ford-takes-credit-for-peace.html | Ford Takes Credit for Peace | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/justices-say-indians-may-fight-state-taxes-in-federal-courts.html | Justices Say Indians May Fight State Taxes in Federal Courts | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/urban-league-eying-boston-violence-reconsiders-having-convention.html | Urban League, Eying Boston Violence, Reconsiders Having Convention There | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/prosecution-rests-in-gov-moors-trial.html | PROSECUTION RESTS IN GOV. MOORE TRIAL | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/notes-on-people-dr-rusk-honored-new-fund-is-established.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/12-die-on-egyptian-trains.html | 12 Die on Egyptian Trains | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/work-to-resume-on-water-tunnel-294-million-to-line-sixth-of-137mile.html | WORK TO RESUME ON WATER TUNNEL | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/pope-paul-names-19-new-cardinals.html | POPE PAUL NAMES 19 NEW CARDINALS | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/nephew-recounts-rockefeller-offer-w-virginia-candidate-says.html | NEPHEW RECOUNTS ROCKINIIER OFFER | True | By Fred Ferreti | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/4-die-in-iran-pipeline-blast.html | 4 Die in Iran Pipeline Blast | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/drug-convictions-upheld-even-if-police-set-up-sale.html | Drug Convictions Upheld Even if Police Set Up Sale | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ford-at-air-base-vows-to-keep-us-in-military-lead.html | Ford, at Air Base, Vows to Keep U.S. in Military Lead | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/police-criticized-for-jail-suicide-inefficiency-and-insufficient.html | POLICE CRITICIZED FOR JAIL SUICIDE | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bomb-near-belfast-hurts-5.html | Bomb Near Belfast Hurts 5 | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/israelis-commemorate-jews-who-perished-under-nazis.html | Israelis Commemorate Jews Who Perished Under Nazis | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/3-relatives-of-hughes-join-will-dispute.html | 3 Relatives of Hughes Join Will Dispute | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/barreras-son-16-is-assigned-task-of-tending-bold-forbes.html | Barrera&s Son, 16, Is Assigned Task of Tending Bold Forbes | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/theres-one-of-them-every-year.html | There's One of Them Every Year | True | Red Smith | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/an-american-proponent-of-ecumenism.html | An American Proponent of Ecumenism | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/city-estate-tax.html | City Estate Tax | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/montreal-police-arrest-2-deny-link-to-the-olympics.html | Montreal Police Arrest 2; Deny Link to the Olympics | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bill-on-reserve-diluted-in-house-banking-unit-trims-two-of-the-most.html | BILL ON RESERVE DILUTED IN HOUSE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/something-out-of-nothing.html | Something Out of Nothing | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/israeli-expects-damascus-to-extend-uns-mandate.html | Israeli Expects Damascus To Extend U.N.&s Mandate | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/prices-of-bonds-stage-recovery-fed-money-injection-stems-recent.html | PRICES OF BONDS STAGE RECOVERY | True | By John H. Allan | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/henry-st-theater-is-now-the-dejur.html | Henry St. Theater Is Now the De jur | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/soviet-team-leads-in-zone-tennis-20.html | Soviet Team Leads In Zone Tennis, 2â€šÃ„Ãª0 | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/emile-griffith-in-sexapoppin.html | Emile Griffith In â€šÃ„Ã²Sexâ€šÃ„Ãªaâ€šÃ„ÃªPoppinâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/2-endowments-get-house-approval.html | 2 Endowments Get House Approval | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/panel-trims-intelligence-oversight-plan.html | Panel Trims Intelligence Oversight Plan | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/duping-of-johnson-on-gis-is-denied.html | DUPING OF JOHNSON ON G.I.'S IS DENIED | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rutgers-faculty-may-vote-on-a-plan-to-give-all-fs.html | Rutgers Faculty May Vote On a Plan to Give All F's | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/nuclear-plant-shut-down-near-rochester-after-leak.html | Nuclear Plant Shut Down Near Rochester Alter Leak | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/people-in-sports-fan-from-white-house-visits-ali.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/wheat-prices-dip.html | Wheat Prices Dip | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/breakthrough-for-carter.html | Breakthrough for Carter | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/carter-tells-followers-new-goal-is-to-reunite-party.html | Carter Tells Followers New Goal Is to Reunite Party | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/needham-resigns-as-exchange-head.html | NEEDHAM RESIGNSâ€šÃ„Ã´ AS EXCHANGE HEAD | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/breakthrough-for-carter-he-wins-a-necessary-industrial-state-but.html | Breakthrough for Carter | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/state-relives-its-early-film-glory.html | State Relives Its Early Film Glory | True | By Alvin Maurer | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/polaroid-is-suing-kodak-charges-patent-violation-polaroid-is-suing.html | Polaroid Is Suing Kodak, Charges Patent Violation | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/n-ba-gets-a-b-a-plan-for-merger.html | N. B.A. Gets A. B. A. Plan For Merger | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bruins-topple-flyers.html | Bruins Topple Flyers | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/envoys-resignation-a-white-house-error.html | Envoy's â€šÃ„Ã²Resignationâ€šÃ„Ã´ A White House Error | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/swedish-tax-aide-assails-bergman.html | SWEDISH TAX AIDE ASSAILS BERGMAN | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/irwin-segelstein-leaves-cbs-for-position-at-nbc.html | Irwin Segelstein Leaves CBS for Position at NBC | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/mrs-albert-schuster.html | MRS. ALBERT SCHUSTER | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bus-crash-kills-one.html | Bus Crash Kills On | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/nyquist-studying-swedish.html | Nyquist Studying Swedish | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/butler-defeats-romandino-in-queens-assembly-vote.html | Butler Defeats Romandino In Queens Assembly Vote | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/democratic-voters-interviewed-in-poll.html | DEMOCRATIC VOTERS INTERVIEWED IN POLL | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/west-point-cadet-faces-new-charges-his-congressmen-demand-an.html | West Point Cadet Faces New Charges | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bridge-association-and-league-vie-in-exhibition-team-matches.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/lisbon-navy-chief-is-looking-to-full-role-in-nato.html | Lisbon Navy Chief Is Looking to Full Role in NATO | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/jersey-bell-cuts-rate-rise-request.html | JERSEY BELL CUTS RATE RISE REQUEST | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/gov-grasso-signs-austere-budget-increasing-gas-tax-and-road-tolls.html | Gov. Grasso Signs Austere Budget Increasing â€šÃ„Ã²Gasâ€šÃ„Ã´ Tax and Road Tolls | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/prospects-for-port-authority-masstransit-programs.html | Prospects for Port Authority Massâ€šÃ„Ãªtransit Programs | True | BY Edward C. Burks | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/guatemalans-and-british-end-discussions-on-belize.html | Guatemalans and Brtish End Discussions on Belize | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/so-long-174th-street-is-new-musical-at-the-harkness.html | â€šÃ„Ã²So Long, 174th Streetâ€šÃ„Ã´ Is New Musical at the Harkness | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ashton-comes-back-to-his-factory.html | Ashton Comes Back to His â€šÃ„Ã²Factoryâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/signal-turns-down-dresser-on-merger-signal-rejects-bid-by-dresser.html | Signal Turns Down Dresser on Merger | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/mr-kissinger-in-africa.html | Mr. Kissinger in Africa ... | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/wallace-running-low-on-cash-prepares-for-drive-in-georgia.html | Wallace, Running Low on Cash, Prepares for Drive in Georgia | True | By Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/text-of-kissingers-address-in-zambia-on-us-policy-toward-southern.html | Text of Kissinzer's Address in Zambia on U.S. Policy Toward Southern Africa | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/tv-a-superb-production-of-albees-all-over-play-has-fascination.html | TV: A Superb Production of Albee&s â€šÃ„Ã²All Overâ€šÃ„Ã´ | True | By JOHN J. O&CONNOR | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/connecticut-senate-votes-bill-to-curb-auto-pollution.html | Connecticut Senate Votes Bill to Curb Auto Pollution | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/reporters-as-us-agents.html | Reporters As U.S. Agents | True | By James Reston | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/con-edison-reports-10-profit-increase-for-first-3-months.html | Con Edison Reports 10% Profit Increase For First 3 Months | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/false-tax-filing-alleged.html | False Tax Filing Alleged | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/computer-seen-as-life-buoy-in-legal-sea-of-paper.html | Computer Seen as Life Buoy in Legal â€šÃ„Â²Sea of Paperâ€šÃ„Â´ | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/repairman-suing-the-auto-industry.html | REPAIRMAN SUING THE AUTO INDUSTRY | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/consumer-notes-wrong-addresses-snag-tax-refunds.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/a-big-night-for-fashion-italian-style.html | A Big Night for Fashion, Italian Style | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/work-to-resume-water-tunnel.html | WORK TO RESUME WATER TUNNEL | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/6-in-thai-army-patrol-slain-by-terrorists-in-the-north.html | 6 in Thai Army Patrol Slain By Terrorists in the North | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/humphrey-pressing-for-food-stamp-funds-to-prevent-crisis.html | Humphrey Pressing for Food Stamp Funds to Prevent Crisis | True | By Nancy Hicks | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/reds-score-five-runs-in-first-as-15hit-attack-beats-phils-73.html | Reds Score Five Runs in First As15â€šÃ„ÂªHit Attack Beats Phils,7â€šÃ„Âª3 | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/congress-ignores-ford-vote-bill-plea.html | Congress Ignores Ford VOte Bill Plea | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/carey-names-dr-kilcoyne-for-highereducation-unit.html | Carey Names Dr. Kilcoyne For Higherâ€šÃ„ÂªEducation Unit | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/about-real-estate-housing-slide-damages-hopes-for-industrialized.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ford-indicates-he-may-veto-bill-on-foreign-aid.html | Ford Indicates He May Veto Bill on Foreign Aid | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bid-victory-by-bentsen-called-vital-to-reelection.html | Big Victory by Bentsen Called Vital to Reâ€šÃ„Âªelection | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/market-place-marquettes-takeover-defenses.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/panel-trims-intelligence-oversight-plan-senate-panel-trims.html | Panel Trims Intelligence Oversight Plan | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/us-judge-accepts-omaha-busing-plan.html | U.S. JUDGE ACCEPTS OMAHA BUSING PLAN | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/senate-panel-approves-new-envoy-to-lebanon.html | Senate Panel Approves New Envoy to Lebanon | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/british-aircraft-crashes.html | British Aircraft Crashes | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/wheat-futures-decline-in-heavy-selling.html | Wheat Futures Decline in Heavy Selling | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/pope-paul-names-19-new-cardinals-archbishop-of-washington-is.html | POPE PAUL NAMES 19 NEW CARDINALS | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/soccer-game-put-off.html | Soccer Game Put off | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/her-honor-elizabeths-mayor-for-a-day.html | Her Honor, Elizabeth's Mayor for a Day | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/ottawa-asks-south-vietnam-if-it-will-accept-exgeneral.html | Ottawa Asks South Vietnam If It Will Accept Ex.General | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/rubber-boycott-may-be-widened-strike-leader-to-consider-action.html | RUBBER BOYCOTT MAY BE WIDENED | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/about-new-york-rah-rah-tsing-hua.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/byrne-backs-use-of-wasted-steam-state-will-study-the-harnessing-of.html | Byrne Backs Use Of Wasted Steam | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/court-names-si-mall-receiver-as-mortgage-foreclosure-starts.html | Court Names S.I. Mall Receiver As Mortgage Foreclosure Starts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/beame-is-criticized-on-social-security.html | BEAME IS CRITICIZED ON SOCIAL SECURITY | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/law-agencies-held-ill-prepared-for-complaints-about-doctors.html | Law Agencies Held III Prepared For Complaints About Doctors | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/soliah-acquitted-in-coast-bank-robbery.html | Soliah Acquitted in Coast Bank Robbery | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/clean-air-victory.html | Clean Air Victory | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/allan-jackson-60-is-dead-excbs-news-broadcaster.html | Allan Jackson. 60, Is Dead; Exâ€šÃ„ÂªCBS News Broadcaster | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/carter-and-new-jerseys-democratic-leaders-clash.html | Carter and New Jersey's Democratic Leaders Clash | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/wine-talk-how-the-lack-of-rain-affects-the-grape-and-the-grower.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/in-shift-at-stock-exchange.html | In Shift at Stock Exchange | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/george-abbott-at-88-with-63-years-on-broadway-looks-to-the-future.html | George Abbott, at 88, With 63 Years On Broadway, Looks to the Future | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/papua-for-national-dress.html | Papua For National Dress | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/solseztim-whafacks.html | SoIsezt'im, â€šÃ„Â²Whafacks?â€šÃ„Â´ | True | By Barbara Lawrence | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/concerts-of-mahler-in-festival.html | Concerts Of Mahler In Festival | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/zionism-attacked-in-the-un-again-syria-charges-south-africa-and.html | ZIONISM ATTACKED IN THE U.N. AGAIN | True | By Paul Hofmann Special to The New York nines | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/3-recipes-from-the-book.html | 3 Recipes From the Book | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/storehouse-goes-on-trial-on-theft-fraud-charges.html | Stonehouse Goes on Trial On Theft, Fraud Charges | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/thomas-moore-doorkeeper-for-four-vice-presidents.html | Thomas Moore, Doorkeeper For Four Vice Presidents | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/company-names-changed.html | Company Names Changed | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/us-navy-sets-israel-visit-for-first-time-since-1963.html | U.S. Navy Sets Israel Visit For First Time Since 1963 | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/peace-corps-bill-passed.html | Peace Corps Bill Passed | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/communists-in-italy-europe-debates-the-warnings-of-kissinger.html | Communists in Italy: Europe Debates the Warnings of Kissinger | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/2-major-food-companies-leaving-new-york-city.html | 2 Major Food Companies Leaving New York City | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/bechtel-defends-its-role-in-arabs-boycott-of-israel.html | Bechtel Defends Its Role In Arabsâ€šÃ„Â´ Boycott of Israel | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/trustees-support-boston-u-chief-compromise-gives-him-vote-of.html | TRUSTEES SUPPORT BOSTON U. CHIEF | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/parolee-in-a-homicide-case-convicted-on-a-gun-charge.html | Parolee in a Homicide Case Convicted On a Gun Charge | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/excitement-in-jazz-by-hannibal-group.html | EXCITEMENT IN JAZZ BY HANNIBAL GROUP | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/chrome-ban-asked-secretary-in-zambia-states-africa-policy-and.html | CHROME BAN ASKED | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/advertising-cue-does-its-own-entertaining.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/senate-acts-to-renew-science-advisory-post.html | Senate Acts to Renew Science Advisory Post | True | | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-28 | 1976-04-28 | https://www.nytimes.com/1976/04/28/archives/needham-move-change-and-dissension-needham-resignation-change-and.html | Needham Move: Change and Dissension | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-120 | B 110-843 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/nuggets-triumph-face-nets-in-final.html | Nuggets Triumph, Face Nets in Final | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/people-and-business-rhodes-seeks-ohio-toyota-plant.html | People and Business | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/the-main-derby-question-will-speed-kill-top-two-big-derby-question.html | The Main Derby Question: Will Speed Kill Top Two? | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/judge-accuses-the-nassau-da-of-impeding-grand-jury-inquiry.html | Judge Accuses the Nassau D.A . Of Impeding Grand Jury Inquiry | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/lefrak-says-he-will-cut-new-york-city-operation.html | LeFrak Says He Will Cut New York City Operation | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/list-is-moved.html | List Is Moved | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/personal-finance-banks-and-overdraft-checking.html | Personal Finance: Banks and Overdraft Checking | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/tennis-post-of-talbert-in-limbo-talbert-weighs-open-role.html | Tennis Post Of Talbert In Limbo | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/march-sales-by-chains-up-11-quarter-volume-in-134-rise.html | March Sales by Chains Up 11%; Quarter Volume in 13.4% Rise | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/governor-is-urged-by-mayor-beame-to-veto-heartbill.html | Governor Is Urged By Mayor Beame To Veto â€šÃ„Â²Heart Billâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/virgin-islands-tragedy.html | Virgin Islands Tragedy | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/ingmar-bergman-to-make-2-us-films.html | Ingmar Bergman to Make 2 U.S. Films | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/mrs-hodge-guilty-of-73-death-plot-jury-convicts-her-of-hiring-2-to.html | MRS. HODGE GUILTY OF â€šÃ„Â²73 DEATH PLOT | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/reid-is-quitting-state-post-as-chief-of-environment.html | Reid Is Quitting State Post As Chief of Environment | True | By Richard Severo | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/intelligence-panel-finds-fbi-and-other-agencies-violated-citizens.html | INTELLIGENCE PANEL FINDS F.B.I. AND OTHER AGENCIES VIOLATED CITIZENSâ€šÃ„Â´ RIGHTS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/stocks-move-up-in-quiet-session-advance-in-final-halfhour-raises.html | STOCKS MOVE UP IN QUIET SESSION | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/accord-reached-on-campaign-bill-pact-follows-court-decision-not-to.html | ACCORD REACHED ON CAMPAIGN BILL | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-asian-city-overcomes-environment-perils.html | Soviet Asian City Overcomes Environment Perils | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/teng-accused-in-shanghai.html | Teng Accused in Shanghai | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/general-tire-focus-of-inquiry-by-ftc.html | GENERAL TIRE FOCUS OF INQUIRY BY F.T.C. | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/contrast-in-appeal-shown-by-carter-and-humphrey.html | Contrast in Appeal Shown By Carter and Humphrey | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/flights-to-greece-canceled.html | Flights to Greece Canceled | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/jacksons-defeat-viewed-as-blow-to-union-prestige.html | Jackson's Defeat Viewed As Blow to Union Prestige | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soy-protein-mix-maker-is-curbed-by-drug-agency.html | Soy Protein Mix Maker Is Curbed by Drug Agency | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/death-penalty-for-slayers-supported-by-65-in-poll.html | Death Penalty for Slayers Supported by 65% In Poll | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/jersey-official-backs-apower-and-offshore-drilling.html | Jersey Official Backs Aâ€šÃ„Ãªpower and Offshore Drilling | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/retired-fireman-helps-save-others-in-plane-crash.html | Retired Fireman Helps Save Others in Plane Crash | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/train-hits-swiss-school-bus.html | Train Hits Swiss School Bus | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/congress-passes-foreign-aid-bill-but-veto-is-likely-and-new-clash.html | CONGRESS PASSES FOREIGN AID BILL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/house-defeats-attempt-to-limit-rise-in-1977-defense-spending.html | House Defeats Attempt to Limit Rise in 1977 Defense Spending | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/royal-ballettriumphs-in-month-in-country.html | Royal BalletTriumphs in â€šÃ„Ã²Month in Countryâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/new-start-in-transit.html | New Start in Transit | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/alfred-lewis-dead-ran-the-taft-hotel.html | ALFRED LEWIS DEAD; RAN THE TAFT HOTEL | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/metropolitan-briefs-4-indicted-in-theft-of-us-checks-trains-getting.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/batten-the-key-to-needham-shift.html | Batten the Key to Needham Shift | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/william-m-murphy-jr-60-of-st-joe-minerals-is-dead.html | William M. Murphy Jr., 60, Of St. Joe Minerals Is Dead | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/kissinger-offers-us-help-in-rhodesia-negotiations.html | Kissinger Offers U.S. Help in Rhodesia Negotiations | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-captures-davis-cup-series.html | Soviet Captures Davis Cup Series | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/composite-economy-index-fell-by-04-during-march.html | Composite Economy Index Fell by 0.4% During March | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/sanitation-dept-given-profit-role.html | SANITATION DEPT. GIVEN PROFIT ROLE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/books-of-the-times-the-sickness-of-health-care.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/experts-doubtful-on-safety-at-the-st-thomas-airport.html | Experts Doubtful on Safety at the St. Thomas Airport | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/mrs-hills-says-suburbs-will-see-housing-needs.html | Mrs. Hills Says Suburbs Will See Housing Needs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-is-purchasing-400-million-worth-of-american-grains-soviet.html | Soviet Is Purchasing $400 Million Worth Of American Grains | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/1506-voters-polled-by-times-and-cbs.html | 1,506 VOTERS POLLED BY TIMES AND CBS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/cape-may-housing-permit-rejected-to-protect-prime-agricultural-land.html | Cape May Housing Permit Rejected To Protect Prime Agricultural Land | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/us-warns-at-un-on-zionism-issue-scranton-affirms-opposition-to.html | U.S. WARNS AT U.N. ON ZIONISM ISSUE | True | By Paul Hofniann Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/on-prostitution-row-business-hums-as-mayor-talks.html | On Prostitution Row, Business Hums as Mayor Talks | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/riggins-to-shop-for-best-deal-riggins-free-agent-willshop-for-a.html | Rggins to Shop for Best Deal | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/house-unit-votes-inquiry-on-sikes-but-panel-on-ethics-limits-scope.html | HOUSE UNIT VOTES INQUIRY ON SIKES | True | By Richard D. Lyons;Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/poems-by-emperor-hirohito-and-empress-nagako.html | Poems by Emperor Hirohito And Empress Nagako | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/david-meckler-85-edited-dayjournal.html | DAVID MECKLER, 85, EDITED DAYâ€šÃ„ÃªJOURNAL | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/ford-assails-reagan-view-on-defense-as-simplistic.html | Ford Assails Reagan View On Defense as â€šÃ„Ã²Simplisticâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-in-new-overture-calls-on-china-to-resume-border-talks.html | Soviet, in New Overture, Calls on China to Resume Border Talks | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/chess-to-play-a-bestplayed-game-opponent-also-must-play-best.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/half-of-500-laotians-who-escaped-jail-reported-captured.html | Half of 500 Laotians Who Escaped Jail Reported Captured | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/contrast-in-appeal-shown-by-carter-and-humphrey-contrast-in-appeal.html | Contrast in Appeal Shown By Carter and Humphrey | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/strikes-in-quarter-lowest-in-10-years.html | STRIKES IN QUARTER LOWEST IN 10 YEARS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/tower-and-goldwater-refuse-to-sign-report.html | Tower and Goldwater Refuse to Sign Report | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/general-motors-shows-big-profit.html | GENERAL MOTORS SHOWS BIG PROFIT | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/support-for-rubber-strike.html | Support for Rubber Strike | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/chris-evert-no-2-begins-comeback.html | Chris Evert, No. 2, Begins Comeback | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/excerpts-from-senate-intelligence-report.html | EXCERPTS FROM SENATE INTELLIGENCE REPORT | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/pointed-catch22-staged-in-stamford.html | Pointed â€šÃ‚Ã²Catchâ€šÃ‚Ãª22â€šÃ‚Ã´ Staged in Stamford | True | By Richard Eder Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/6-million-waste-is-laid-to-hra-agency-accused-by-goldin-of-auditing.html | $6 MILLION WASTE IS LAID TO H.R.A. | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/madrid-announces-a-voting-timetable-referendum-is-set-for-october-a.html | Madrid Announces a Voting Timetable | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/incinerator-to-make-fuel-appears-set-for-yonkers.html | Incinerator to Make Fuel Appears Set for Yonkers | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/film-merry-go-round.html | Film: â€šÃ‚Ã²Merry Go Roundâ€šÃ‚Ã´ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/news-summary-and-index-75590262.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/article-2-no-title.html | Article 2 â€šÃ‚Ãªâ€šÃ‚Ãª No Title | True | By Erica Jong | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/st-paul-elects-mayor.html | St. Paul Elects Mayor | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/advertising-fiery-sales-in-smoke-detectors.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/new-jersey-briefs-gross-loses-bid-to-avoid-prison-medicare-fraud.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/couples-take-a-course-to-avoid-the-dangers-of-success.html | Couples Take a Course, to Avoid the Dangers of Success | True | By Enid Nemy Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/nuclear-pact-gains-in-japan.html | Nuclear Pact Gains in Japan | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/indian-court-upholds-political-jailings-indian-high-court-upholds.html | Indian Court Upholds Political Jailings | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/4yearold-unharmed-as-thief-steals-a-car.html | 4â€šÃ‚ÃªYearâ€šÃ‚ÃªOld Unharmed As Thief Steals a Car | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/general-motors-shows-big-profit-earnings-of-800-million-in-first.html | GENERAL MOTORS SHOWS BIG PROFIT | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/nassau-election-commissioner-is-guilty.html | Nassau Election Commissioner Is Guilty | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/political-jawboning.html | Political Jawboning | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/irrelevance-in-rhodesia.html | Irrelevance in Rhodesia | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/cairo-reports-syrian-arrests.html | Cairo Reports Syrian Arrests | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/palme-denounces-swedish-rightists.html | PALME DENOUNCES SWEDISH RIGHTISTS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/another-school-district-rebels-and-abandons-shortened-day.html | Another School District Rebels And Abandons Shortened Day | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/business-briefs-kodak-canadian-unit-sues-polaroid-power-agency.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/auto-union-says-it-has-funds-for-2month-strike.html | Auto Union Says It Has Funds for 2â€šÃ‚ÃªMonth Strike | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/article-1-no-title.html | Article 1 â€šÃ‚Ãªâ€šÃ‚Ãª No Title | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/backgrounds-of-the-4-tribal-chiefs.html | Backgrounds of the 4 Tribal Chiefs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-is-purchasing-400-million-worth-of-american-grains.html | Soviet Is Purchasing $400 Million Worth Of American Grains | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/atomic-reactors-defended-as-saff.html | ATOMIC REACTORS DEFENDED AS SAFF | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/mariners-best-aeros.html | Mariners Best Aeros | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/post-at-minneapolis-papers.html | Post at Minneapolis Papers | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/britains-crisis-is-tourists-bonanza.html | Britain's Crisis Is Tourist's Bonanza | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/city-university-union-agrees-to-forgo-increases-in-salaries.html | City University Union Agrees To Forgo Increases in Salaries | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/lebanese-banker-backed-by-syrians-seeks-presidency.html | Lebanese Banker Backed by Syrians Seeks Presidency | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/wollow-wins-2000-guineas-race.html | Wollow Wins 2,000 Guineas Race | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/st-johns-plans-opener-with-soviet-five-names-scott-may-lapchick.html | St. John's Plans Opener With Soviet Five, Names Scott May Lapchick Trophy Winner | True | By Al Harvin | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/reagan-finds-an-effect.html | Reagan Finds an Effect | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/stock-moves-small-on-amex-and-otc-trading-is-moderate.html | Stock Moves Small OnAmex andOâ€šÃ„ÃªTâ€šÃ„ÃªC; TradingIsModerate | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/ge-acknowledges-overseas-payments.html | G.E. Acknowledges Overseas Payments | True | By Reginald Stuart;Special to The New York Special | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-asks-anew-for-mideast-talk-wants-resumption-of-geneva.html | SOVIET ASKS ANEW FOR MIDEAST TALK | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/marines-to-try-4-in-youths-death.html | MARINES TO TRY 4 IN YOUTH'S DEATH | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/sanitation-dept-to-test-profitmotivation-system-sanitation-dept.html | Sanitation Dept. to Test Profitâ€šÃ„ÃªMotivation System | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/plea-changed-in-murder.html | Plea Changed in Murder | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/jury-exonerates-suffolk-prosecutor.html | Jury Exonerates Suffolk Prosecutor | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/guards-exonerated-in-jail-drug-inquiry.html | GUARDS EXONERATED IN JAIL DRUG INQUIRY | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/new-release-effort-begun-by-jailed-jersey-witness.html | New Release Effort Begun By Jailed Jersey Witness | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/benton-bowles-sold-on-gift-idea.html | Benton & | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/more-food-stamp-aid-voted-by-senate-panel.html | More Food Stamp Aid Voted by Senate Panel | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/a-festive-presentation-of-givenchys-styles.html | A Festive Presentation of Givenchy's Styles | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/gen-tomas-garcia-rebull-led-burgos-in-basque-case.html | Gien. Tomas Garcia Rebull, Led Burgos in Basque Case | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/european-soccer.html | European Soccer | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/criticism-of-foreign-policy.html | Criticism of Foreign Policy | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/sec-may-drop-shortsale-rule-experimental-plan-would-show-agency.html | S.E.C. MAY DROP SHORTâ€šÃ„ÃªSALE RULE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/widespread-lawbreaking-laid-to-intelligence-units-examples-civen-by.html | Widespread Lawbreaking Laid to Intelligence Units | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/4-black-cabinet-ministers-take-the-oath-in-rhodesia.html | 4 Black Cabinet Ministers Take the Oath in Rhodesia | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/nastase-beats-borg.html | Nastase Beats Borg | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/indian-court-upholds-political-jailings.html | Indian Court Upholds Political Jailings | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/no-foreign-policy-change.html | No Foreign Policy Change | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/era-defended-in-legislature-by-iver-peterson-special-to-the-new.html | E.R.A. DEFENDED IN LEGISLATURE | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/study-panel-sees-victory-over-ills.html | STUDY PANEL SEES VICTORY OVER ILLS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/a-bomb-in-jerusalem-kills-2-and-injures-4.html | A Bomb in Jerusalem Kills 2 and Injures 4 | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/hanoi-aide-cites-key-thieu-error-general-continuing-report-tells-of.html | HANOI AIDE CITES KEY THU â€šÃ„Ã²ERRORâ€šÃ„Ã´ | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/a-million-gallons-of-poison-spilled-off-jersey-shore-by-walter-h.html | A Million Gallons Of Poison Spilled Off Jersey Shore | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/charles-d-dickey-banker-82-dead-with-3-leading-concerns-vice.html | CHARLES D. DICKEY, BANKER, 82, DEAD | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/supply-of-gasoline-declined-for-week.html | SUPPLY OF GASOLINE DECLINED FOR WEEK | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/excerpts-from-the-north-vietnamese-chief-of-staffs-account-of-the.html | Excerpts From the North Vietnamese Chief of Staff's Account of the Spring Offensive in 1975 | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/inequities-cited-in-medicaid-pay-albany-concedes-municipal.html | INEQUITIES CITE IN MEDICAID PAY | True | By David Bird | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/exskipper-of-queens-2d-mate-on-banana-boat.html | Exâ€šÃ„ÃªSkipper of â€šÃ„Ã²Queensâ€šÃ„Ã´ 2d Mate on Banana Boat | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/carbide-is-charged-in-sales-trust-suit.html | CARBIDE IS CHARGED IN SALES TRUST SUIT | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/robinsons-hit-caps-3run-5th-as-orioles-top-angels-again.html | Robinson's Hit Caps 3â€šÃ„ÃªRun 5th As Orioles Top Angels Again | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/texans-will-choose-among-obscure-aspirants-to-a-panel-that.html | Texans Will Choose Among Obscure Aspirants to a Panel That Cherishes Obscurity | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/los-angeles-files-its-bid-for-81-fair.html | LOS ANGELES FILES ITS BID FOR â€šÃ„Ã²81 FAIR | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/job-decline-in-private-sector-easing-off-in-new-york-city.html | Job Decline in Private Sector Easing Off in New York City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/senate-rift-looms-over-power-of-intelligence-panel.html | Senate Rift Looms OverPower of Intelligence Panel | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/thomson-set-to-buy-itts-french-unit.html | Thomson Set to Buy I.T.T.'s French Unit | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/experts-disagree-on-civil-defense-enlarged-program-to-match-soviet.html | EXPERTS DISAGREE ON CIVIL DEFENSE | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/albany-hearings-assess-adopted-persons-rights.html | Albany Hearings Assess Adopted Personsâ€šÃ„Ã´ Rights | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/end-of-the-affair.html | End of the Affair | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/anheuserbusch-earnings-decline-44-during-strike.html | Anheuserâ€šÃ„ÃªBusch Earnings Decline 44% During Strike | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/new-burroughs-system.html | New Burroughs System | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/subtle-changes-yes-but-still-the-familiar-pucci.html | Subtle Changes, Yes, but Still the Familiar Pucci | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/treasury-to-reduce-borrowings-in-1976-us-spending-is-below.html | Treasury to Reduce Borrowings in 1976 | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/carter-in-pennsylvania.html | Carter in Pennsylvania | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/naacp-checked-25-years-by-fbi-no-illegal-activities-found-womens.html | N.A,A.C.P. CHECKED 25 YEARS BY E.B.I. | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/bureau-accused-of-trying-to-manipulate-news-media.html | Bureau Accused of Trying to Manipulate News Media | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/beame-threatens-5000-new-layoffs-sees-tremendous-damage-if-city.html | BEAME THREATENS 5,000 NEW LAYOFFS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/jacksons-camp-wobbly-after-pennsylvania-loss.html | Jackson's Camp Wobbly After Pennsylvania Loss | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/buckley-assumes-russians-infiltrate-staffs-of-congress.html | Buckley Assumes Russians Infiltrate Staffs of Congress | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/onceinlifetime-dog-bowing-out-at-bank.html | Onceâ€šÃ„ÃªInâ€šÃ„ÃªLifetime Dog Bowing Out at Bank | True | By Walter R. Fletcier | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/jockeys-give-opinions.html | Jockeys Give Opinions | True | By Michael Stftauss | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/soviet-buying-lifts-prices-for-futures-in-wheat-and-corn.html | Soviet Buying Lifts Prices for Futures In Wheat and Corn | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/carter-in-unity-bid-seeks-humphrey-endorsement.html | Carter, in Unity Bid, Seeks Humphrey Endorsement | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/stage-belle-of-amherst.html | Stage: â€šÃ„Ã²Belle of Amherstâ€šÃ„Ã´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/us-cancer-aide-quits-in-protest-research-director-charges-program.html | U.S. CANCER AIDE QUITS IN PROTEST | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/italian-scores-at-rome-show.html | Italian Scores at Rome Show | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/two-crash-recording-devices-found-in-search-of-wreckage-on-st.html | Two Crash Recording Devices Found In Search of Wreckage on St. Thomas | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/lufkin-joins-sellers-of-brokerage-stock.html | Lufkin Joins Sellers Of Brokerage Stock | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/care-is-urged-on-tenantsrights-rules.html | Care Is Urged on Tenantsâ€šÃ„ÃªRights Rules | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/confessed-killer-charges-state-reneged-on-penalty.html | Confessed Killer Charges State Reneged on Penalty | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/us-is-dubious.html | U.S. Is Dubious | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/ambassador-who-plays-the-piano-uses-music-for-diplomacy.html | Ambassador Who Plays the Piano Uses Music for Diplomacy | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/march-contracts-for-building-up.html | MARCH CONTRACTS FOR BUILDING UP | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/columbia-wins-2-clinches-title-tie.html | Columbia Wins 2, Clinches Title Tie | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/carey-says-pact-on-transit-wage-must-be-revised.html | CAREY SAYS PACT ON TRANSIT WAGE MUST BE REVISED | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/irish-official-deplores-churchinspired-law.html | Irish Official Deplores Churchâ€šÃ„ÃªInspired Law | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/third-world-complains-of-lag-in-trade-talks.html | Third World Complains of Lag in Trade Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/irs-curbs-urged.html | I.R.S. CURBS URGED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/beame-and-a-broadway-cast-call-for-eradication-of-porno-plague.html | Beame and a Broadway Cast Call for Eradication of â€šÃ„Ã²Porno Plagueâ€šÃ„Ã´ | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/police-magazine-plans-apology-on-ethnic-slur.html | Police Magazine Plans Apology on Ethnic Slur | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/music-steinberg-farewell-concert.html | Music: Steinberg Farewell Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/seoul-party-assails-curb-on-arrested-foe-of-park.html | Seoul Party Assails Curb On Arrested Foe of Park | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/thrift-units-held-undercapitalized.html | THRIFT UNITS HELD UNDERCAPITALIZED | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/longterm-bonds-advance-in-price-investors-take-treasurys.html | LONGâ€šÃ„ÃªTERM BONDS ADVANCE IN PRICE | True | By John H. Allan | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/45-slain-by-burmese-rebels.html | 45 Slain by Burmese Rebels | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/but-the-patient-died-abroad-at-home.html | But The Patient Died | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/anonymity-may-be-costing-south-american-250000.html | Anonymity May Be Costing South American $250,000 | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/naacp-checked-25-years-by-fbi.html | N.A.A.C.P. CHECKED 25 YEARS BY F.B.I. | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/udall-to-continue-his-uphill-fight.html | Udall to Continue His â€šÃ„Ã²Uphill Fightâ€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/issue-and-debate-construction-corruption-and-delays.html | Issue and Debate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/tv-review-dying-a-documentary-with-four-portraits.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/occidental-admits-illegal-payments.html | OCCIDENTAL ADMITS ILLEGAL PAYMENTS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/brown-opens-drive-in-maryland-race-is-greeted-by-3000.html | Brown Opens Drive In Maryland Race; Is Greeted by 3,000 | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/women-at-a-players-club-lunch.html | Women at a Players Club Lunch | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/notes-on-people-eisenhowers-rent-an-apartment.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/dilorenzo-trial-is-sent-to-jury-opposing-sides-summarize.html | DILORENZO TRIAL IS SENT TO JURY | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/peking-paper-says-teng-plotted-against-mao-and-split-leadership.html | Peking Paper Says Teng Plotted Against Mao and Split Leadership | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/antiabortion-measure-is-killed-as-senate-refuses-to-debate-it.html | Antiabortion Measure Is Killed As Senate Refuses to Debate It | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/million-gallons-of-poison-spilled-off-jersey-shore-million-gallons.html | Million Gallons of Poison Spilled Off Jersey Shore | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/washington-heights-gets-transit-information-center.html | Washington Heights Gets Transit Information Center | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/swedish-consortium-to-back-americas-cup-challenge.html | Swedish Consortium to Back America's Cup Challenge | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/the-carterwagon-rolls.html | The Carterwagon Rolls | True | By William Safire | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/recommendations.html | RECOMMENDATIONS | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/armstrong-w-sperry-78-book-author-and-illustrator.html | Armstrong W. Sperry, 78, Book Author and Illustrator | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/bridge-stayman-foursome-leading-in-the-grand-national-final.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/irs-curbs-urged-75590252.html | I.R.S. CURBS URGED | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/market-place-why-buy-quality-corporate-bonds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/dropouts-mar-connecticut-caucuses.html | Dropouts Mar Connecticut Caucuses | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/humphrey-may-attempt-to-stop-carter-but-few-in-party-think-he-can.html | Humphrey May Attempt to Stop Carter, But Few in Party Think He Can Succeed | True | By R.w. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/health-violations-cited-in-inspections-of-19-food-outlets.html | Health Violations Cited in Inspections of 19 Food Outlets | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/reduction-in-world-birth-rate-attributed-to-control-programs.html | Reduction in World Birth Rate Attributed to Control Programs | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/tuesday-votings-effects.html | Tuesday Voting's Effects | True | | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/old-plaster-casts-of-statues-turn-marblelike-in-queens-college-art.html | Old Plaster Casts of Statues Turn Marbleâ€šÃ„ÃªLike in Queens College Art Class | True | By Murray Schu1viach | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/reid-is-quitting-state-post-as-chief-of-environment-reid-is.html | Reid Is Quitting State Post As Chief of Environment | True | By Richard Severo | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-29 | 1976-04-29 | https://www.nytimes.com/1976/04/29/archives/carter-victory-in-primary-leaves-vaunted-democratic-machine-in.html | Carter Victory in Primary Leaves Vaunted Democratic Machine in Pennsylvania in State of Disrepair | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-119 | B 110-841 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/gop-aides-score-plea-for-brooke-black-republicans-criticize-move.html | G.O.P. AIDES SCORE PLEA FOR BROOKE | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/2-journalists-win-the-berger-award.html | 2 JOURNALISTS WIN THE BERGER AWARD | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/kissinger-his-stomach-upset-cancels-activities.html | Kissinger, His Stomach Upset, Cancels Activities | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/south-africa-says-troops-in-angola-routed-cuba-force.html | South Africa Says Troops in Angola RoutedCubaForce | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ilana-kloss-upsets-miss-navratilova-in-3-sets.html | Ilana KlossUpsets Miss Navratilova in 3 Sets | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/news-awards-announced-by-new-york-press-club.html | News Awards Announced By New York Press Club | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/levi-orders-fbi-files-on-dr-king-reviewed-in-a-broadening-of.html | Levi Orders F.B.I. Files on Dr. King Reviewed in a Broadening of Inquiry | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/yonkers-suicide-held-accidental-investigator-says-youth-who-was.html | YONKERS SUICIDE HELD ACCIDENTAL investigator Says Youth Who Was Jailed in Error Meant Only to Make Pretense | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/brown-presses-maryland-drive-colifornian-hopes-primary-will-spur.html | BROWN PRESSES MARYLAND DRIVE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-show-retains-mystery-of-african-sculpture.html | Show Retains Mystery Of African Sculpture | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/defendant-floors-his-lawyer-in-brooklyn-court.html | Defendant Floors His Lawyer in Brooklyn Court | True | By. Max H. Seigel | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-top-neofascist-is-slain-in-italy-killed-by-gunmen-in-latest.html | A TOP NEOâ€šÃ„ÃªFASCIST IS SLAIN IN ITALY | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/saigon-lifting-curfew-for-victory-celebration.html | Saigon Lifting Curfew For Victory Celebration | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/albert-bferguson.html | ALBERT B. FERGUSON | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-post-and-stereotypers-reach-accord-on-contract.html | The Post and Stereotypers Reach Accord on Contract | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/rugged-outdoorsman-peter-adolf-augustus-berle.html | Rugged Outdoorsman | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/oneboat-navy-clean-waters-monitors-impact-of-sludge-dumping.html | Oneâ€šÃ„ÃªBoat Navy Clean Waters Monitors Impact of Sludge Dumping | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-playing-the-angles-on-the-piano.html | Playing the Angles on the Piano | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/judith-blegen-and-boulez-combine-musical-forces.html | Judith Blegen and Boulez Combine Musical Forces | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/police-hunt-kidnappers-of-li-man.html | Police Hunt Kidnappers Of L.I. Man | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/kremlin-mortality.html | Kremlin Mortality | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/415-billion-budget-approved-by-house-tops-ford-proposal-a-415.html | $415 Billion Budget Approved by House; Tops Ford Proposal | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/nursing-homes-beginning-to-pay-out-back-wages.html | Nursing Homes Beginning To Pay Out Back Wages | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/whitlam-says-lockheed-paid-australian-official.html | Whitlam Says Lockheed Paid Australian Official | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/panama-says-it-foiled-plot-to-seize-two-embassies.html | Panama Says It Foiled Plot To Seize Two Embassies | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/may-auto-output-to-top75-level-255-rise-due-total-for-year-up-more.html | MAY AUTO OUTPUT TO TOP â€šÃ„Ã²75 LEVEL | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/beirut-election-may-be-delayed-a-compromise-candidate-is-sought-for.html | BEIRUT ELECTION MAY BE DELAYED | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/advertising-better-speech-on-camera-or-off.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/civilian-to-head-soviets-defense-ustinov-long-in-charge-of.html | CIVILIAN TO HEAD SOVIETS DEFENSE | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/will-includes-man-who-says-he-rescued-hughes-in-desert.html | â€šÃ„Ã²Willâ€šÃ„Ã´ Inaiades Man Who Says He Rescued Hughes in Desert | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/fords-tv-ads-on-superiority-of-us-hint-gains-by-reagan.html | Ford's TV Ads on Superiority Of U.S. Hint Gains by Reagan | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/byrne-endorses-carter-and-requests-all-democratic-governors-to-back.html | Byrne Endorses Carter and Requests All Democratic Governors to Back Him | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/carey-proposes-doubling-of-term-for-youth-crime-would-mandate-3.html | CAREY PROPOSES DOUBLING OF TERM FOR YOUTH CRIME | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/in-us-less-hope-the-old-dream-of-a-new-life-a-does-not-come-easy-to.html | In U.S., Less Hope | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/agency-steps-up-tourism-drive.html | Agency Steps Up Tourism Drive | True | By Rudy. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/shipyards-press-claims-on-navy-defense-deputy-testifies-3-balk-at.html | SHIPYARDS PRESS CLAIMS ON NAVY | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/dilorenzo-freed-in-perjury-case-exjudge-found-not-guilty-on-4.html | DILORENZO FREED IN PERJURY CASE | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/bank-of-england-questions-staff-bribery-feared-as-britons-profit.html | BANK OF ENGLAND QUESTIONS STAFF | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/flyers-top-bruins-tie-series.html | Flyers Top Bruins, Tie Series | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/lloyd-p-burns.html | LLOYD P. BURNS | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/israels-un-envoy-rebuffs-criticism-of-visit-by-vorster.html | Israel's U.N. Envoy Rebuffs Criticism Of Visit by Vorster | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/gov-moore-denies-the-charges-at-extortionconspiracy-trial.html | Gov. Moore Denies the Charges At Extortionâ€šÃ„Ãªconspiracy Trial | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/moscow-reports-ablast-in-peking-near-its-embassy-explosion-wrecks.html | MOSCOW REPORTS A BLAST IN PEKING NEAR ITS EMBASSY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/wilton-s-burton.html | WILTON S. BURTON | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-jazz-benefit-lauds-music-of-ellington.html | Jazz Benefit Lauds Music Of Ellington | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/horsenappings-italian-style.html | Horsenappings Italian Style | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/business-briefs-iranian-oil-talks-recessed-again.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/richard-hughes-is-dead-at-76-wrote-high-wind-in-jamaica.html | Richard Hughes Is Dead at 76; Wrote â€šÃ„Ã²High Wind in Jamaicaâ€šÃ„Ã´ | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-the-gaudy-primrose.html | The Gaudy Primrose | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/fcc-phone-move-stayed-by-court-ending-of-charge-for-use-of-own.html | F.C.C. PHONE MOVE STAYED BY COURT | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/canadiens-43-victory-puts-islanders-2-down-canadiens-43-victors.html | Canadiens' | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-metropolitan-baedeker-hoboken.html | Metropolitan Baedeker: | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-mozart-and-saul-bellow-too.html | Mozart and Saul Bellow, Too | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/politicians-weigh-humphreys-stand-new-york-leaders-voice.html | POLITICIANS WEIGH HUMPHREY'S STAND | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/parentschildren-if-youre-sending-the-youngsters-to-a-day-camp.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/text-of-the-purported-will.html | Text of the Purported Will | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/saudi-arabia-seeks-to-balance-new-wealth-and-old-tradition.html | Saudi Arabia Seeks to Balance New Wealth and Old Tradition | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/brewers-win-85-tie-yanks-for-first.html | Brewers Win, 8â€šÃ„Ãª5, Tie Yanks for First | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/commodity-price-index-off-16-from-weekago-level.html | Commodity Price Index Off 1.6 From Weekâ€šÃ„ÃªAgo Level | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/hidden-asset-for-ford-son-jacks-campaigning-a-hidden-asset.html | Hidden Asset for Ford: Son Jack's Campaigning | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-kissinger-mission-in-africa-us-mediation-could-help-bridge-gap.html | The Kissinger Mission in Africa | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/fading-hope-in-india.html | Fading Hope in India | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ual-reports-a-record-loss-despite-increase-in-revenues.html | UAL Reports a Record Loss Despite Increase in Revenues | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-lady-is-the-same-but-different.html | â€šÃ„Ã²Ladyâ€šÃ„Ã´ Is the Same, but Different | True | By Warren Hoge | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/sports-news-briefs-italian-rider-takes-grand-prix-rain-prevents.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/about-real-estate-law-hampers-the-switch-of-rental-housing-to-coops.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/business-trends-airlines-find-skies-brighter-but-still-cloudy.html | Business Trends | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/exaggeration-is-reported-in-monthly-jobless-data-new-york-state.html | Exaggeration Is Reported In Monthly Jobless Data | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/school-districts-curbed-on-costs-2-harlem-boards-cited-for-serious.html | SCHOOL DISTRICTS CURBED ON COSTS | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/votingtimetable-deepens-split-in-spanish-cabinet.html | Voting Timetable Deepens Split in Spanish Cabinet | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/north-korea-appoints-a-new-prime-minister.html | North Korea Appoints A New Prime Minister | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/british-elated-with-new-policy-but-they-see-smith-stalling.html | British Elated With New Policy, but They See Smith Stalling | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/metropolitan-briefs-congregation-bars-sale-of-church-suit-filed-on.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/at-home-labor-south-vietnam-one-year-later.html | At Home, Labor | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-new-faces-lighting-up-the-season-on-broadway-to.html | New Faces Lighting Up The Season On Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-newmoon-grand-operetta-by-romberg-gets-a-revival.html | â€šÃ„Ã²NewMoon,â€šÃ„Ã´ Grand Operetta By Romberg,Getsa Revival | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-ballet-soaring-in-popularity.html | Ballet Soaring in Popularity | True | By Anna K1sselgoff | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-ballet-the-unidentical-twins.html | Ballet: The Unidentical Twins | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/about-the-yankees.html | About the Yankees | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/change-at-the-exchange.html | Change at the Exchange | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/itt-must-give-data-on-alleged-payoffs.html | I.T.T. Must Give Data on Alleged Payoffs | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-80th-straight-weekend-for-reggae-film.html | 80th Straight Weekend for Reggae Film | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/stovisky-is-willing-to-sue-beame-on-education-low.html | Stovisky Is Willing to Sue Beame On Education Low | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-the-pop-life-an-art-rock-group-rises-like-a.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/beame-eases-restrictions-on-city-university-budget.html | Beame Eases Restrictions On City University Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/rate-rise-for-water-approved.html | Rate Rise For Water Approved | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/javelin-suspension-lifted.html | Javelin Suspension Lifted | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/religious-leaders-say-manila-regime-tortures-prisoners.html | Religious Leaders Say Manila Regime Tortures Prisoners | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/israeli-burglar-sets-record.html | Israeli Burglar Sets Record | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/congress-approves-a-revision-of-breeder-reactor-contract.html | Congress Approves a Revision Of Breeder Reactor Contract | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/dr-john-n-dill-70-internist-and-consultant-in-yonkers.html | Dr. John N. Dill, 70, Internist And Consultant in Yonkers | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/bond-prices-rise-and-then-fall-sharply-as-nations-money-supply.html | Bond Prices Rise and Then Fall Sharply As Nation's Money Supply Grows Again | True | By John H. Allan | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/order-aims-at-handicapped.html | Order Aims at Handicapped | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/brokers-to-dicker-among-themselves-on-fees-in-phase-2-of-secs.html | Brokers to Dicker Among Themselves On Fees in Phase 2 of S. E. C.'s Mayday | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/rizzorecall-sponsors-hail-petition-progress.html | Rizzoâ€šÃ„ÃªRecall Sponsors Hail Petition Progress | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-books-of-the-times-melodramas-on-shadows.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/carter-voices-regret-humphrey-wont-enter-primary-in-jersey.html | Carter Voices Regret Humphrey Won't Enter Primary in Jersey | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/exit-the-old-warrior.html | Exit the Old Warrior | True | By James Reston | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/1776-etc.html | 1776, etc. | True | By G. B. Warden | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/people-in-sports-general-van-fleet-honored-by-football.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/checks-at-savings-banks-gain-in-albany-with-hitch.html | Checks at Savings Banks Gain in Albany With Hitch | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/kojak-telly-rules-waves-from-tokyo-to-london.html | Kojak: Telly Rules Waves From Tokyo To London | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-art-brooklyn-show-in-manhattan.html | Art: Brooklyn Showâ€šÃ„Ã®in Manhattan | True | By John Russell | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-concert-and-a-musical-visited-by-first-lady.html | A Concert and a Musical Visited by First Lady | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/management-room-at-the-top-becoming-more-crowded-management.html | Management | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/people-and-business-tomlinson-shifts-to-first-boston.html | People and Business | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/indochinese-refugees-get-jobs-through-state-offices.html | Indochinese Refugees Get Jobs Through State Offices | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/us-steel-raises-its-prices-by-6-armco-follows-the-wage-and-price.html | U.S. STEEL RAISES ITS PRICES BY 6%; ARMCO FOLLOWS | True | By Gene Smith | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/panel-urges-broader-powers-for-wiretapping-and-bugging.html | Panel Urges Broader Powers For Wiretapping and Bugging | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-meaning-of-congressional-intelligence-inquiries.html | The Meaning of Congressional Intelligence Inquiries | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/money-supply-growth-eases-for-week.html | Money Supply Growth Eases for Week | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/berle-named-to-succeed-reid-in-environment-post.html | Berle Named to Succeed Reid in Environment Post | True | By Richard Severo | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/vatican-reports-deficit-for-the-75-holy-year.html | Vatican Reports Deficit For the â€šÃ„Ã²75 Holy Year | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/regan-forecasts-900-to-1100-dow-but-he-warns-stockholders-that-view.html | REGAN FORECASTS 900 TO 1,100 DOW | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/demarest-is-sued-for-violating-terms-of-park-grants.html | Demarest Is Sued for Violating Terms of Park Grants | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/legislature-hopes-to-add-150-million-to-the-budget.html | Legislature Hopes to Add $150 Million to the Budget | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/phils-bowa-fined-banned-3-games.html | Phils' | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-stars-drawing-full-houses-in-the-suburbs-stars.html | Stars Drawing Full Houses in The Suburbs | True | By James Feron | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-we-gardener-cowslips.html | The We Gardener: Cowslips | True | By Richard W. Langer | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/carey-names-berle.html | Carey Names Berle | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/25-new-yorkers-honored-for-showing-they-care.html | 25 New Yorkers Honored for Showing They Care | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/wood-field-and-stream-stripers-and-bookworms.html | Wood, Field and Stream: Stripers and Bookworms | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/nets-well-rested-for-nuggets.html | Nets Well Rested for Nuggets | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/reid-out-berle-in.html | Reid Out | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-halls-of-ivory.html | The Halls of Ivory | True | By John Kenneth Galbraith | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/panama-canal-fact-plays-big-role-in-texas-voting.html | Panama Canal Pact Plays Big Role in Texas Voting | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/sperry-rands-earnings-up-12-in-quarter-to-record.html | Sperry Rand's Earnings Up 12% in Quarter to Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-bridge-intercollegiate-title-final-starts-today.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-food-spices-the-music-at-jazz-clubs.html | Food Spices the Music at Jazz Clubs | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/carey-proposes-bills-easing-powers-of-adirondack-agency.html | Carey Proposes Bills Easing Powers of Adirondack Agency | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/article-5-no-title.html | Article 5 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ford-is-avoiding-mentioning-nixon-confident-that-watergate-wont.html | FORD IS AVOIDING MENTIONING NIXON | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/down-to-the-wire-in-the-nation.html | Down to the Wire | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-briefs-13-indicted-in-camden-drugring-case-judge-removes.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/windowguard-provision-postponed-until-the-fall.html | Windowâ€šÃ‚ÂªGuard Provision Postponed Until the Fall | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/house-backs-ford-veto-of-bill-to-revise-hatch-act.html | House Backs Ford Veto of Bill to Revise Hatch Act | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-records-rubinstein-still-has-old-magic.html | Records: Rubinstein Still Has Old Magic | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/saddened-smithsonian-returns-gift-of-estate.html | Saddened Smithsonian Returns Gift of Estate | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/american-airlines-is-found-in-violation-on-rights-law.html | American Airlines Is Found In Violation on Rights Law | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-dream-dies.html | A Dream Dies | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/restaurants.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/article-1-no-title.html | Article 1 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-violence-born-in-a-womans-hate.html | Violence Born in a Woman's Hate | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/driver-burned-to-death.html | Driver Burned to Death | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/notes-on-people-calley-to-be-married-in-georgia.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/subsidy-estimate-for-amtrak-raised.html | SUBSIDY ESTIMATE FOR AMTRAK RAISED | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-strong-singing-by-jeffreys.html | Strong Singing by Jeffreys | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/price-m-chenault-state-educator-75.html | PRICE M. CHENAULT, STATE EDUCATOR, 75 | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/cavs-defeat-bullets-by-2-in-7th-game.html | Cavs Defeat Bullets by 2 In 7th Game | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/parks-to-test-doityourself-bench-repairs.html | Parks to Test Doâ€šÃ‚ÂªItâ€šÃ‚ÂªYourself Bench Repairs | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/futures-of-corn-in-heavy-demand-soviet-purchases-are-spur-to.html | FUTURES OF CORN IN HEAVY DEMAND | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-broadway-ustinov-gains-lear-role-off-shubert.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ron-johnson-gets-freedom-tonight.html | Ron Johnson Gets â€šÃ‚Â²Freedomâ€šÃ‚Â´ Tonight | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/dow-up-142-to-100213-turnover-remains-light-dow-rises-by-142-to.html | Dow Up 1.42 to 1,002.13; Turnover Remains Light | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-two-sides-of-julie-wilson.html | Two Sides of Julie Wilson | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/dr-reuben-steinholz.html | DR. REUBEN STEINHOLZ | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | By Sergio Aragones | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ali-at-230-for-young-tonight.html | Ali at 230 for Young Tonight | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/rabbinical-student-speaks-with-eloquent-fingers-to-the-deaf.html | Rabbinical Student Speaks With Eloquent Fingers to the Deaf | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/humphrey-bars-a-campaign-now-doubts-a-draft-he-shuns-jersey-and.html | HUMPHREY BARS A CAMPAIGN NOW, DOUBTS A DRAFT | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/udall-seeks-funds-to-press-campaign.html | UDALL SEEKS FUNDS TO PRESS CAMPAIGN | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/9-are-entered-but-2-favorites-hold-spotlight-match-race-looms.html | 9 Are Entered, But 2 Favorites Hold Spotlight | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-its-official-doubleday-acquires-dell.html | It's Official: Doubleday Acquires Dell | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/its-a-park-slope-renaissance-young-women-run-new-shops.html | It's a Park Slope Renaissance: Young Women Run New Shops | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/to-our-readers.html | To Our Readers | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/marines-on-trial.html | Marines on Trial | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/purported-will-of-hughes-found-at-mormon-office-but-church.html | Purported Will of Hughes Found at Mormon Office | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-art-people-the-names-only-soso-but-loftrich.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-faculty-reversal-awards-aptheker-a-seminar-at-yale.html | A Faculty Reversal Awards Aptheker A Seminar at Yale | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/inquiry-on-for-shark-victim.html | Inquiry on for Shark Victim | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/jay-g-freiday.html | JAY G. FRIDAY | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-critics-notebook-a-barge-adrift-in-our-history.html | Critic's Notebook: A Barge Adrift In Our History | True | By John Leonard | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/theaterbullinss-in-wine-time.html | Theater:Bullins's â€šÃ„Ã²In Wine Timeâ€šÃ„Ã´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-h-raskin-to-get-a-newpost-at-times.html | A. H. Raskin to Get A Newâ€šÃ„ÃªPost at Times | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/masterplan-contract-due-on-study-of-water-supply.html | Masterâ€šÃ„ÃªPlan Contract Due On Studyâ€šÃ„Ã´ of Water Supply | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/publishing-robert-paynes-quantum-leaps-through-history-and-ideas.html | Publishing: Robert Payne's Quantum Leaps Through History and Ideas | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/us-aide-forecasts-huge-rise-in-solar-panel-energy.html | U.S. Aide Forecasts Huge Rise in Solar Panel Energy | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/court-asks-clearer-rules-for-phosphate-pollutants.html | Court Asks Clearer Rules For Phosphate Pollutants | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/record-wheat-crop-forecast.html | Record WheatCrop Forecast | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/guild-announces-page-one-awards.html | GUILD ANNOUNCES PAGE ONE AWARDS | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/fatal-jet-failed-to-take-off-again-virgin-islands-inquiry-finds.html | FATAL JET FAILED TO TAKE OFF AGAIN | True | By Ralph Bluiventhal Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/warden-will-allow-hearst-court-plea.html | WARDEN WILL ALLOW HEARST COURT PLEA | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/gunman-is-chased-off-hospital-floor.html | GUNMAN IS CHASED OFF HOSPITAL FLOOR | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-at-the-movies-bergmans-selfexile-may-also-alter.html | At The Movies | True | Richard Eder | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/intruder-entered-senate-unit-office.html | INTRUDER ENTERED SENATE UNIT OFFICE | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/us-agrees-to-continue-giving-lockheed-information-to-italy.html | U.S. Agrees to Continue Giving Lockheed Information to Italy | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ford-joins-rebound-in-profits-reports-343-million-in-quarter.html | Ford Joins Rebound in Profits, Reports $343 Million in Quarter | True | ByAgis Salpubas Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/shirley-u-cholet.html | SHIRLEY U. CHOLET | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/italian-journalist-finds-life-worsening-in-vietnam.html | Italian Journalist Finds Life Worsening in Vietnam | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/transit-contract-defended-by-kheel.html | TRANSIT CONTRACT DEFENDED BY KHEEL | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/stocks-decline-in-amex-trading-market-index-falls-by-011-counter.html | STOCKS DECLINE IN AMEX TRADING | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/ky-lays-takeover-to-weak-leadership.html | KY LAYS TAKEOVER TO WEAK LEADERSHIP | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/kaufman-opposes-court-cutbacks-judge-asserts-some-cases-should-not.html | KAUFMAN OPPOSES COURT CUTBACKS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/perspective-aprils-big-mystery-low-interest-rates.html | Perspective | True | By Soma Golden | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/a-strike-in-apartment-houses-is-threatened-for-next-week.html | A Strike in Apartment Houses Is Threatened for Next Week | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/market-place-using-stock-for-loans-from-brokers.html | Market Place | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/charles-henry-koos.html | CHARLES HENRY KOOS | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/dollar-is-weaker-as-pound-climbs-and-lira-slumps.html | Dollar Is Weaker As Pound Climbs And Lira Slumps | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/baezas-status-is-clouded-for-classic-race-baeza-kept-guessing.html | Baeza's Status Is Clouded for Classic Race | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/prof-william-ebenstein-dead-writer-on-political-science-65.html | Prof. William Ebenstein Dead; Writer on Political Science, 65 | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/us-beats-met-five.html | U.S. Beats Met Five | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/court-rules-cunningham-must-provide-bank-data.html | Court Rules Cunningham Must Provide Bank Data | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/lockheed-expects-750-million-deal-in-canada-today-agreement-for.html | LOCKHEED EXPECTS $750 MILLION DEAL IN CANADA TODAY | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-hemingway-libel-suit-a-footnote.html | Hemingway Libel Suit, A Footnote | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/spending-cuts-in-the-city-criticized-as-too-slow.html | Spending Cuts in the City Criticized As Too Slow | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/best-face-forward-for-men.html | Best Face Forward for Men | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/trenton-topics-byrne-prods-the-legislature-to-act-on-his-program.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/washington-and-business-banking-legislation-nears-decision-stage.html | Washington and Business | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-books-of-the-times-an-uninsurable-risk.html | Books of The Times An Uninsurable Risk | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/toyota-reports-no-plans-to-set-up-plant-in-ohio.html | Toyota Reports No Plans To Set Up Plant in Ohio | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/connecticut-opens-otb-parlors-without-mrs-grasso.html | Connecticut Opens OTB Parlors, Without Mrs. Grasso | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/albany-held-key-to-education-bill-panel-head-calls-realty-tax-base.html | ALBANY HELD KEY TO EDUCATION BILL | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/critics-choice.html | Critic's Choice | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/congressmen-consider-rhodesia-ban.html | Congressmen Consider Rhodesia Ban | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/reduced-activity-by-brezhnev-seen-diplomats-in-moscow-believe-he-is.html | REDUCED ACTIVITY BY BREDINEV SEEN | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/circus-performers-take-time-out-to-play.html | Circus Performers Take Time Out to Play | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-stage-linda-polan-monologues.html | Stage: Linda F'olan Monologues | True | By Richard Eder | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-stage-view.html | Stage View | True | | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-04-30 | 1976-04-30 | https://www.nytimes.com/1976/04/30/archives/the-labor-scene-us-and-business-to-face-new-union-aides-the-labor.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-121 | B 113-097 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/lockheed-finds-no-basis-for-australians-charges.html | Lockheed Finds No Basis For Australian's Charges | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/reagan-attacks-kissinger-for-his-stand-on-rhodesia.html | Reagan Attacks Kissinger For His Stand on Rhodesia | True | By Jon Nordheemer Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/decontrol-of-300amonth-apartments-is-opposed.html | Decontrol of $300â€šÃ„Ãªaâ€šÃ„ÃªMonth Apartments Is Opposed | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/hochberg-seeks-dismissal-of-electionlaw-bribery-indictment.html | Hochberg Seeks Dismissal of Electionâ€šÃ„ÃªLaw Bribery Indictment | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/matlack-defeats-astros-matlack-gives-mets-7th-in-row.html | Matlack Defeats Astros | True | By Murray Chass | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ali-wins-narrowly.html | Ali Wins Narrowly | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dybbuk-variations-has-superb-stars-still-fails-to-satisfy.html | Dybbuk Variations Has Superb Stars, Still Fails to Satisfy | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/arlington-crypt-vacant-awaiting-vietnamunknown.html | Arlington Crypt Vacant, Awaiting Vietnam Unknown | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/profiles-of-italys-parties.html | Profiles of Italy's Parties | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/paul-ely-76-headed-brooklyn-savings.html | PAUL ELY, 76, HEADED BROOKLYN SAVINGS, | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dance-laura-deans-rigorous-song.html | Dance: Laura Dean's Rigorous â€šÃ„Ã²Songâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/brown-ali-spar-near-baltimore-california-governor-plagued-by.html | BROWN, ALI SPAR NEAR BALTIMORE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-opening-to-africa-finds-nigerian-doors-shut.html | U.S. Opening to Africa Finds Nigerian Doors Shut | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/communist-youth-group-is-established-in-poland.html | Communist Youth Group Is Established in Poland | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/hartford-foundation-asks-ap-to-plan-a-stock-sale.html | Hartford Foundation Asks A. & P. to Plan a Stock Sale | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/slump-afflicts-mexicos-tourist-industry-stump-grips-mexicos-tourist.html | Slump Afflicts Mexico's Tourist Industry | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/cunningham-case-begins-new-phase-jury-is-told-political-leader.html | CUNNINGHAM CASE BEGINS NEW PHASE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/lisa-a-fairbanks.html | LISA A. FAIRBANKS | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/united-airlines-will-pay-1-millioninbias-dispute.html | United Airlines Will Pay $1 MillioninBias Dispute | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/yugoslav-paper-closes-bureau-in-prague-amid-new-tensions.html | Yugoslav Paper Closes Bureau In Prague Amid New Tensions | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-court-directs-buffalo-end-bias-says-school-segregation-is.html | U.S. COURT DIRECTS BUFFALO END BIAS | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dr-ruth-mermod-of-newark-led-us-medical-women.html | Dr. Ruth Mermod of Newark, Led U.S. Medical Women | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/latin-supporters-of-carter-vexed-they-say-candidate-ignores.html | LATIN SUPPORTERS OF CARTER VEXED | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/new-york-relays-summaries.html | New York Relays Summaries | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/contracting-in.html | Contracting In | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/lessons-of-the-broomstick-derby.html | Lessons of the Broomstick Derby | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/portuguese-act-to-grant-some-autonomy-to-islands.html | Portuguese Act to Grant Some Autonomy to Islands | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/with-liberty-and-uh-uh-uh.html | With Liberty and â€šÃ„Â¶ uh â€šÃ„Â¶ uh â€šÃ„Â¶ uh | True | By Leonard Woodcock | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/mystery-in-peking.html | Mystery in Peking | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/pressure-for-merger-is-growing-judge-adds-to-pressure-for.html | Pressure For Merger Is Growing | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/titanium-ores-found-on-adirondack-fringe.html | Titanium Ores Found On Adirondack Frinte | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/100000-throng-saigon-palace-on-anniversary-of-wars-end.html | 100,000 Throng Saigon Palace On Anniversary of War's End | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/chief-justice-asks-new-ways-to-settle-suits-courts-handle.html | Chief Justice Asks New Ways to Settle Suits Courts Handle | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/five-win-hillman-awards-for-work-in-mass-media.html | Five Win Hillman Awards For Work in Mass Media. | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/consumer-notes-grocers-to-maintain-system-of-pricing.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/in-bicentennial-year-the-colonial-dames-have-a-lot-to-cheer-about.html | In Bicentennial Year, the Colonial Dames Have a Lot to Cheer About Here | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/wheeling-to-pare-increase-to-6-level-of-us-steel-wheeling-to-pare.html | Wheeling to Pare Increase To 6% Level of U.S. Steel | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/smith-says-cabinet-with-blacks-provides-a-coalition-for-rhodesia.html | Smith Says Cabinet With Blacks Provides a Coalition for Rhodesia | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/march-inventories-and-orders-surged.html | March Inventories And Orders Surged | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/chappaquiddick-span-funds.html | Chappaquiddick Span Funds | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/chamber-society-to-add-buswell-lincoln-center-group-will-total-11.html | CHAMBER SOCIETY TO ADD BUSWELL | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/chinatown-to-get-bank-owned-by-its-community-chinatown-planning.html | Chinatown to Get Bank Owned by Its Community | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/george-wyckoff-clark.html | GEORGE WYCKOFF CLARK | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/metropolitan-brief-hollander-accountant-sentenced-13-convicts.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/market-place-stock-splits-and-their-omens.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/phone-company-scored-by-psc-directed-to-stop-pressuring-yellow.html | PHONE COMPANY SCORED BY P.S.C. | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ao-martinez-weds-patricia-donnelly.html | A.O. Martinez Weds Patricia Donnelly | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/build-your-bridge.html | Build your bridge | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/madrid-military-forces-on-alert-on-may-day-eve.html | Madrid Military Forces on Alert on May Day Eve | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/cowboys-sign-thomas-again.html | Cowboys Sign Thomas Again | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/hotchner-to-get-125000-in-hemingway-suit.html | Hotchner to Get$125,000 in Hemingway Suit | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/correction-75714540.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/pilot-cites-engine-problem-in-virgin-islands-crash.html | Pilot Cites Engine Problem in Virgin Islands Crash | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/italian-bridge-team-is-accused-of-playing-with-smoke-signals.html | Italian Bridge Team Is Accused Of Playing With Smoke Signals | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/quick-repeal-asked-on-new-estate-tax-new-council-on-economy-asks.html | Quick Repeal Asked On New Estate Tax | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/brooklyn-doctor-is-killed-in-park-flatbush-physician-stabbed-by-a.html | BROOKLYN DOCTOR IS KILLED IN PARK | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/boz-scaggs-offers-rich-vocal-rhythm.html | BOZ SCAGGS OFFERS RICH VOCAL RHYTHM | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/people-in-sports-abduljabbar-first-in-race-for-10000.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/castro-foe-injured-in-miami-car-blast.html | CASTRO FOE INJURED IN MIAMI CAR BLAST | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/north-and-south-golf-to-miss-semple.html | North and South Golf to Miss Semple | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ford-again-scores-views-of-reagan-president-in-texas-finds.html | FORD AGAIN SCORES VIEWS OF REAGAN | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/honest-pleasure-12-choice-in-derby-bold-forbes-is-listed-at-72-in.html | Honest Pleasure 1 â€šÃ„Ãª2 Choice in Derby | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/profiles-of-horses-running-in-todays-derby-honest-pleasure.html | Profiles of Horses Running in Today's Derby | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/screen-renoir-chienne-triangle-is-theme-of-1931-french-classic.html | Screen: Renoir â€šÃ„Ã²Chienneâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/bertram-bongard-lawyer-and-race-horse-breeder.html | Bertram Bongard, Lawyer And Race Horse Breeder | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/italian-cabinet-resigns-opening-way-for-election.html | ITALIAN CABINET RESIGNS, OPENING WAY FOR ELECTION | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/paranormal-phenomena-facing-scientific-study.html | Paranormal Phenomena Facing Scientific Study | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/soviets-new-minister-of-defense-dmitri-fyodorovich-ustinov.html | Soviet's New Minister of Defense | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/business-briefs-carton-makers-in-nocontest-pleas-un-action-asked-on.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jersey-labor-chief-hails-carter-in-first-hint-of-shift-by-unions.html | Jersey Labor Chief Hails Carter In First Hint of Shift by Unions | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jungle-covers-all-but-the-memories-at-refugee-city-on-guam.html | Jungle Covers All but the Memories at Refugee City on Guam | True | By Andrew H.malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/oconnell-sets-4092-mile-mark.html | O'Connell Sets 4:09.2 Mile Mark | True | By William J. Miller | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/baeza-jolley-pals-after-oaks-score.html | Baeza, jolley Pals After Oaks Score | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/humphrey-getting-hospital-checkup.html | HUMPHREY GETTING HOSPITAL CHECKUP | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/long-strike-ends-at-chester-paper-not-all-guild-members-will-get.html | LONG STRIKE ENDS AT CHESTER PAPER | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/japan-to-send-aide-to-us-to-study-lockheed-case.html | Japan to Send Aide to U.S. To Study Lockheed Case | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/women-try-boxing-on-the-coast.html | Women Try Boxing on the Coast | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jackson-unsigned-to-play-for-orioles.html | Jackson, Unsigned, to Play for Orioles | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/soviet-radiation-of-nixon-reported.html | SOVIET RADIATION OF NIXON REPORTED | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/chris-evert-and-old-conqueror-gain.html | Chris Evert and Old Conqueror Gain | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/brinks-truck-rains-a-shower-of-coins-over-lexington-ave.html | Brink's Truck Rains A Shower of Coins Over Lexington Ave. | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/dutch-bid-juliana-67-happy-birthday.html | Dutch Bid Juliana, 67, Happy Birthday | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/a-fathers-charge-of-campus-promiscuity-upsets-wellesley.html | A Father's Charge of Campus Promiscuity Upsets Wellesley | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-to-oversee-texas-bilingual-votes.html | U.S. to Oversee Texas Bilingual Votes | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/in-rome-minor-scandals-and-major-ills.html | In Rome, Minor Scandals and Major Ills | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/marilyn-casselman-soj-spivey-wed.html | Marilyn Casselman, S.O.J. Spivey Wed | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/new-jersey-briefs-state-lays-off-20000-on-paper-johnson-johnson.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/womens-interclub-golf.html | Women's Interclub Golf | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/hechinger-is-editorial-page-aide.html | Hechinger Is Editorial Page Aide | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/oscar-winners-return-for-passaic-festivities.html | Oscar Winners Return For Passaic Festivities | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/pipe-patent-issued.html | Pipe Patent Issued | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/bridge-stayman-team-victorious-in-district-grand-national.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/what-might-have-been.html | What Might Have Been | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/in-rome-minor-scandals-and-major-ills-for-romans-minor-scandals-and.html | In Rome, Minor Scandals and Major Ills | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/books-of-the-times-taking-a-spin-into-oblivion.html | Books of The Times | True | By John Rockwell | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/india-asks-transfer-of-upi-newsman.html | INDIA ASKS TRANSFER OF U.P.I. NEWSMAN | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-steel-scored-on-air-emergency-epa-reports-also-attacks.html | U.S. STEEL SCORED ON AIR EMERGENCY | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jackson-expected-by-aides-to-quit-campaign-today-colleague-declares.html | JACKSON EXPECTED BY AIDES TO QUIT CAMPAIGN TODAY | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/vote-of-confidence-is-won-by-new-thai-government.html | Vote of Confidence Is Won By New Thai Government | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/exaide-to-hughes-is-seeking-probate-of-purported-will-probate.html | Exâ€šÃ„Ãªaide to Hughes Is Seeking Probate Of Purported Will | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/notes-on-people-knight-81-retiring-as-news-chain-head.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/exaide-to-hughes-is-seeking-probate-of-purported-will.html | Exâ€šÃ„Ãªaide to Hughes Is Seeking Probate Of Purported Will | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/warriors-in-west-finals.html | Warriors In West Finals | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/small-reform-of-the-fed.html | Small Reform of the Fed | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/albanian-reports-plot-in-party-to-turn-from-china-to-soviet.html | Albanian Reports Plot in Party To Turn From China to Soviet | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/about-new-york-a-footnote-on-bob-haldeman.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/intruder-sought-in-bronfman-case.html | FNTRUDER SOUGHT IN BRONFMAN CASE | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/mable-hillery-sang-spirituals-preserver-of-southern-folk-traditions.html | MABLE HILLERY, SANG SPIRITUALS | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/gaf-gets-permission-to-operate-wncnfm.html | GAF GETS PERMISSION TO OPERATE PINCNâ€šÃ„ÃªFM | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/late-offer-may-save-landmark-li-tower.html | Late Offer May Save Landmark L.I. Tower | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/police-seize-man-on-pistol-charge-troopers-say-the-suspect-belongs.html | POLICE SEIZE MAN ON PISTOL CHARGE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/copter-traps-suspect-in-robbery-in-queens.html | Copter Traps Suspect In Robbery in Queens | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jersey-senate-to-seek-cause-of-high-cancer-rate-special-committee.html | Jersey Senate to Seek Cause of High Cancer Rate, | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/albany-and-city-differ-over-progress-in-municipal-budget-cuts.html | Albany and CityDiffer Over Progress in Municipal Budget Cuts | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/bob-and-ray-end-run-of-3-years-on-wor.html | BOB AND RAY END RUN OF 3 YEARS ON WOR | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/jackson-expected-by-aides-to-quit-campaign-today.html | JACKSON EXPECTED BY AIDES TO QUIT CAMPAIGN TODAY | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/music-from-marlboro-string-quintet-plays-mendelssohn-beethoven-with.html | Music: From Marlboro | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/high-court-again-bars-election-fund-release.html | High Court Again Bars Election Fund Release | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/arlington-crypt-vacant-awaiting-vietnam-unknown.html | Arlington CryptVacant, AwaitingVietnam â€šÃ„Ã²Unknownâ€šÃ„Ã´ | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/mexican-students-detaining-17-demand-marxist-rector-resign.html | Mexican Students Detaining 17 Demand Marxist Rector Resign | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/control-board-turns-down-transit-contracton-raise-control-unit.html | Control Board TurnsDown Transit Contract on Raise | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/turkish-hijacker-of-jet-surrenders-at-paris.html | Turkish Hijacker of Jet Surrenders at Paris | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/stocks-are-mixed-in-trading-on-amex-ot-c-issues-down.html | Stocks Are Mixed InTradingonAmex; Oâ€šÃ„ÃªTâ€šÃ„ÃªC Issues Down | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/asbestos-detected-in-waterin-5-cities.html | ASBESTOS DETECTED IN WATERâ€šÃ„ÃªIN 5 CITIES | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/byrne-is-heckled-at-bridge-opening-philadelphians-demonstrate.html | BYRNE IS HECKLED AT BRIDGE OPENING | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/a-mechanical-memory-is-used-to-connect-pipes.html | A â€šÃ„Ã²Mechanical Memory Is Used to Connect Pipes | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/farmers-prices-up-2-for-month-but-the-rise-does-not-mean-early.html | FARMERS' PRICES UP 2% FOR MONTH | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/lebanese-defer-vote-on-leader-set-may-8-election-after.html | LEBANESE DEFER VOTE ON LEADER | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/portuguese-act-to-grant-some-autonomy-to-islands-lisbon-acts-on.html | Portuguese Act to Grant Some Autonomy to Islands | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/people-and-business-politicizing-of-banks-is-alleged.html | People and Business | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/rabbi-korff-finds-nixon-is-depressed-by-publicity-on-book.html | Rabbi Korff Finds Nixon Is Depressed By Publicity on Book | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/violence-of-youth-gangs-is-found-at-a-new-high.html | Violence of Youth Gangs Is Found at a New High | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/cia-weather-study-cites-global-crisis.html | C.I.A. Weather Study Cites Global Crisis | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/republicans-ask-reevaluation-of-canadian-ties.html | Republicans Ask Reâ€šÃ„Ãªevaluation of Canadian Ties | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/wilkins-charges-coverup-by-fbi.html | Wilkins Charges Coverâ€šÃ„Ãªup by F.B.I. | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/saboteur-blamed-for-peking-blast-china-says-attack-on-soviet.html | SABOTEUR BLAMED FOR PEKING BLAST | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/mcdonalds-declares-first-cash-dividend-as-net-rises-27-others.html | McDonald's Declares First Cash Dividend as Net Rises 27% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/control-board-turns-down-transit-contract-on-raise-control-unit.html | Control Board Turns Down Transit Contract on Raise | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/everybody-said-amen.html | Everybody Said, Amen: | True | By Russell Baker | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/wellfleet-oysters-comeback-time.html | Wellfleet Oysters: Comeback Time? | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/fat-kid-who-almost-won.html | â€šÃ„Ã²Fat Kidâ€šÃ„Ã´ Who Almost Won | True | By Michael Katz | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/britishamerican-widens-holdings-deal-worth-1104-million-is.html | BRITISH â€šÃ„ÃªAMERICAN WIDENS HOLDINGS | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ali-struggles-but-keeps-title-on-unanimous-decision-over-young-ali.html | All Struggles but Keeps Title on Unanimous Decision Over Young | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/mexico-city-airport-strike.html | Mexico City Airport Strike | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/argentine-golfer-leads-after-68.html | Argentine Golfer Leads After 68 | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/cunningham-case-begins-new-phase.html | CUNNINGHAM CASE BEGINS NEW PHASE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/threadneedle-st-gang.html | Threadneedle St. Gang | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/strike-by-jockeys-valets-delays-start-at-big-a.html | Strike by jockeysâ€šÃ„Ã´ Valets Delays Start at Big | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/yanks-hunter-beat-royals-yanks-beat-royals-53-for-hunter.html | Yanks, Hunter Beat Royals | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/education-board-threatens-to-sue-city.html | Education Board Threatens to Sue City | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/tom-jones-tour-of-us-starts-off-in-westchester.html | Tom Jones Tour of U.S. Starts Off in Westchester | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/stock-prices-dip-dow-off-by-528-citibank-cutting-of-prime-rate.html | STOCK PRICES DIP; DOW OFF BY 5.28 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-court-directs-buffalo-end-bias.html | U.S. COURT DIRECTS BUFFALO END BIAS | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/the-board-says-no.html | The Board Says â€šÃ„Â²Noâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/4-share-golf-lead-with-67s.html | 4 Share Golf Lead With 67's | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/merry-thoughts-for-may.html | Merry Thoughts For May | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/lowell-thomas-is-giving-up-nightly-radio-show.html | Lowell Thomas Is Giving Up Nightly Radio Show | True | By Les Brown | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/intelligence-morality-and-foreign-policy.html | Intelligence, Morality and Foreign Policy | True | By Sidney Hook | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ali-wins-narrowly-75714525.html | Ali Wins Narrowly | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/byrne-is-heckled-at-bridge-opening-byrne-is-heckled-at-opening-of.html | Byrne Is Heckled At Bridge Opening | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/takeover-adds-to-perus-economic-trouble-takeover-adds-to-troubles.html | Takeover Adds to Peru's Economic Trouble | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/trenton-topics-prisoners-win-harassment-suit.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/cunninghams-isolation-from-power.html | Cunningham's Isolation From Power | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/citibank-reduces-its-prime-to-6-move-effective-monday-is-contrary.html | CITIBANK REDUCES ITS PRIME TO 6Â¬Î©% | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/recital-guadalupe-parrondo-pianist-in-a-debut.html | Recital | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/giglio-quits-as-finance-chief-of-hospital-agency.html | Giglio Quits as Finance Chief of Hospital Agency | True | By David Bird | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/prospect-park-zoo-head-accused-of-killing-animals.html | Prospect Park Zoo Head Accused of Killing Animals | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/hughes-institute-to-grow-bigger-if-courts-back-purported-will.html | Hughes Institute to Grow Bigger If Courts Back Purported Will | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/canada-signs-pact-for-lockheed-plane-canada-sets-pact-for-patrol.html | Canada Signs Pact For Lockheed Plane | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/brokers-end-bid-to-pack-board-of-stock-exchange-brokers-end-bid-to.html | Brokers End Bid to Pack Board of Stock Exchange | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/prices-hold-steady-in-corn-and-wheat-potatoes-fluctuate.html | Prices Hold Steady In Corn and Wheat; Potatoes Fluctuate | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/expert-calls-howard-hughes-will-signature-authentic.html | Expert Calls Howard Hughes Will Signature Authentic | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/italian-cabinet-resigns-opening-way-for-election-voting-expected-in.html | ITALIAN CABINET RESIGNS, OPENING WAY FOR ELECTION | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/carter-in-texas-asserts-ford-has-failed-to-give-leadership.html | Carter, in Texas, Asserts Ford Has Failed to Give Leadership | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/15-billion-due-in-new-offerings-heavy-flurry-of-financings-filed.html | $1.5 BILLION DUE IN NEW OFFERINGS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/kissinger-suggests-path-to-angola-ties.html | Kissinger Suggests Path to Angola Ties | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/courthouse-now-a-historic-site.html | Courthouse Now a Historic Site | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/citys-festival-of-theater-starts-today-for-a-month.html | City's Festival of Theater Starts Today for a Month | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/2-rise-in-most-domestic-air-fares-is-approved.html | 2% Rise in Most Domestic Air Fares Is Approved | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/johan-willem-beyen-dies-at-78-a-leader-in-the-unity-of-europe.html | Johan Willem Beyen Dies at 78; A Leader in the Unity of Europe | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/united-airlines-will-pay-1-million-in-bias-dispute-suit-settlement.html | United Airlines Will Pay $1 Million in Bias Dispute | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/ford-believed-to-have-cut-reagan-strength-in-texas.html | Ford Believed to Have Cut Reagan Strength in Texas | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/us-easing-curbs-for-two-imports-ford-bars-restraints-for-stainless.html | U.S EASING CURBS FOR TWO IMPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/soviet-bars-bbc-chief-cites-solzhenitsyn-talk.html | Soviet Bars BBC Chief, Cites Solzhenitsvn Talk | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-01 | 1976-05-01 | https://www.nytimes.com/1976/05/01/archives/burton-to-portray-dr-martin-dysart-in-film-of-equus.html | Burton to Portray Dr. Martin Dysart In Film of â€šÃ„Â²Equusâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-532 | B 113-093 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/black-rule-in-rhodesia-some-implications.html | Black Rule in Rhodesia: Some Implications | True | By George F. Kennan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/waterbury-vehicles-faulty.html | Waterbury Vehicles Faulty | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ray-charles-adds-gospel-overtones-to-his-repertory.html | Ray Charles Adds Gospel Overtones To His Repertory | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rutgerss-critical-basketball-coach-and-what-he-really-meant.html | Rutgers's Critical Basketball Coach and What He Really Meant | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/armstrong-with-69-for-136-leads-houston-open-by-shot.html | Armstrong, With 69 for 136 Leads Houston Open by Shot | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/picture-books.html | Picture Books | True | By Jane Langton | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-letters-to-the-long-island-editor.html | â€šÃ„Ã'LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sadat-bids-syria-extend-un-force-in-a-speech-egyptian-says-that.html | SADAT BIDS SYRIA EXTEND U.N. FORCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/report-urges-curbs-on-profit-abuses-in-nonprofit-health-care.html | Report Urges Curbs on â€šÃ„Ã²Profit Abusesâ€šÃ„Ã´ in Nonprofit Health Care | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/it-will-be-fought-over-by-mayoralty-candidates-the-citys-financial.html | It Will Be Fought Over by Mayoralty Candidates | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-to-the-editor-168025642.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/spring-in-seefeld-for-sore-city-eyes-seefeld-for-sore-city-eyes.html | Spring in Seefeld: â€šÃ„Ã²For Sore City Eyesâ€šÃ„Ã´ | True | By Alan Levy | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-the-obsession-of-a-cricketer-at-sea-letters-to-the-editor.html | Letters: The Obsession Of a Cricketer at Sea | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-a-librarys-reply-to-censors.html | A Library's Reply to Censors | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/charts-of-aqueduct-races.html | Charts of Aqueduct Races | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/jersey-backers-of-jackson-released.html | Jersey Backers of Jackson Released | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-unpopular-poplars.html | Unpopular Poplars | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/gliderman-is-sad-as-his-era-fades.html | Gliderman Is Sad As His Era Fades | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/vietnamese-working-for-kids-after-settling-in-northwest.html | Vietnamese â€šÃ„Ã²Working for Kidsâ€šÃ„Ã´ After Settling in Northwest | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rosalind-g-lidstone-is-affianced.html | Rosalind G. Lidstone Is Affianced | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/psc-orders-utilities-studies-to-reduce-rates-by-efficiency.html | P.S.C. Orders Utilities Studies To Reduce Rates by Efficiency | True | By Will Lissner | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/forum-canadas-monument-to-hockey.html | Forum: Canada's Monument to Hockey | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/festival-gives-youths-chance-on-stage.html | Festival Gives Youths Chance on Stage | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/baldwin-on-movies-the-devil-finds-work.html | Baldwin on movies | True | By Orde Coombs | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-168017362.html | Letters | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-to-the-editor-168052192.html | letters to the editor | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/midwest-is-set-for-record-corn-harvest.html | Midwest Is Set for Record Corn Harvest | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-gardening-annuals-and-the-weather.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ancient-craft-revived-in-loft-noelle-hannon-is-faceting-a-stone-for.html | Ancient Craft Revived In Loft | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/point-of-view-the-view-from-the-ombudsmans-chair-hate-to-let-you-go.html | POINT OF VIEW | True | By Frederica H. Dunn | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/us-radio-spying-in-soviet-suffers-microwaves-cut-usefulness-of.html | U.S. RADIO SPYING IN SOVIET SUFFERS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-york-is-facing-welfare-aid-loss-on-ineligibility-rate.html | New York Is Facing Welfare Aid Loss On Ineligibility Rate | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/guerney-hurt-in-crash.html | Guerney Hurt in Crash | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/backstage-with-balanchine-balanchine.html | ackstage With Balanchine | True | By John Corry | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-morristown-turns-out-for-a-festival-morristown.html | Morristown Turns Out for a Festival | True | By Marian H. Mundy | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/carpet-concerns-agree-to-bar-unfair-and-deceptive-practices.html | Carpet Concerns Agree to Bar Unfair and Deceptive Practices | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/acosta-receives-yale-net-award.html | Acosta Receives Yale Net Award | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/legislature-is-urged-to-enact-a-law-defining-death.html | Legislature Is Urged to Enact a Law Defining Death | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/carey-asks-for-a-new-agency-to-stress-consumer-advocacy.html | Carey Asks for a New Agency To Stress Consumer Advocacy | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/no-amer-soccer-league.html | No.Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/yankees-records.html | Yankeesâ€šÃ„Ã´ Records | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/motorcycle-squad-formed.html | Motorcycle Squad Formed | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-students-in-1943-vs-the-students-now.html | The Students in 1943 vs. the Students Now | True | By Jonathan Friendly | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/architecture-view-a-new-twist-to-the-old-awards-game-the-awards.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/zia.html | Zia | True | By Barbara Wersba | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/miss-herdrich-plans-nuptials.html | Miss Herdrich Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/hillary-opens-nepal-hospital.html | Hillary Opens Nepal Hospital | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/jackson-is-out-senator-ends-active-role-as-contender-for-nomination.html | JACKSON IS OUT | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-final-daze-the-guest-word.html | The Final Daze | True | By Andrew Ward | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-specter-that-still-haunts-germany-inflation-inflation.html | The specter that still haunts Germany. | True | By Heinrich Boll | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/week-of-decision-.html | Week of Decisionâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/leone-closes-parliament-election-expected-june-20.html | Leone Closes Parliament; Election Expected June 20 | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/cooperative-housing-ruling-reversed.html | Cooperative Housing Ruling Reversed | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/arts-and-leisure-guide-theater-arts-and-leisure-guide-arts-and.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/hello-to-bodega.html | Hello to Bodega | True | By Alix Nelson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/more-the-anguish-than-the-joy-of-sporting-life-life-on-the-run.html | More the anguish than the joy of sporting life | True | By Hubert Saal | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/madrid-communists-hold-may-day-rally-with-2000-in-park.html | Madrid Communists Hold May Day Rally With 2,000 in Park | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/markets-in-review-dow-slips-by-386-in-quiet-trading.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/lonely-heart-suppers.html | Lonely Heart Suppers | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-outhouses-aweigh.html | Outhouses Aweigh! | True | By Judith K. Patterson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/uncollected-lardner-some-champions-champions.html | Uncollected Lardner | True | By Leonard Michaels | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/elise-catharine-wed-in-suburbs-to-jl-johnson.html | Elise Catharine Wed in Suburbs To J. L. Johnson | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/gabriella-hack-bride-of-john-hall.html | Gabriella Hack Bride of John Hall | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rose-for-runnerup-from-the-winner.html | Rose for Runnerâ€šÃ„Ãªup â€šÃ„Ã®From the Winner | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-art-125-years-of-photography.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ford-and-advisers-weighing-big-rise-in-naval-spending-ford-weighs.html | Ford and Advisers Weighing Big Rise In Naval Spending | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/islanders-lose-fall-behind-30-islanders-beaten-trail-by-3.html | Islanders Lose, Fall Behind, 3â€šÃ„Ãª0 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-few-pests-and-diseases-may-be-trouble-for-trees-this-year.html | A Few Pests and Diseases May Be Trouble For Trees This Year | True | By Joseph L. Peterson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/hollywood-has-seen-the-futureand-hopes-it-works.html | Hollywood Has Seen the Futureâ€šÃ„Ã®And Hopes It Works | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tax-aides-in-india-seek-gold-hoard-authorities-dig-for-smuggled.html | TAX AIDES IN INDIA SEEK GOLD HOARD | True | By Kasturi Rangan Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/domestic-intelligence.html | Domestic Intelligence | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ideas-trends-education-medicine-physics-beyond-quarks-something.html | Ideas &Trends Education, Medicine, Physics | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/joining-the-majority-us-will-now-actively-back-africas-blacks-its.html | Joining the Majority | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/joan-g-ogilvy-plans-nuptials.html | Joan G. Ogilvy Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-lemming-condition.html | The Lemming Condition | True | By John Leonard | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/robert-j-dwyer-becomes-fiance-of-muffy-white.html | Robert J. Dwyer Becomes Fiance Of Muffy White | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/house-move-begun-to-restore-medal.html | HOUSE MOVE BEGUN TO RESTORE MEDAL | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-rolling-stones-of-teaneck.html | The Rolling Stones of Teaneck | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/post-office-robbed-police-seize-3-men.html | POST OFFICE ROBBED; POLICE SEIZE 3 MEN | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/28-die-in-crash-near-manila.html | 28 Die in Crash Near Manila | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-necessary-end.html | A Necessary End | True | By Rex Benedict | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/senate-is-facing-cleanair-clash-industrial-and-environment-groups.html | SENATE IS FACING CLEANâ€šÃ„Ãª AIR CLASH | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mayor-gibson-urges-fundsharing-steps.html | MAYOR GIBSON URGES FUNDâ€šÃ„ÃªSHARING STEPS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/hazards-of-being-a-goalie.html | Hazards Of Being A Goalie | True | By Hugh Delano | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-year-and-a-day.html | A Year And a Day | True | By Natalie Babbitt | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sunday-observer-no-no-smoking.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-lining-up-on-the-issues-whos-for-what-whos.html | Lining Up on the Issues | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/dance-company-uses-repetition-zero-moving-troupe-gets-to-a-hypnotic.html | DANCE COMPANY USES REPETITION | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/hedy-ann-hartman-to-be-married.html | Hedy Ann Hartman to Be Married | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/signs-of-dissent-absent-in-taiwan-political-quiet-is-attributed-to.html | SIGNS OF DISSENT ABSENT IN TAIWAN | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-shortcircuiting-welfare-cheats-electronic.html | Shortâ€šÃ„ÃªCircuiting Welfare Cheats | True | By John A. Hamilton | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/georgia-tucker-and-c-j-tuttle-wed-in-suburbs.html | Georgia Tucker And C. J. Tuttle Wed in Suburbs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/miss-reeves-plans-to-wed-next-year.html | Miss Reeves Plans To Wed Next Year | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-gardening-at-the-root-of-the-problem.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/followup-on-the-news-nixon-back-taxes-abortion-abuses-1-million.html | Followâ€šÃ„ÃªUp on The News | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/speedy-justice-brings-downfall-of-a-judge.html | Speedy â€šÃ„ÃºJusticeâ€šÃ„Ã´ Brings Downfall of a Judge | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/perus-economic-setbacks-erode-revolutions-image-economic-setbacks.html | Peru's Economic Setbacks Erode Revolution's Image | True | By Jonathan Kandell Special to The New York Times. | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rowing.html | Rowing | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/track-events.html | TRACK EVENTS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/cards-to-save-and-savor-cards-to-save-and-savor.html | Cards to Save and Savor | True | By Gerald T. Ahnert | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/and-so-will-selected-safetouse-pesticides.html | And So Will Selected Safeâ€šÃ„Ãªtoâ€šÃ„ÃªUse Pesticides | True | By Cynthia Westcott | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/63-decorated-by-israel-for-bravery-in-1973-war.html | 63 Decorated by Israel For Bravery in 1973 War | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/antonia-du-pont-bayard-affianced.html | Antonia du Pont Bayard Affianced | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/white-sox-honor-fox.html | White Sox Honor Fox | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/est-answers.html | Est answers | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/special-envoy-of-us-returns-to-lebanon.html | Special Envoy of U.S. Returns to Lebanon | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/stavisky-seeks-to-soften-impact-of-bill.html | Stavisky Seeks to Soften Impact of Bill | True | By David Vidal | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/miss-murphy-plans-bridals.html | Miss Murphy Plans Bridals | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/capers-over-coffee.html | Capers Over Coffee | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/kissinger-urges-drive-to-develop-subsahara-area-in-senegal-he.html | KISSINGER URGES DRIVE TO DEVELOP SUBâ€šÃ„ÃªSAHARA AREA | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-new-family-in-town.html | New Family in Town | True | By C. Robert Zappa | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/future-events-spring-is-a-festival-grandmother-has-her-day-too-the.html | Future Events | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/panel-disagrees-on-citys-future-rohaytn-rejects-suggestion-of-new.html | PANEL DISAGREES ON CITY'S FUTURE | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/barrera-proves-a-triple-threat.html | Barrera Proves A Triple Threat | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/never-to-forget-never-to-forget.html | Never To Forget | True | By Saul Maloff | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/paris-communist-seeks-wider-base-marchais-presses-drive-for-support.html | PARIS COMMUNIST SEEKS WIDER BASE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-remarkable-ride-of-israel-bissell.html | The Remarkable Ride Of Israel Bissell | True | By Louise Armstrong | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sciences-academy-adds-75-members-contribution-to-research.html | SCIENCES ACADEMY ADDS 75 MEMBERS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/behind-the-great-wall-of-china-foreign-affairs.html | Behind the Great Wall of China | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/james-stahlman-publisher-dead-nashville-banner-president-headed-the.html | JAMES STAHIMAN, PUBLISHER, DEAD | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/another-upheaval-rocks-the-big-board-big-board-troubles.html | Another Upheaval Rocks the Big Board | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/metropolitan-briefs-5-fire-squad-companies-disbanded-parkway-lanes.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-au-revoir-to-sag-harbor-goodbye-to-les-visiteurs.html | Au Revoir to Sag Harbor | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-trenton-notebook-taking-a-fling-at-some-flack.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/jody-gaylin-fiancee-of-a-news-producer.html | Jody Gaylin Fiancee Of a News Producer | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/piano-recital-given-by-theodore-edel.html | PIANO RECITAL GIVEN BY THEODORE EDEL | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/in-most-cases-its-not-dirt-when-its-not-dirt.html | In Most Cases It's Not Dirt | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/greek-who-tried-to-kill-junta-chief-dies-in-car-crash.html | Greek Who Tried To Kill Junta Chief Dies in Car Crash | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-nation-in-summary-the-house-has-settled-on-a-budget-figure-the.html | The Nation | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/came-the-revolution.html | Came the Revolution | True | By Willard M. Wallace | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/center-for-deafblind-nearly-ready-on-li-center-for-deafblind-ready.html | Center for â€šÃ‚Ã²Deafâ€šÃ‚ÃªBlindâ€šÃ‚Ã´ Nearly Ready on L.I. | True | By Rita Reif | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/italian-communists-schooling-workers-for-elections.html | Italian Communists Schooling Workers for Elections | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/medical-nemesis-the-20thcenturys-leading-luddite-turns-to-medicine.html | Medical Nemesis | True | By H. Jack Geiger | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/take-the-money-and-run.html | Take the Money and Run | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/margaretta-starrett-bredin-a-bride.html | Margaretta Starrett Bredin a Bride | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/zenas-and-the-shaving-mill.html | Zenas and the Shaving Mill | True | By Rex Benedict | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/pro-softball-debut-may-28.html | Pro Softball Debut May 28 | True | By Lena Williams | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/no-growth-has-to-mean-less-is-less-growth.html | NO GROWTH HAS TO MEAN LESS IS LESS | True | By Bayard Rustin | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-mother-of-the-american-avantgarde-film-maya-deren.html | The Mother of The American Avantâ€šÃ‚ÃªGarde Film | True | By Cecile Starr | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-welfare-use-of-computer-is-helping-to-stem-fraud.html | Welfare: Use of Computer Is Helping | True | By John A. Hamilton | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/where-morgan-rockefeller-and-vanderbilt-got-away-from-it-all-where.html | Where Morgan, Rockefeller and Vanderbilt Got Away From It All | True | By Dorothy Evslin | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/europes-african-legacy-mostly-bad-some-good.html | Europe's African Legacy: Mostly Bad, Some Good | True | By John Grimond | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/photography-view-remembering-jewish-life-before-nazism-photography.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/camera-view-photojournalism-its-first-100-years-camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tv-view-the-independent-producer-long-on-ideas-short-on-profits.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/microwave-sales-sizzle-as-the-scare-fades-microwave-oven-sales-boom.html | Microwave Sales Sizzle as the Scare Fades | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/three-by-lionni.html | Three By Lionni | True | By Karla Kuskin | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/newport-is-lobster-capital.html | Newport Is Lobster Capital | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ali-to-cut-weight-after-close-call-ali-says-he-felt-his-age.html | All to Cut Weight After Close Call | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/film-view-can-a-director-grow-on-foreign-soil.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-little-engine-that-did-the-last-word.html | The Little Engine That Did | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/nina-benavi-student-plans-bridal-to-stephen-purshouse.html | Nina Benâ€šÃ‚ÃªAvi, Student, Plans Bridal to Stephen Purshouse | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-novel.html | New Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/guy-gabrielson-gop-figure-dies-national-chairman-in-1952-and-a.html | GUY GABRIELSON, G.O.P. FIGURE, DIES | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-a-bid-for-world-fame.html | A Bid for World Fame | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/priscilla-cole-wed-to-thomas-perkins.html | Priscilla Cole Wed To Thomas Perkins | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-region-in-summary-city-unions-peace-may-not-be-at-hand-the.html | The Region | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/balanced-forces-lebanon-is-a-vacuum-that-may-not-be-filled-at-all.html | Balanced Forces | True | By James M. Markham | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/to-probe-2-bill-ads.html | To Probe $2 Bill Ads | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/no-more-tickets-to-allstar-game.html | No More Tickets To Allâ€šÃ„Ãªstar Game | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/will-enroll-women.html | Will Enroll Women | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/woolf-is-selected-as-the-director-of-institute-for-advanced-study.html | Woolf Is Selected as the Director Of Institute for Advanced Study | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mayor-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ballet-jewels-is-a-gem-balanchine-completes-work-by-adding-two.html | Ballet: â€šÃ„Ã²Jewelsâ€šÃ„Ã´ Is a Gem | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/us-agents-hint-45-million-in-excessive-grain-inventories-of-three.html | U.S. Agents Hint $45 Million in Excessive Grain Inventories of Three Companies | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/adalbert-von-gontard.html | ADALBERT VON CONTARD | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-growing-field-has-some-opposition-religion-out-religions-in-at.html | A Growing Field Has Some Opposition | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/challenge-to-carter.html | â€šÃ„Ã¶Challenge to Carter | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/carey-and-legislature-still-skirmish-on-budget-despite-fiscalcrisis.html | Carey and Legislature Still Skirmish On Budget Despite Fiscalâ€šÃ„Ãªcrisis Lull | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/youth-killed-6-hurt-in-lisbon-explosion-at-reds-building-youth-is.html | Youth Killed, 6 Hurt In Lisbon Explosion At Redsâ€šÃ„Ã´ Building | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/design-the-national-aia-awards-honors-for-uncertainty.html | Design: The national ALA. awards | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/if-you-go-.html | If You Go â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/vivian-lyons-married-to-patrick-s-hernon.html | Vivian Lyons Married To Patrick S. Hernon | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/world-news-briefs-turkish-hijacker-arrives-in-istanbul-west-german.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/barbara-lawrence-wed.html | Barbara Lawrence Wed | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/calendar-of-dog-shows-at-nearby-sites.html | Calendar of Dog Shows at Nearby Sites | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/centrowitz-ahead-of-training-pace.html | Centrowitz Ahead Of Training Pace | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/chief-of-the-air-force-in-bangladesh-resigns.html | Chief of the Air Force in Bangladesh Resigns | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sleeve-lengths-fewer-options.html | Sleeve Lengths: Fewer Options | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/dance-view-the-mighty-royal-rolls-into-new-york-the-mighty-royal.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bringing-back-the-biennale-biennale-comeback.html | Bringing Back the Biennale | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/in-the-tremont-area-a-white-family-that-didnt-flee-is-content-in.html | In the Tremont Area, a White Family That Didn't Flee Is Content | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-testimony-on-a-banks-search-for-security.html | Testimony on a Bank's Search for Security | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/stamp-stories.html | Stamp Stories | True | By Christopher LEHMANN‐HAUPT | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-letter-from-washington-an-award-of-dubious.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/miss-evert-wins-60-60-mrs-reid-also-in-final.html | Miss Evert Wins, 6â€šÃ„Ã¬0, 6â€šÃ„Ã¬0; Mrs. Reid Also in Final | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/li-nursing-home-aide-pleads-guilty-on-records.html | L. I. Nursing Home Aide Pleads Guilty on Records | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/civic-group-urges-savings-for-city-budget-unit-calls-for-cuts-to.html | CIVIC GROUP URGES SAVINGS FOR CITY | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/lawn-ecosystem-found-productive-biologist-says-net-energy-matches.html | LAWN ECOSYSTEM FOUND PRODUCTIVE | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/iran-hotel-blast-kills-24.html | Iran Hotel Blast Kills 24 | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/britains-unusual-antiinflation-program-of-limiting-incomes-is-going.html | Britain's Unusual Antiâ€šÃ„Ãªinflation Program of Limiting Incomes Is Going Into Its Second and Critical Phase | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-postman-rings-often-for-legislators.html | Postman Rings Often for Legislators | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/misjudgment-seen-in-kennedy-crash-us-board-finds-weathers-severity.html | MISJUDGMENT SEEN IN KENNEDY CRASH | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/news-of-the-realty-trade-a-harrison-lease-varick-street-lease-a.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-stranger-in-the-mirror.html | A Stranger In the Mirror | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-calling-the-signals-from-jay-divide-and-harold.html | Calling the Signals From Jay, | True | By Evan Jenkins | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-unraveling-a-bit-of-red-tape-red-tape-battling.html | Unraveling a Bit of Red Tape | True | By Mario Pei | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/huskies-crewmen-triumph.html | â€šÃ„Ã²Huskiesâ€šÃ„Ã´ Crewmen Triumph | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/art-view-our-venice-offeringmore-a-syllabus-than-a-show.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/job-rights-panel-faces-mismanagement-inquiries-federal-commission.html | Job Rights Panel Faces Mismanagement Inquiries | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/police-seek-aid-from-public-in-search-for-slayers-of-doctor-in-park.html | Police Seek Aid From Public in Search for Slayers of Doctor in Park | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-framers-would-not-recognize-congress-an-erosion-of-powers-a-new.html | The Framers Would Not Recognize Congress | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/horse-shows.html | Horse Shows | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-chief-awards.html | The Chief Awards | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-pineapple-bay-hotel.html | The Pineapple Bay Hotel | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/cozy-vault.html | Cozy Vault | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-economic-scene-lockheed-at-large.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/notes-taming-the-wilds-travel-notes-notes-about-travel.html | Notes: Taming The Wilds | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-the-taylor-law-fits-everyone.html | The Taylor Law Fits. Everyone | True | By Daniel Grenwald | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-politics-endorsing-candidates.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/maine-maritime-school-graduates-first-woman.html | Maine Maritime School Graduates First Woman | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/r-bruce-mosbacher-to-marry-nancy-ditz-stanford-reporter.html | R. Bruce Mosbacher to Marry Nancy Ditz, Stanford Reporter | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/music-view-and-now-a-word-about-the-opera-season-that-was.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/minority-workers-gain-in-higher-us-jobs.html | Minority Workers Gain In Higher U.S. Jobs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/footing-is-firmer-as-wtt-slips-into-its-third-season-wtt-foot-firm.html | Footing Is Firmer as W.T.T. Slips Into Its Third Season | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-legend-and-a-reality.html | A legend and a reality | True | By Wallace Markfield | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rules-for-water-and-toilets-for-farm-workers-urged.html | Rules for Water and Toilets For Farm Workers Urged | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/will-lerners-new-musical-sing-will-lerners-new-musical-sing.html | Will Lerner's New Musical Sing? | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/marchers-protest-trip-by-kissinger.html | MARCHERS PROTEST TRIP BY KISSINGER | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/leeks-parsnips-and-celeriac-for-winter-leeks-parsnips-and-celeriac.html | Leeks, Parsnips And Celeriac For Winter | True | By Ruth Tirrell | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-states-jobless-who-they-are.html | State's Jobless: Who They Are | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/perus-land-distribution-stirs-suspicion.html | Peru's Land Distribution Stirs Suspicion | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/will-you-sign-here-john-hancock.html | Will You Sign Here, John Hancock? | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/india-birth-curbs-growing-stricter-sterilization-quotas-found-in.html | INDIA BIRTH CURBS GROWING STRICTER | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/how-to-campaign-on-tv-without-much-money-campaigning.html | How to Campaign On TV Without Much Money | True | By Edwin Diamond | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/united-parcel-hit-by-13state-strike.html | UNITED PARCEL HIT BY 13â€šÃ„ÃªSTATE STRIKE | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/social-announcements-births-engagements-weddings.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/united-church-of-christ-asks-effort-to-strengthen-the-un.html | United Church of Christ Asks Effort to Strengthen the U.N. | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-removing-brer-rabbit-from-the-briar-patch.html | Removing Br'er Rabbit | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/powerboat-race-gets-strong-us-fleet.html | Powerboat Race Gets Strong U.S. Fleet | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-recommendations-rely-on-the-constitution-the-church-committee-a.html | The Recommendations Rely on the Constitution | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tennis-is-making-a-comeback-on-the-cruise-liners.html | Tennis Is Making a Comeback on the Cruise Liners | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/kitchen-remedies-will-chase-the-bugs.html | Kitchen Remedies Will Chase the Bugsâ€šÃ„Â¶. | True | By Catharine O. Foster | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-misery-of-match-making.html | The Misery of Match Making | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-bakers.html | The Bakers | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/modification-urged-in-disclosure-order.html | Modification Urged in Disclosure Order | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-dining-out-less-is-more.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rhodesia-planning-offensive-to-call-up-parttime-soldiers.html | Rhodesia, Planning Offensive, To Call Up Partâ€šÃ„ÃªTime Soldiers | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/landlords-meeting-employees-today-to-continue-talks.html | Landlords Meeting Employees Today To Continue Talks | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/oscar-sherwin-biographer-dies-english-professor-emeritus-at-city.html | OSCAR SHERWIN, BIOGRAPHER, DIES | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/shes-mistress-of-every-medium.html | She's Mistress of Every Medium | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sidney-franklin-72-dies-matador-from-brooklyn.html | Sidney Franklin, 72, Dies; Matador From Brooklyn | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/producing-and-reproducing-a-chorus-line.html | Producing â€šÃ„Ã®and reproducingâ€šÃ„Ã®â€šÃ„Ã²A Chorus Lineâ€šÃ„Ã´ | True | By Barbara Gelb | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-orangefog-peril.html | The Orangeâ€šÃ„ÃªFog Peril | True | By Danielle Flood | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/election-in-italy.html | Election in Italy | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/i-remember-hughes-a-movie-makers-memories-cast-an-oblique-light-on.html | I remember Hughes | True | By Dore Schary | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/fashion-star-quality.html | Fashion | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/yankee-doodle.html | Yankee Doodle | True | By Stephen Krensky | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/adventures-of-a-poet-three-journeys-journeys.html | Adventures of a poet | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/simplicity-of-science.html | Simplicity of Science | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-room-of-his-own.html | A Room of His Own | True | By Leo Lionni | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/erving-buzzer-shot-is-winner-for-nets-southampton-wins-fa-cup-final.html | Erving Buzzer Shot Is Winner for Nets | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/blacks-anger-rising-in-south-boston-as-violence-over-schools.html | Blacksâ€šÃ„Ã´ Anger Rising in South Boston as Violence Over Schools Spreads | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-weeks-concerts-today.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-people-maria-pepe-scores-again.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/us-climber-in-britain-dies.html | U.S. Climber in Britain Dies | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/athens-diplomacy-stirs-criticism-efforts-for-accords-arouse-mixed.html | ATHENS DIPLOMACY STIRS CRITICISM | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ballet-2-master-artists-nureyev-stages-and-dances-in-royals.html | Ballet: 2 Master Artists | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/big-thicket-8-separate-worlds-side-by-side-in-texas-8-separate.html | Big Thicket: 8 Separate Worlds, Side by Side in Texas | True | By Linda Scarbrough | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/henri-a-belfon-jr-to-marry-sheila-ann-moncure-in-august.html | Henri A. Belfon Jr. to Marry Sheila Ann Moncure in August | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/amana-sues-consumers-union.html | Amana Sues Consumers Union | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/burma-reports-rebel-clash.html | Burma Reports Rebel Clash | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rev-dr-otto-a-olson.html | REV. DR. OTTO A. OLSON | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-legal-casinos-business-says-yes-the-church-no.html | Legal Casinos: Business Says Yes, The Church No | True | By Charles H. Marciante | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/letters-to-the-editor-168026862.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/frederick-w-clarke-4th-is-fiance-of-joan-welles.html | Frederick W. Clarke 4th Is Fiance of Joan Welles | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/prudence-schlesinger-bride-of-douglas-adler.html | Prudence Schlesinger Bride of Douglas Adler | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/synthetic-oil-vs-the-real-thing.html | Synthetic Oil vs. the Real Thing | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-heavy-turnout-democrats-cross-to-republican-side-in-large-numbers.html | A HEAVY TURNOUT | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-people-sorefoot-patrol-captain.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/scotland-yards-school-for-dogs-has-criminals-barking-up-the-wrong.html | Scotland Yard's School for Dogs Has Criminals Barking Up the Wrong Tree | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/spencechapin-benefit.html | Spenceâ€šÃ„ÃªChapin Benefit | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/white-academies-likely-to-remain-pending-high-court-ruling-probably.html | WHITE ACADEMIES LIKELY TO REMAIN | True | By B. Dritaimond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-an-endangered-species-to-save-the-last-of-a.html | An Endangered Species | True | By Rita Reif | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/20-leading-citizens-average-81-in-times-history-test.html | 20 Leading Citizens Average 81% in Times History Test | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/royals-cool-off-yanks-by-winning-41-royals-cool-off-yankees.html | Royals Cool Off Yanks by Winning 4â€šÃ„Ãª1 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/top-peking-aides-in-show-of-unity-leaders-mark-may-day-with-an.html | TOP PEKING AIDES IN SHOW OF UNITY | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-art-princeton-japanese-ink-paintings.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/catholic-black-humor.html | Catholic black humor | True | By Herbert Gold | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/emerson-h-miller-jr-will-wed-arielle-wolflisberg.html | Emerson H. Miller Jr. Will Wed Arielle Wolflisberg | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-doing-business-with-the-people.html | Doing Business With the People | True | By Richard C. Leone | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/infidels.html | Infidels | True | By Alexander Coleman | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/stage-view-david-rabes-house-is-not-a-home.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/whats-doing-in-honolulu.html | What's Doing it HONOLULU | True | BY Charles H. Turner | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/queer-monsters-interview-with-the-vampire-vampire.html | Queer monsters | True | By Leo Braudy | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/under-his-socialism-capitalism-flourishes-the-hamburg-pragmatist.html | UNDER HIS SOCIALISM, CAPITALISM FLOURISHES. | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mirrors-of-conflict-keywords.html | Mirrors of conflict | True | By Denis Donoghue | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/schoolaid-data-asked-in-albany-anderson-suggests-a-panel-to.html | SCHOOLâ€šÃ„ÃªAID DATA ASKED IN ALBANY | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/roosevelt-island-becoming-a-reality-town-becoming-reality-on.html | Roosevelt Island Becoming a Reality | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/maine-convention-favors-president-14-delegates-said-to-lean-to-ford.html | MAINE CONVENTION FAVORS PRESIDENT | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-a-day-on-the-ocean-can-be-rewarding-for-partyboat.html | A Day on the Ocean | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ch-baba-is-named-best-dog.html | Ch. Baba Is Named Best Dog | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/an-american-seeks-business-in-arabia.html | An American Seeks Business in Arabia | True | By Eric Pace | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mets-may-day-rain.html | Metsâ€šÃ„Ã´ May Day: Rain | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/record-rainfall-floods-new-york-area-roads.html | Record Rainfall Floods New York Area Roads | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/argentina-faces-a-hard-recovery-extent-of-economic-plight-disclosed.html | ARGENTINA FACES A HARD RECOVERY | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/benefit-for-boy-scouts.html | Benefit for Boy Scouts | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-expert-on-cars-prefers-to-bike.html | Expert on Cars Prefers to Bike | True | By James Barron | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/shirleys-beau-is-victor-young-quinn-withdrawn.html | Shirley's Beau Is Victor; Young Quinn Withdrawn | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/doyly-carte-tradition-vs-the-hot-mikado.html | D'Oyly Carte Tradition vs. â€šÃ„Ã²The Hot Mikadoâ€šÃ„Ã´ | True | By Frederick S. Roffman | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-tax-dies-confusion-lives.html | Tax Dies, Confusion Lives | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/game-in-diamonds.html | Game in Diamonds | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/due-diligence-barreratrained-pays-1240-in-aqueduct-victory.html | DueDiligence, Barreraâ€šÃ„Ãªtrained, Pays $12.40 in Aqueduct Victory | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/politics-and-religion-washington.html | Politics And Religion | True | By James Reston | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/what-makes-barbara-walters-worth-a-million.html | What Makes Barbara Walters Worth a Million? | True | By Les Brown | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bob-marleys-reggae-style-is-polished-and-slicker.html | Bob Marley's Reggae Style Is Polished and Slicker | True | By John Rockwell. | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-budding-authors-hear-kind-words.html | Budding Authors Hear | True | By John Amanna | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-fishing-clinic-how-to-choose-the-proper-surffishing-equipment.html | The Fishing Clinic | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/in-kingsbridge-manor-residents-are-struggling-to-maintain-the.html | In Kingsbridge Manor, Residents Are Struggling to Maintain the Balance | True | By Janice Maruca | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/geoffrey-michael-weds-miss-brinster.html | Geoffrey Michael Weds Miss Brinster | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-palace-for-the-sheik.html | A Palace for the Sheik | True | By Janet Key | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/obscurity-now-cloaks-thieu-aides.html | Obscurity Now Cloaks Thieu Aides | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/music-composer-guild-performance-hobson-sonata-pollock-duo-in.html | Music: Composer Guild Performance | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-head-for-jewish-group.html | New Head for Jewish Group | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mary-ann-siegel-wed-to-louis-j-trotter-jr.html | Mary Ann Siegel Wed To Louis J. Trotter Jr. | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/doctor-challenged-on-his-credentials.html | DOCTOR CHALLENGED ON HIS CREDENTIALS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/dk-ludwig-the-man-and-the-money.html | D.K. Ludwig: The Man and the Money | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/jewish-singles-a-new-problem-after-years-of-focus-on-family.html | Jewish â€šÃ„Ã²Singlesâ€šÃ„Ã´ a New Problem After Years of Focus on Family | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/israeli-soldiers-kill-a-west-bank-arab-protester.html | Israeli Soldiers Kill a West Bank Arab Protester | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/off-the-ticket-but-out-raising-campaign-funds-even-though-a-lame.html | Off the Ticket, but Out Raising Campaign Funds | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/american-history-test-history-test-answers.html | American History Test | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/spare-the-rod-spoil-with-sprinklers.html | Spare the Rod, Spoil With Sprinklers | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-missing-piece.html | The Missing Piece | True | By Anne Roiphe | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-alcoholic-attorneys-alcoholism-and-attorneys.html | The Alcoholic Attorneys | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/sports-editors-mailbox-the-old-days.html | Sports Editor's Mailbox: The Old Days | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/semington-captures-steeplechase-race.html | Semington Captures Steeplechase Race | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-politics-crying-in-the-wilderness.html | POLITICS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/west-europes-communists-irk-soviet-too-the-fractious-allies.html | West Europe's Communists Irk Soviet, Too | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/especially-the-startling-new-man-from-texas-deliberate-speed-pays.html | â€šÃ„Â¶Especially, the Startling New Man From Texas | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-wise-choice-for-hh-in-the-nation.html | A Wise Choice For H. H. | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/headliners-moscow-chooses-a-civilian-change-at-the-exchange.html | Headliners | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bills-are-proposed-to-boost-tourism.html | BILLS ARE PROPOSED TO BOOST TOURISM | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-about-new-jersey-to-new-york-the-hard-way-about.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/paperbacks.html | Paper backs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/robin-hood-he-was-a-real-live-bloke-robin-hood-of-sherwood-forest.html | Robin Hood: â€šÃ„Ã²He Was a Real Live Blokeâ€šÃ„Ã´ | True | By Robert G. Deindorfer | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mets-records.html | Metsâ€šÃ„Ã´ Records | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/numismatics-new-york-convention-opens-thursday.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/pay-attention-turkeys-ests-formula-for-success-charge-them-250-bore.html | Pay attention, turkeys! | True | By Leo Litwak | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/lj-pugatch-fiance-of-marjorie-a-berg.html | L. J. Pugatch Fiance Of Marjorie A. Berg | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/spotlight-making-manager-a-neuter-term-a-honeywell-engineer.html | SPOTLIGHT | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/ford-and-carter-favored-in-indiana-race-tuesday-absence-of-issues-a.html | Ford and Carter Favored In Indiana Race Tuesday | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/9-ask-orioles-to-restore-pay.html | 9 Ask Orioles to Restore Pay | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/diagramless-21-by-19.html | Diagramless, 21 by 19 | True | By James Barrick | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/charter-tours-protests-move-2-us-agencies-to-action-charter-tours.html | Charter Tours: Protests Move 2 U. S. Agencies to Action | True | By Robert W. Stock | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/harvard-crew-is-victor.html | Harvard Crew Is Victor | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-vice-president-explains-the-abcs-of-television-the-cool-fire.html | A vice president explains the ABC's of television | True | By Jeff Greezifield | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/brown-suggests-a-debate-with-carter.html | Brown Suggests a Debate With Carter | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/soviet-jails-aide-who-served-in-un.html | Soviet Tails Aide Who Served in U.N | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/benefit-for-arts-center.html | Benefit for Arts Center | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/best-father-ever-invented-best-father.html | Best Father Ever Invented | True | By Roger Sale | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-new-cuba.html | The New Cuba | True | By Kirkpatrick Sale | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/find-debbie.html | Find Debbie! | True | By Gloria Levitas | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/mayaguezs-captain-looks-back-on-capture-with-no-ill-feelings.html | Mayaguez's Captain Looks Back On Capture With No Ill Feelings | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/carter-is-confident-of-fast-nomination.html | CARTER IS CONFIDENT OF FAST NOMINATION | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-selfassertion-in-suffolk-over-a-selfinsurance.html | Selfâ€šÃ„Ãªassertion in Suffolk | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/gettysburg-takes-league-track-title.html | Gettysburg Takes League Track Title | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/four-biographies.html | Four Biographies | True | By Jane Yolen | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/elizabeth-pfunder-fiancee-of-lawyer.html | Elizabeth Pfunder Fiancee of Lawyer | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/clamma-dale-wont-settle-for-spirituals.html | Clamma Dale Won't Settle for Spirituals | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/cosmos-and-pele-return-today-for-yankee-stadium-opener.html | Cosmos and Pele Return Today for Yankee Stadium Opener | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/comment-new-boy-on-a-burning-deck.html | Comment: New Boy on a Burning Deck | True | By Louis Rukeyser | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/peru-plans-amnesty-for-political-prisoners.html | Peru Plans Amnesty For Political Prisoners | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/maine-puts-its-new-criminal-code-into-use-effecting-first-major.html | Maine Puts Its New Criminal Code Into Use, Effecting First Major Change Since 1820 | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/fiction-apparently-by-hughes-is-found.html | Fiction Apparently by Hughes Is Found | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tryout-day-for-womens-team-and-male-coach.html | Tryout Day for Women's Team and Male Coach | True | By Todd Logan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/brecht-weill-and-the-birth-of-the-threepenny-opera-brecht-weill-and.html | Brecht, Weill and the Birth Of â€šÃ„ÃºThe Threepenny Operaâ€šÃ„Ã´ | True | By Robert Marx | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/humphrey-reports-rockefeller-rejected-role-as-running-mate.html | Humphrey Reports Rockefeller Rejected Role as Running Mate | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-lives-of-two-novelists-the-woman-said-yes.html | The lives of two novelists | True | By Nancy Hale | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/red-smith-a-rose-for-senor-baeza.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/h-g-billings-to-marry-miss-woodward.html | H. G. Billings to Marry Miss Woodward | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bridge-a-trial-run.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/food-soups-from-acadia.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/state-and-local-governments-challenge-social-security-system.html | State and Local Governments Challenge Social Security System | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rev-dr-e-s-james.html | REV. DR. E. S. JAMES | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/factory-noise-is-unions-target-noise-in-the-factory-is-target-of.html | Factory Noise Is Unionsâ€šÃ„Ã´ Targets | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/miniature-jumbo-jet-seeks-speed-record.html | Miniature Jumbo Jet Seeks Speed Record | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-about-long-island-a-field-trip-to-foreign.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/a-childs-history-of-america.html | A Child's History Of America | True | By John Ciardi | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/how-the-fight-was-scored.html | How the Fight Was Scored | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/washington-report-inflation-that-wasnt-bred-at-home.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/5-bind-3-in-family-in-200000-theft-on-9th-avenue.html | 15 Bind 3 in Family in $200,000 Theft on 9th Avenue | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/linda-rand-married.html | Linda Rand Married | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bomb-charge-dismissed.html | Bomb Charge Dismissed | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/stock-car-racer-to-stay-put.html | Stock Car Racer to Stay Put | True | By Phil Pash | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-article-2-no-title.html | Article 2 â€šÃ„,Ãªâ€šÃ„,Ãª No Title | True | By Samuel Kaplan | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-state-gambles-on-legalizing-casinos-state-is.html | State Gambles On Legalizing Casinos | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/times-test-of-college-freshmen-shows-knowledge-of-american-history.html | Times Test of College Freshmen Shows Knowledge of American History Limited, | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/music-choral-society-britten-benson-ives-and-orff-performed.html | Music: Choral Society | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/conflict-laws-and-their-limitations-doctors-challenge.html | Conflict Laws and Their Limitations | True | By Rinker Buck | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/giants-beat-cubs-31-2-in-brawl-ejected-baseball-roundup.html | Giants Beat Cubs, 3â€šÃ„,Ãª1; 2 in Brawl Ejected | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-dining-out-meeting-in-madison.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-expanding-empire-of-a-quiet-tycoon-the-expanding-empire-of-a.html | The Expanding Empire of a Quiet Tycoon | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/weather-disrupts-schoolboy-track.html | Weather Disrupts Schoolboy Track | True | By William J. Miller | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/national-news-briefs-us-assails-lottery-in-new-hampshire-figure-in.html | National News Briefs | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/childrens-books-spring-1976-sounds-of-wind-sea-and-rain-sounds.html | Chilndren's Boolcs Springâ€šÃ„,Ãª1976 | True | By William Jay Smith | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-world-in-summary-once-more-a-government-falls-in-italy-hanoi.html | The World | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/dave-anderson-the-most-subjective-sport.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/history-test-had-origins-in-43-exam.html | History Test Had Origins In â€šÃ„,Ã´43 Exam | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/synod-of-catholic-bishops-set-for-september-1977.html | Synod of Catholic Bishops Set for September 1977 | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/diagramless-16-by-25.html | Diagramless, 16 by 25 | True | By Michael L. Richmond | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-tv-kid.html | The TV Kid | True | By Cathleen BURNS ELMER | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/minnesota-bans-phosphates.html | Minnesota Bans Phosphates | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/endpaper-the-advertising-lawyer.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tara-mitton-has-nuptials.html | Tara Mitton Has Nuptials | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-scouting-out-edible-plants-in-wetlands-and.html | Scouting Out Edible Plants | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/roses-grow-best-with-tlc.html | Roses Grow Best With T.L.C. | True | By Louis C. Gross | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/susan-wayne-bride-of-stephen-g-weil.html | Susan Wayne Bride of Stephen G. Weil | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-traffic-jams-and-how-to-avoid-them-where-traffic.html | Traffic Jams and How to Avoid Them | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/kansas-democrats-provide-carter-with-13-delegates.html | Kansas Democrats Provide Carter With 13 Delegates | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/investing-the-drug-stocks-bounce-back-first-period-profits-top.html | INVESTING | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/dwight-erskine-2d-weds-mary-degan.html | Dwight Erskine 2d Weds Mary Degan | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/manes-saddened-by-jackson-step-queens-leader-wants-to-see-what.html | MANES SADDENED BY JACKSON STEP | True | By Emanuel Perlmutfeb | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/rex-omalley-dies-stage-film-actor.html | REX O'MALLEY DIES; STAGE, FILM ACTOR | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/us-costs-in-sinai-exceed-estimate-electronic-post-expenses-25.html | U.S. COSTS IN SINAI EXCEED ESTIMATE | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/tomatoes-eggplants-and-peppers.html | Tomatoes, Eggplants and Peppers | True | By Elda Haring | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/the-thomas-berryman-number.html | The Thomas Berryman Number | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/track-and-field.html | Track and Field | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bargaining-law-may-be-revised-new-york-city-would-let-council-act.html | BARGAINING LAW MAY BE REVISED | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/paul-a-ruisi-marries-helen-suydam.html | Paul A. Ruisi Marries Helen Suydam | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/stamps-interphil-76-is-almost-here.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/bold-forties-31-captures-kentucky-derby-by-a-length-honest.html | Bold Forbes, 3â€šÃ„Ãª1, Captures Kentucky Derby by a Length | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/college-scores.html | College Scores | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/italy-beats-poland-in-davis-cup.html | Italy Beats Poland in Davis Cup | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/isaac-the-pure-the-just-the-cop.html | Isaac the pure, the just, the cop | True | By Thomas Leclair | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/chess-worthwhile-gambit.html | CHESS | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-planning-a-ball-calls-for-wit-charm-worry-and-6.html | Planning a Ball Calls for Wit, Charm, Worry And 6 Months | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-02 | 1976-05-02 | https://www.nytimes.com/1976/05/02/archives/if-you-go--168044862.html | If You Goâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-533 | B 113-094 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/cunningham-will-waive-rights-and-testify-to-jury-called-for-bank.html | Cunningham Will Waive Rights and Testify to Jury | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/instruction-of-history-displays-shift-away-from-factual-content-to.html | Instruction of History Displays Shift Away From Factual Content to â€šÃ„Â²Conceptsâ€šÃ„Â´ | True | By Jonathan Friendly | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/titleclouded-bronx-site-sold-to-city.html | Titleâ€šÃ„ÃªClouded Bronx Site Sold to City | True | By John L. Hess | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/kissinger-to-urge-resources-bank-for-third-world.html | Kissinger to Urge Resources Bank for Third World | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/carter-seems-angry.html | Carter Seems Angry | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/bridge-charges-against-italians-cloud-start-of-world-play-a.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/state-democrats-challenged-on-women-and-young-delegates-arguing.html | State Democrats Challenged on Women and Young Delegates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/american-history-test-history-test-answers.html | American History Test | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/marriage-announcement-1-no-title.html | Robyn Goodman Wed to Walter McGinn | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/israeli-president-cancels-french-visit-over-protocol.html | Israeli President Cancels French Visit Over Protocol | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rev-william-j-mulcahy-71-exfordham-vice-president.html | Rev. William J. Mulcahy. 71. Exâ€šÃ„ÃªFordham Vice President | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/kathe-schoenberg-offers-literary-and-folk-songs-beaux-arts-ensemble.html | Kathe Schoenberg Offers Literary and Folk Songs | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-trenton-topics-byrne-to-discuss-future-with-21.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/ford-prepares-for-a-difficult-fight-for-nomination-after-texas.html | Ford Prepares for a Difficult Fight For Nomination After Texas Defeat | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/illinois-college-defies-premature-reports-and-clings-to-life.html | Illinois College Defies Premature Reports and Clings to Life | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/marriage-announcement-2-no-title.html | Jane Manus Married to Harry Jonas Jr. | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-goldwater-calls-reagan-in-error-fears-californians.html | GOLDWATER CALLS REAGAN IN ERROR | True | By Robert D. Hershey Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/buyers-find-signs-of-brisk-economy-buyers-find-signs-of-brisk.html | Buyers Find Signs Of Brisk Economy | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-wayne-mixes-hyacinths-and-history.html | Wayne Mixes Hyacinths and History | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/tens-of-thousands-join-march-to-the-dag-hammarskjold-plaza-on.html | Tens of Thousands Join March to the Dag Hammarskjold Plaza on Behalf of Soviet Jewry | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/concert-four-germans-foss-conducts-brooklyn-philharmonia-in.html | Concert: Four Germans | True | By John Rockwell | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/high-schools-cut-priority-for-teaching-u-s-history.html | High Schools Cut Priority For Teaching U. S. History | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/businessmen-ask-voting-bill-veto-say-measure-gives-labor-much.html | BUSINESSMEN ASK VOTING BILL VETO | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rufus-b-smith-economist-exforeign-service-official.html | Rufus B. Smith. Economist. Exâ€šÃ„ÃªForeign Service Official | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/top-2-scorers-on-times-history-test.html | Top 2 Scorers on Times History Test | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/birch-interval-tale-about-children.html | 'Birch Interval,' Tale About Children | True | By Richard Eder | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-city-in-florida-wins-suit-over-noise-pollution-in-zoo.html | A City in Florida Wins Suit Over Noise Pollution in Zoo | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/soviet-jewry-backed.html | Soviet Jewry Backed | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/pakistani-irrigation-dam-suffers-erosion-in-test.html | Pakistani Irrigation Dam Suffers Erosion in Test | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/beguiling-reading-of-hollow-crown-presented-by-5-royal.html | Beguiling Reading of â€šÃ„Ã²Hollow Crownâ€šÃ„Ã´ Presented by 5 Royal Shakespeareans | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/national-merit-awards-go-to-1000-more-students-new-york-new-jersey.html | National Merit Awards Go To 1,000 More Students | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-high-schools-cut-priority-for-teaching-us-history.html | High Schools Cut Priority For Teaching U. S. History | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-mrs-gandhis-son-is-growing-in-power-son-of-mrs.html | Mrs. Gandhi's Son Is Growing in Power | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/about-new-york-the-central-park-lucys.html | About New York | True | BY Tom Buckley | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/pizza-hut-seeking-a-new-agency.html | Pizza Hut Seeking a New Agency | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-reagans-big-need-now-he-must-exhibit-more-than-a.html | Reagan's Bid Need Now | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/price-trend-up-for-many-metals-additional-moves-price-trend-is-up.html | Price Trend Up for Many Metals | True | By Gene Smith | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/marcoses-visit-london.html | Marcoses Visit London | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/personal-finance-ways-to-reduce-estate-taxes.html | Personal Finance: Ways To Reduce Estate Taxes | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-carter-writer-quits-in-protest-he-disagrees-with-method-and.html | A CARTER WRITER QUITS IN PROTEST | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/peruvian-regime-dismisses-50-mayors-and-other-aides.html | Peruvian Regime Dismisses 50 Mayors and Other Aides | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/conservative-party-remains-unalterably-opposed-to-rockefeller.html | Conservative Party Remains Unalterably Opposed to Rockefeller | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/mummenschanz-incisive-in-their-mime-program.html | Mummenschanz Incisive In Their Mime Program | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-new-jersey-briefs-gibson-plans-airport-taxi-talks.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/egypt-moves-ahead-in-westernizing-of-economy-seeks-to-cut-subsidies.html | Egypt Moves Ahead in Westernizing of Economy | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/elder-golf-victor-by-stroke-as-rivals-falter-in-houston-elder-takes.html | Elder Golf Victor by Stroke As Rivals Falter in Houston | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/profits-of-top-500-off-by-133-in-1975.html | PROFITS OF TOP 500 OFF BY 13.3% IN 1975 | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-bombings-erupt-in-soviet-georgia-wave-of-violence.html | BOMBINGS ERUPT IN SOVIET GEORGIA | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/miss-evert-back-in-groove-takes-final.html | Miss Evert, Back in Groove, Takes Final | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/egypt-to-pay-compensation.html | Egypt to Pay Compensation | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/mets-beaten-in-9th-by-astros-then-win-fall-from-top-in-54-loss.html | Mets Beaten in 9th by Astros, Then Win | True | By Al Harvin | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-2-no-title.html | DR. MARK E. FOX | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/japanese-scale-nepal-peak.html | Japanese Scale Nepal Peak | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-illinois-college-defies-premature-reports-and.html | Illinois College Defies Premature Reports and Clings to Life | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/reagans-big-need-now-he-must-exhibit-more-than-a-regional-appeal.html | Reagan's Big Need Now | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-1-no-title.html | DONALD G. MILLAR | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/reagan-says-texas-shows-he-is-the-best-candidate-reagan-incredulous.html | Reagan Says Texas Shows He Is the Best Candidate | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/marching.html | Marching | True | By Louise Day Hicks | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/marriage-announcement-3-no-title.html | Judith Pesin Is Married | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/film-day-in-life-of-bissie-hapgoodkaren-arthur-legacy-at-cinema.html | Film: Day in Life of Bissie Hapgood:Karen Arthur 'Legacy' at Cinema Studio | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/scott-standout-as-celtics-oust-braves-pro-basketball.html | Scott Standout as Celtics Oust Braves | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/broadway-friends-honor-abbott.html | Broadway Friends Honor Abbott | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/crosland-leaves-for-peking.html | Crosland Leaves for Peking | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/carter-a-threat-to-wallace-in-home-state-tomorrow-close-race-seen.html | Carter a Threat to Wallace In Home State Tomorrow | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/buckley-joins-fight-to-toughen-air-act-possible-impact-two-classes.html | Buckley Joins Fight to Toughen Air Act | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/french-irish-horses-triumph-in-rome.html | French, Irish Horses Triumph in Rome | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/advertising-getting-to-know-continental-silha-elected-by-nab.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-tasty-memory-of-the-old-days-in-chicago.html | A Tasty Memory of the Old Days in Chicago | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/john-orr-young-is-dead-at-89-cofounded-young-rubicam-briefcase-was.html | John Orr Young Is Dead at 89; Coâ€šÃ„Ãªfounded Young & Rubicam | True | By George Dugan | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/reagan-ford-and-carter-abroad-at-home.html | Reagan, Ford And Carter | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/underwater-houdini-ends-up-in-hospital.html | Underwater â€šÃ„Ã²Houdiniâ€šÃ„Ã´ Ends Up in Hospital | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/phils-top-braves-dodgers-win-9th-straight-national-league-baseball.html | Phils Top Braves | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/musical-tribute-for-jimmy-heath-jazzmobile-concert-offers-suite-by.html | Jazzmobile Concert Offers â€šÃ„Ã²Suiteâ€šÃ„Ã´ by Saxophonist | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/barrera-bold-forbes-the-fastest-bold-forbes-gives-barrera-pleasure.html | Rutherford Wins at Trenton; Miss Guthrie In 15th Place | True | BY Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-carter-promises-to-name-blacks-asks-leaders-at.html | CARTER PROMISES TO NAME BLACKS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/8-thai-soldiers-killed.html | 8 Thai Soldiers Killed | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-panel-studies-ways-to-combat-crime.html | Panel Studies Ways to Combat Crime | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/for-the-royal-ballets-lynn-seymour-dancing-is-not-just-tiaras-and.html | For the Royal Ballet's Lynn Seymour, Dancing Is Not Just Tiaras and Tutus | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/san-francisco-strike-enters-2d-month-but-residents-dont-seem.html | San Francisco Strike Enters 2d Month but Residents Don't Seem Concerned | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/us-to-india-in-13-hours.html | U.S. to India in 13 Hours | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/exlindsay-aide-faces-tax-count-sid-davidoff-is-indicted-on.html | EXâ€šÃ„ÃªLINDSAY AIDE FACES TAX COUNT | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/roberta-melton-bride-of-dr-rj-hirschman.html | Roberta Melton Bride Of Dr. R. J. Hirschman | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/miss-mellone-wed-to-wh-phillips-jr.html | Miss Mellone Wed To W. H. Phillips Jr. | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/janet-and-gentlemen-start-your-engines-sports-of-the-times-no-door.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/prof-e-j-browder-a-neurosurgeon-81.html | PROF. E. J. BROWDER, A NEUROSURGEON, 81 | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/papps-threepenny-echoes-original.html | Papp's â€šÃ„Ã²Threepennyâ€šÃ„Ã´ Echoes Original | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/electronic-system-urged-for-a-us-stock-market.html | Electronic System Urged For a U.S. Stock Market | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/white-sox-set-to-drop-cleon-jones.html | White Sox Set to Drop Cleon Jones | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-york-city-budget-cuts-said-to-hurt-children.html | New York City Budget Cuts Said to Hurt Children | True | By George Goodman | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/metropolitan-briefs-residential-hotel-rents-raised-fire-routs-4.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/editor-of-detroit-free-press-wins-award-for-editorials.html | Editor of Detroit Free Press Wins Award for Editorials | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/miss-rice-ivy-victor.html | Miss Rice Ivy Victor | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/newspaper-publishers-start-threeday-meeting-at-waldorfastoria-today.html | Newspaper Publishers Start Threeâ€šÃ„ÃªDay Meeting at Waldorfâ€šÃ„ÃªAstoria Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-students-of-hughess-life-doubt-wills-authenticity.html | Students of Hughes's Life Doubt Will'Authenticity | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/carter-promises-to-name-blacks-asks-leaders-at-caucus-in-charlotte.html | CARTER PROMISES TO NAME BLACKS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/in-texas-a-reunion-ladybird-johnson-happily-calls-her-last-great.html | In Texas, a Reunion Ladybird Johnson Happily Calls â€šÃ„Ã²Her Last Great Roundupâ€šÃ„Ã´ | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/correspondents-to-leave.html | Correspondents to Leave | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/mta-hears-residents-proposals-today-on-63d-st-subway-work-halted-by.html | M.T. A. Hears Residentsâ€šÃ„Ã´ Proposals Today On 63d St. Subway Work Halted by Protests | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/congress-in-prague.html | Congress in Prague | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/28436-at-stadium-see-cosmos-lose.html | 28,436 at Stadium See Cosmos Lose | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/oaklands-port-business-grows-leading-containerport-other-terminal.html | Oakland's Port Business Grows | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/us-jury-to-hear-suffolk-officials-sewage-project-inquiry-may-start.html | U.S. JURY TO HEAR SUFFOLK OFFICIALS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-tall-ships-start-atlantic-race-tall-ships-young.html | Tall Ships Start Atlantic Race | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/boston-busing-foes-rally-as-blacks-and-whites-voice-concern-over.html | Boston Busing Foes Rally as Blacks and Whites Voice Concern Over Worsening Racial Situation in the | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/building-workers-threaten-to-begin-strike-wednesday.html | Building Workers Threaten to Begin Strike Wednesday | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rumsfeld-to-check-recruits-training.html | RUMSFELD TO CHECK RECRUITSâ€šÃ„Ã ´ TRAINING | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/students-of-hughess-life-doubt-wills-authenticity-students-of.html | Students of Hughes's Life Doubt Willâ€šÃ„Ã´ s Authenticity | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/bid-to-shift-alaska-gas-line-assailed-plan-called-unworkable.html | Bid to Shift Alaska Gas Line Assailed | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/goldwater-calls-reagan-in-error-fears-californians-stand-on-panama.html | GOLDWATER CALLS REAGAN IN ERROR | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/neighborhood-center-square-reviving-a-new-front.html | Neighborhood: Center Square Reviving | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-books-general.html | New Books | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/letters-to-the-editor-b1-the-case-against-a-delay-the-clearcutters.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/panagoulis-family-charges-murder.html | PANAGOULIS FAMILY CHARGES MURDER | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/paper-names-new-editor.html | Paper Names New Editor | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-a-bicentennial-event-stirs-bistate-rivalry.html | A Bicentennial Event Stirs Bistate Rivalry | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-juvenile-justice-found-deficient-in-new-york-city.html | JUVENILE JUSTICE FOUND DEFICIENT IN NEW YORK CITY | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-walk-traces-hackensacks-past.html | Walk Traces Hackensack's Past | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/in-new-york-a-big-party-for-texans-help-for-newspaper-fashions-from.html | In New York, a Big Party for Texans | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/slain-physician-mourned-by-500-funeral-of-dr-blumenson-49-is-held.html | SLAIN PHYSICIAN MOURNED BY 500 | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/farmers-in-squeeze-on-costs-cut-fertilizer-buying-farmers-cutting.html | Farmers, in Squeeze on Costs, Cut Fertilizer Buying | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/hunt-set-down-lauda-wins-race-baker-sets-speed-record.html | Hunt Set Down, Lauda Wins Race | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-reply-to-if-stone.html | A Reply to I. F. Stone | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/consumerism-alive-despite-other-priorities-new-york-recognizes-city.html | Consumerism Alive | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/14-die-in-slide-in-colombian-andes.html | 14 Die in Slide in Colombian Andes | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/mrs-gandhis-son-is-growing-in-power-son-of-mrs-gandhi-is-growing-in.html | Mrs. Gandhi's Son Is Growing in Power | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/scholars-oppose-unesco-at-talks-1974-actions-against-israel-subject.html | SCHOLARS OPPOSE UNESCO AT TALKS | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/beirut-engulfed-in-new-wave-of-violence-100-are-reported-killed-as.html | Beirut Engulfed in New Wave of Violence | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/juvenile-justice-found-deficient-in-new-york-city-state-study-notes.html | JUVENILE JUSTICE FOUND DEFICIENT IN NEW YORK CITY | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/oxford-remembers-the-past-decades-turmoil-dimly-rise-and-fall-of-an.html | Oxford Remembers the Past Decade's Turmoil Dimly | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/mrs-carner-golf-victor.html | Mrs. Carner Golf Victor | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rusk-endorses-carter.html | Rusk Endorses Carter | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/carter-says-hell-trim-campaign-time-and-step-up-bid-to-unite-party.html | Carter Says He'll Trim Campaign Time And Step Up Bid to Unite Party Chiefs | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/dancing-will-honor-clark-center-head.html | DANCING WILL HONOR CLARK CENTER HEAD | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/us-companies-cut-back-operations-in-europe-as-risks-and-costs.html | U.S. Companies Cut Back Operations In Europe as Risks and Costs Multiply | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/120-feet-of-track-stolen-train-in-michigan-derailed.html | 120 Feet of Track Stolen. Train in Michigan Derailed | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/the-new-leaves.html | The New Leaves | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rhodesiasouth-africa-road-reopens-to-convoys-today.html | Rhodesiaâ€šÃ„Ãªsouth Africa Road Reopens to Convoys Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/h-graham-morison-us-prosecutor-69.html | H. GRAHAM MORISON, U.S. PROSECUTOR, 69 | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/stolen-car-crashes-in-west-side-chase.html | STOLEN CAR CRASHES IN WEST SIDE CHASE | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/chase-is-filing-200-million-offering-bond-traders-cautious-markets.html | Chase Is Filing $200 Million Offering | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/campaign-curbed-by-mrs-mcormack.html | CAMPAIGN CURBED BY MRS. M'CORMACK | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/protests-rise-in-paris-among-alien-workers-16-quickly-deported.html | Protests Rise in Paris Among Alien Workers | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/hearnes-sues-justice-dept-over-investigation-of-him.html | Hearnes Sues Justice Dept. Over Investigation of Him | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/bombs-start-belfast-fire.html | Bombs Start Belfast Fire | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/march-inflows-near-peak-at-savings-and-loan-units.html | March Inflows Near Peak At Savings and Loan Units | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/cornell-study-finds-11-of-surgery-is-unnecessary-followup-on.html | Cornell Study Finds 11% of Surgery Is Unnecessary | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/shucking-the-tamale-essay.html | Shucking the Tamale | True | By William Safire | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/democratic-vote-propels-reagan-to-texas-sweep-large-crossover-is.html | DEMOCRATIC VOTE PROPELS REAGAN TO TEXAS SWEEP | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/tall-ships-start-atlantic-race-tall-ships-young-crews-start.html | Tall Ships Start Atlantic Race | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/price-split-held-a-threat-to-opec-irans-oil-negotiator-sees.html | PRICE SPLIT HELD A THREAT TO OPEC | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/data-show-navy-leads-in-big-ships-senator-questions-pentagon.html | DATA SHOW NAVY LEADS IN BIG SHIPS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/juvenile-crime-laws.html | Juvenile Crime Laws | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-public-reproach-in-peking-reported-for-three-rioters.html | A Public Reproach In Peking Reported For Three Rioters | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/saigon-bids-consuls-transfer-to-hanoi.html | SAIGON BIDS CONSULS TRANSFER TO HANOI | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/soviet-teenager-takes-diving-title.html | Soviet Teenâ€šÃ„Ãªager Takes Diving Title | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/may-misses-a-nohitter-in-9th-yankees-downed-in-11th-21-may-near.html | May Misses a Noâ€šÃ„ÃªHitter in 9th, Yankees Downed in 11th, 2â€šÃ„Ãª1 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/a-day-in-beirut-death-begins-in-afternoon.html | A Day in Beirut: Death Begins in Afternoon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-energy-old-habits.html | New Energy, Old Habits | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/poll-by-time-finds-carter-would-defeat-ford-today.html | Poll by Time Finds Carter Would Defeat Ford Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-oxford-remembers-the-past-decades-turmoil-dimly.html | Oxford Remembers the Past Decade's Turmoil Dimly | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/lsd-suspected-as-20-in-parade-are-hysterical.html | LSD Suspected as 20 In Parade Are Hysterical | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-democratic-vote-propels-reagan-to-texas-sweep.html | DEMOCRATIC VOTE PROPELS REAGAN TO TEXAS SWEEP | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/the-proceedings-in-the-un-today-may-3-1976-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/books-of-the-times-football-in-fact-and-fiction-things-dont-work.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/events-today-theater-music-dance.html | Events Today | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/odometer-fraud-called-widespread.html | Odometer Fraud Called Widespread | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/guam-battles-unemployment-and-rising-costs-as-tidal-wave-of-7year.html | Guam Battles Unemployment and Rising Costs as Tidal Wave of 7â€šÃ„ÃªYear Industrial Boom Begins to | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/wnew-to-sample-opinions-of-viewers-wbaifm-has-begun-fundraising.html | WNEW to Sample Opinions of Viewers | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/2-studies-conclude-that-new-york-city-should-substantially-increase.html | 2 Studies Conclude That New York City Should Substantially Increase Its Contributions to Pension Systems | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/rutherford-wins-at-trenton-miss-guthrie-in-15th-place-rutherford.html | Rutherford Wins at Trenton; Miss Guthrie In 15th Place | True | BY Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/simon-helps-trim-imfs-pay-raise-wins-the-support-of-enough-nations.html | SIMON HELPS TRIM I.M.F.'S PAY RAISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/flyers-crush-bruins-schultz-slashes-doak.html | Flyers Crush Bruins | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-soviet-jewry-backed.html | Soviet Jewry Backed | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-building-workers-threaten-to-begin-strike.html | Building Workers Threaten to Begin Strike Wednesday | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/bombings-erupt-in-soviet-georgia-wave-of-violence-laid-to-black.html | BOMBINGS ERUPT IN SOVIET GEORGIA | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/irishtocrat-is-top-dog-at-trenton-better-records.html | Irishtocrat Is Top Dog At Trenton | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-03 | 1976-05-03 | https://www.nytimes.com/1976/05/03/archives/texas-tornado.html | Texas Tornado | True | | 2004-02-06 0:00 | RE 897-535 | B 113-096 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/marshall-pleads-cities-case-at-law-school.html | Marshall Pleads Cities ' Case at Law School | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/hohenberg-wins-special-citation.html | Hohenberg Wins Special Citation | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/notes-on-people-sandman-says-he-and-ali-plan-food-chain.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/lykesyoungstown-raises-flatrolled-steel-price-6.html | Lykesâ€šÃ„ÃªYoungstown Raises Flatâ€šÃ„ÃªRolled Steel Price 6% | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/ford-says-carter-does-a-fliprof.html | FORD SAYS CARTER DOES A â€šÃ„Ã²FLIPâ€šÃ„ÃªROFâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/scott-joplin-from-rags-to-some-belated-riches.html | Scott Joplin: From Rags To Some Belated Riches | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/2-food-trade-units-back-retention-of-item-pricing.html | 2 Food Trade Units Back Retention of Item Pricing | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/nixon-papers-case-due-before-supreme-court.html | Nixon Papers Case Due Before Supreme Court | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/edith-gardner-of-gibbs-school-president-since-last-year-dies-aide.html | EDITH GARDNER OF GIBBS SCHOOL | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/another-country.html | Another Country | True | By Russell Baker | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/kent-state-questions.html | Kent State Questions | True | By Peter Davies | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/israelis-thwart-march-by-arabs-roadblocks-balk-west-bank-plan-for.html | ISRAELIS THWART MARCH BY ARABS | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-faces-on-city-ballets-pop-bill.html | New Faces on City Ballet's Pop Bill | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/kissinger-in-kenya-park-weighs-south-africa-talk.html | Kissinger, in Kenya Park, Weighs South Africa Talk | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/milan.html | MILAN | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/house-subcommittee-gets-bank-bill-for-redrafting.html | House Subcommittee Gets Bank Bill for Redrafting | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/carter-is-queried-on-speechwriter-candidates-view-of-incident-is.html | CARTER IS QUERIED ON SPEECHWRITER | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/us-stock-abroad-totals-372-billion-us-stock-abroad-totals-37.html | U.S. Stock Abroad Totals $37.2 Billion | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/lawyer-charges-bribery-to-fix-verdicts-in-cadet-cheating-cases.html | Lawyer Charges Bribery to â€šÃ„Ã² Fixâ€šÃ„Ã´ Verdicts in Cadet Cheating Cases | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-citizens-get-community-welcome.html | New Citizens Get Community Welcome | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/italian-film-man-kidnapped.html | Italian Film Man Kidnapped | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/reginald-coombe-headed-hospital-banker-who-led-memorial-hospital.html | REGINALD COOMBE, HEADED HOSPITAL | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/2-in-indiana-face-stiff-primary-tests.html | 2 in Indiana Face Stiff Primary Tests | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/the-vagrancy-handicap.html | The Vagrancy Handicap | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/corrections-86371314.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/gsa-says-it-held-title-to-plane-in-hughes-wilt.html | G.S.A. Says It Held Title To Plane in Hughes â€šÃ„Ã²Wiltâ€šÃ„Ã´ | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/jerusalem-blast-leaves-30-injured-arabs-threatened.html | Jerusalem Blast Leaves 30 Injured; Arabs Threatened | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/students-stress-the-positive-in-us-past.html | Students Stress the Positive in U.S. Past | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/women-and-youths-challenge-makeup-of-new-york-slate.html | Women and Youths Challenge Makeup Of New York Slate | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/valiants-and-darts-recalled-to-check-brake-problem.html | Valiants and Darts Recalled To Check Brake Problem | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/emergency-help.html | Emergency Help | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/tried-for-forgery.html | Tried for Forgery | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/congress-signals-for-a-squeeze-congressmen-plan-squeeze.html | Congress: Signals for A Squeeze | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/fed-cuts-moneygrowth-target-slightly-burns-cites-need-to-reduce.html | Fed Cuts Moneyâ€šÃ„Ãªâ€‹Growth Target Slightly | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/building-workers-union-chief-john-joseph-sweeney.html | Building Workers Union Chief | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/chess-maroczy-bind-finding-favor-with-current-switchhitters.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/leonard-etz.html | LEONARD ETZ | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/prices-on-amex-and-otc-decline-on-rate-outlook.html | Prices on Amex And Oâ€šÃ„ÃªTâ€šÃ„ÃªC Decline On Rate Outlook | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/deaths-deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/sets-lose-opener-in-tennis-sets-lose-as-3249-see-return-of-team.html | Sets Lose Opener In Tennis | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/agrarian-reform-in-latin-america-gets-low-priority.html | Agrarian Reform In Latin America Gets Low Priority | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/sorbonnes-president-is-a-blend-of-elan-and-egalite.html | Sorbonne's President Is a Blend of Elan and Egalite | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/carterreagan-georgia-victory-seen.html | Carterâ€šÃ„ÃªReagan Georgia Victory Seen | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/portugal-leaning-to-general-as-new-president-politicians-and.html | Portugal Leaning to General as New President | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/students-stress-the-positive-in-us-past-students-view-of-history.html | Students Stress the Positive in U.S. Past | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/an-influx-of-tourists-clogging-the-capitol.html | An Influx of Tourists Clogging the Capitol | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/a-drought-casts-cloud-on-british.html | A Drought Casts Cloud On British | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/economic-respite-.html | Economic Respiteâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/delegates-tally.html | Delegates Tally | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/house-votes-to-restore-election-panel.html | House Votes to Restore Election Panel | True | By Warren Weaver Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/2-court-rulings-aid-prosecution-justices-curb-defense-in-cases-on.html | 2 COURT RULINGS AID PROSECUTION | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/prof-john-w-nichols.html | PROF. JOHN W. NICHOLS | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/messersmith-and-mcnally-given-integrity-credits.html | Messersmith and McNally Given Integrity Credits | True | By Murray Chass | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/issue-and-debate-have-athletes-salaries-hit-ceiling-have-athletes.html | Issue and Debate | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/title-fight-postponed.html | Title Fight Postponed | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/calandra-says-hes-considering-race-for-mayor.html | Calandra Says He's Considering Race for Mayor | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/odds-are-against-sweeping-court-reform.html | Odds Are Against Sweeping Court Reform | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/symphony-afloat-starts-tour.html | Symphony Afloat Starts Tour | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/apartment-house-workers-strike-at-many-buildings-initial-effect-of.html | Apartment House Workers Strike at Many Buildings | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/street-name-change-stirs-a-tempest-in-melting-pot.html | Street Name Change Stirs A Tempest in Melting Pot | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/more-teenaged-girls-are-turning-to-prostitution-youth-agencies-say.html | More Teenâ€šÃ„ÃªAged Girls Are Turning To Prostitution, Youth Agencies Say | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/boston-school-plan-released-by-judge.html | BOSTON SCHOOL PLAN RELEASED BY JUDGE | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/about-morris-heller.html | About Morris Heller | True | By Janet Heller | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/pulitzer-prizes-to-bellow-chorus-line-2-on-times.html | Pulitzer Prizes to Bellow, â€šÃ„Ã²Chorus Line,â€šÃ„Ã´ 2 on Times | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/egypt-to-act-in-un.html | Egypt to Act in U.N. | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/knicks-sift-merger-indemnity-knicks-eye-draft-help-via-merger.html | Knicks Sift Merger Indemnity | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/blueprint-for-justice.html | Blueprint for Justice | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/63d-st-residents-and-mta-discuss-restoration-work.html | 63d St. Residents And M.T.A. Discuss Restoration Work | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/ecac-baseball.html | E.C.A.C. Baseball | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/italy-votes-june-2021.html | Italy Votes June 20â€šÃ„Ã¬21 | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/london-satirical-magazine-faces-threat.html | London Satirical Magazine Faces Threat | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/capital-outlays-for-suffolk-cut-county-chief-slashes-total-for-7779.html | CAPITAL OUTLAYS FOR SUFFOLK CUT | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/disc-tax-break-assayed-in-study-little-adverse-effect-seen-on-jobs.html | DISC TAX BREAK ASSAYED IN STUDY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-5-no-title.html | Article 5 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/court-rejects-homeowners-suit-to-bar-the-mentally-retarded.html | Court Rejects Homeownersâ€šÃ„Ã´ Suit To Bar the Mentally Retarded | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/columbia-nine-breezes-to-a-crown.html | Columbia Nine Breezes to a Crown | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/dietrichpetition-filed.html | Dietrichâ€šÃ„ÃªPetition Filed | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/russias-defense-chief.html | Russia's Defense Chief | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/black-democrats-divided-in-capital-feud-between-mayor-and-a.html | BLACK DEMOCRATS DIVIDED IN CAPITAL | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/publishers-group-gets-sundry-advice-and-a-sunny-forecast.html | Publishersâ€šÃ„Ã´ Group Gets Sundry Advice and a Sunny Forecast | True | By John Leonard Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/carey-proposes-a-single-court-for-state-trials-amendment-would.html | CAREY PROPOSES A SINGLE COURT FOR STATE TRIALS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/grand-dame-of-the-right-takes-a-bow.html | Grand Dame Of the Right Takes a Bow | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/agrarian-reform-in-latin-america-gets-low-priority-land-reform.html | Agrarian Reform In Latin America Gets Low Priority | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/that-was-his-daddy-was-dead.html | That Was His Daddy Was Dead | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/pain-is-game-plan-for-hughes-of-nets.html | Pain Is Game Plan For Hughes of Nets | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/lester-horton-duet-restaged-by-truitte-and-danscompany.html | Lester Horton Duet Restaged by Truitte And Danscompany | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/building-walkout-has-little-effect.html | Building Walkout Has Little Effect | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/young-quinn-responding.html | Young Quinn Responding | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/cocacolas-profits-up-by-229-in-first-quarter-despite-decline-in.html | Cocaâ€šÃ„ÃªCola's Profits Up by 22.9% in First Quarter Despite Decline in Sales | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/chorus-line-is-the-product-of-five-minds.html | â€šÃ„Ãºchorus Lineâ€šÃ„Ã´ Is the Product of Five Minds | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/court-records-link-scott-to-gulf-oil.html | COURT RECORDS LINK SCOTT TO GULF OIL | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/hes-back-hes-1970s-hes-tiffeau.html | He's Back, He's 1970's, He's Tiffeau | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/white-consolidated-ends-merger-plan-with-white-motor-white.html | White Consolidated Ends Merger Plan With White Motor | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/peking-aide-is-dead-a-campaign-target.html | PEKING AIDE IS DEAD; A CAMPAIGN TARGET | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/us-steel-chief-expects-no-2d-round-of-price-increases-for-balance.html | U. S. Steel Chief Expects No 2d Round Of Price Increases for Balance of Year | True | By Gene Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/former-state-aide-cleared-of-larceny.html | FORMER STATE AIDE CLEARED OF LARCENY | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/hialeah-bid-rejected.html | Hialeah Bid Rejected | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/beirut-fighting-continues-despite-truce.html | Beirut Fighting Continues Despite Truce | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/scores-followed-normal-curve.html | Scores Followed Normal Curve | True | By Jonathan Friendly | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/sketches-of-the-winners-of-the-60th-pulitzer-prizes-in-journalism.html | Sketches of the Winners of the 60th Pulitzer Prizes in Journalism and the Arts | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/ernie-nevers-dies.html | Ernie Nevers Dies | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/cahn-acts-as-his-own-lawyer-in-retrial-on-mailfraud-charges.html | Cahn Acts as His Own Lawyer In Retrial on Mailâ€šÃ„ÃªFraud Charges | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/referendum-on-private-casinos-approved-by-jersey-assembly.html | Referendum on Private Casinos Approved by Jersey Assembly | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/albanian-turmoil-reported-by-us-purge-of-ministers-believed-linked.html | Purge of Ministers Believed Linked to Possible Drop in Chinese Assistance | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/books-of-the-times-how-deep-shall-we-dive.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/unemployment-incubus.html | Unemployment Incubus | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/crosland-arrives-in-peking-to-hold-talks-on-relations.html | Crosland Arrives in Peking To Hold Talks on Relations | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/reagan-nears-fund-crisis-over-lack-of-federal-aid-reagan-drive.html | Reagan Nears Fund Crisis Over Lack of Federal Aid | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/democrats-begin-to-close-ranks-for-carter-drive-chiefs-feeling.html | DEMOCRATS BEGIN TO CLOSE RANKS FOR CARTER DRIVE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/flyers-try-to-avoid-penalties.html | Flyers Try To Avoid Penalties | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/reagan-nears-fund-crisis-over-lack-of-federal-aid.html | Reagan Nears Fund Crisis Over Lack of Federal Aid | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/corporation-affairs-455-million-allotted-to-conrail-repairs.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/gsa-says-it-held-title-to-plane-in-hughes-will-us-agency-says-it.html | G.S.A. Says It Held Title To Plane in Hughes â€šÃ‚Â²Willâ€šÃ‚Â´ | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-4-no-title.html | Article 4 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/nadjari-and-cunningham-dispute-records-status.html | Nadjari and Cunningham Dispute Records Status | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/shimen-ruskin-yiddish-actor-who-went-to-hollywood-dead.html | Shimen Ruskin, Yiddish Actor Who Went to Hollywood, Dead | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/head-winds-at-the-un.html | Head Winds at the U.N. | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/dr-john-r-burbidge.html | DR. JOHN R. BURBIDGE | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/italy-sets-voting-on-june-20-and-21-fixes-date-for-election-that.html | ITALY SETS VOTING ONJUNE 20 AND 21 | True | By Alvin Sbuster Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/rodino-withdraws-from-uncommitted-nj-slate.html | Rodino Withdraws From Uncommitted N.J. Slafe | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/davidoff-pleads-not-guilty-to-45-charges-on-taxes.html | Davidoff Pleads Not Guilty To 45 Charges on Taxes | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/talking-calculator-1-plus-1-equals.html | Talking Calculator: â€šÃ‚Â²1 Plus 1 Equalsâ€šÃ‚Â¶â€šÃ‚Â´ | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/edgar-leroy-bryant.html | EDGAR LEROY BRYANT | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/charles-mack-dies-at-74-cameraman-for-murrow.html | Charles Mack Dies at 74; Cameraman for Murrow | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/beame-approves-salary-increases-for-budget-aides-beame-approves.html | Beame Approves Salary Increases For Budget Aides | True | By Francis X. Clines The administration of Mayor | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/gm-adds-dividend-as-net-nears-mark-gm-adds-payout-as-net-advances.html | G.M. Adds Dividend As Net Nears Mark | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/discretion-urged-in-press-power-ap-manager-says-freedom-is-not-a.html | DISCRETION URGED IN PRESS POWER | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/pentagon-aide-approved.html | Pentagon Aide Approved | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/credit-markets-drop-then-rebound-dow-declines-653-despite-late.html | Credit Markets Drop, Then Rebound; Dow Declines 6.53 Despite Late Gains | True | By John H. Allan | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/moynihan-denies-democracy-sags-but-he-tells-publishers-us-must-do.html | MOYNIHAN DENIES DEMOCRACY SAGS | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/corn-wheat-and-soybeans-rise-in-light-futures-trading-pace.html | Corn, Wheat and Soybeans Rise In Light Futures Trading Pace | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/trenton-topics-proposal-would-limit-freedom-of-lobbyists.html | Trenton Topics | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/davis-cup-group-votes-mexico-ban.html | Davis Cup Group Votes Mexico Ban | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/about-the-yankees.html | About the Yankees | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/mclaren-threatens-to-quit-grand-prix.html | McLaren Threatens to Ouit Grand Prix | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/gladys-b-thayer-donated-chandelier-to-white-house.html | Gladys B. Thayer, Donated Chandelier to White House | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-pattern-in-strike-easing-of-rent-curbs-sought-in-past-not-issue.html | New Pattern in Strike | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/summary-of-us-supreme-court-actions.html | Summary of U.S. Supreme Court Actions | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/recital-fine-organ-program-by-catharine-crozier.html | Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/executives-at-nbc-and-cbs-play-musical-chairs.html | Executives at NBC and CBS Play Musical Chairs | True | By Les Brown | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/a-partment-house-workers-strike-at-many-buildings.html | A partment House Workers Strike at Many Buildings | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-2-no-title.html | Article 2 â€šÃ‚Âªâ€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/son-born-in-greenwich-to-exrussian-actress.html | Son Born in Greenwich To Exâ€šÃ‚ÂªRussian Actress | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/us-draws-plan-on-solar-energy-program-outlined-at-parley-of-physics.html | U.S. DRAWS PLAN ON SOLAR ENERGY | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/wood-field-stream-beware-of-blues.html | Wood, Field & Stream: Beware of Blues | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/jerome-snyder-60-coauthor-of-underground-gourmet-dies.html | Jerome Snyder, 60, Coâ€šÃ„ÃªAuthor Of Underground Gourmet, Dies | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/talks-resumed-by-bunker-over-panama-canal-issue.html | Talks Resumed by Bunker Over Panama Canal Issue | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/25-delegate-candidates-back-brown-in-maryland.html | 25 Delegate Candidates Back Brown in Maryland | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/stock-market-indicators.html | Stock Market Indicators | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/islanders-are-back-at-elimination-point.html | Islanders Are Back At Elimination Point | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/proliferating-beauty-salons-put-on-happy-face.html | Proliferating Beauty Salons Put on Happy Face | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/the-real-military-issues.html | The Real Military Issues | True | By Toni Wicker | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/metropolitan-briefs-nassau-college-raise-opposed-3-sentenced-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/soviet-purchases-welcomed-by-butz-butz-welcomes-soviet-purchases.html | Soviet Purchases Welcomed by Butz | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/grand-dame-of-the-right-takes-a-bow-grand-dame-of-the-right-takes.html | Grand Dame Of the Right Takes a Bow | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-6-no-title.html | Italy Votes June 20â€šÃ„Ã¬21 | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/democrats-begin-to-close-ranks-for-carter-drive.html | DEMOCRATS BEGIN TO CLOSE RANKS FOR CARTER DRIVE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-york-city-still-a-convention-lure.html | New York City Still a Convention Lure | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-7-no-title.html | Article 7 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/pulitzer-prizes-to-bellow-chorus-line-2-on-times-pulitzer-prizes.html | Pulitzer Prizes to Bellow, â€šÃ„Ã²Chorus Line,â€šÃ„Ã´ 2 on Times | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/league-of-women-voters-gains-30-a-governor-and-a-mayor.html | League of Women Voters Gains $30, a Governor and a Mayor | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/move-across-hudson-paying-dividends.html | Move Across Hudson Paying Dividends | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/dow-is-undecided-on-japanese-plant.html | DOW IS UNDECIDED ON JAPANESE PLANT | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/fierlinger-expremier-of-czechoslovakia-is-dead-an-able-diplomatist.html | Fierlinger, Exâ€šÃ„ÃªPremier of Czechoslovakia, Is Dead | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/people-and-business-top-insurers-hit-states-premiumtax-plan.html | People and Business | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/keith-fuller-chosen-as-aps-president-at-annual-meeting.html | Keith Fuller Chosen As A.P.'s President At Annual Meeting | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/reagan-evokes-fervor-in-an-indiana-town-voters-voice-fears-that-us.html | Reagan Evokes Fervor in an Indiana Town | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/people-in-sports-jack-ramsay-is-out-janet-guthrie-is-in.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/india-sues-5-american-grain-companies.html | India Sues 5 American Grain Companies | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/500-million-loan-sought-by-iranians.html | $500 MILLION LOAN SOUGHT BY IRANIANS | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/the-issues-facing-unctad-in-nairobi-the-issues-facing-unctad-in.html | The Issues Facing UNCTAD in Nairobi | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/study-finds-a-decline-in-shipbuilding-for-soviet-navy.html | Study Finds a Decline in Shipbuilding for Soviet Navy | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/eritrean-rebels-free-2-americans-and-a-briton.html | Eritrean Rebels Free 2 Americans and a Briton | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/rhodesia-accused-of-repressive-rule.html | RHODESIA ACCUSED OF REPRESSIVE RULE | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/advertising-where-all-the-worlds-a-stage.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/ernie-nevers-dies-at-73-star-fullback-at-stanford-gained-114-yards.html | Ernie Nevers Dies at 73; Star Fullback at Stanford | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/elizabeth-woman-is-held-in-death-of-newark-man.html | Elizabeth Woman Is Held In Death of Newark Man | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/alfred-harbage-scholar-is-dead-shakespeare-expert-was-74-had-taught.html | ALFRED HARBAGE, SCHOLAR, IS DEAD | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/recital-kazukohayami-pianist-impresses-in-debut.html | Recital | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/helping-new-york-chaplains-aides-confidantes-of-the-ill.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/boston-players-in-carnegie-give-schubert-trios.html | Boston Players, In Carnegie, Give Schubert Trios | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/rhodesians-reopen-a-main-road-with-armed-convoys.html | Rhodesians Reopen a Main Road With Armed Convoys | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/textron-in-freeenterprise-plan.html | Textron in Freeâ€šÃ„Ãªenterprise Plan Plan | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/cambodia-pilot-flees-to-thailand-in-copter.html | Cambodia Pilot Flees To Thailand in Copier | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/new-jersey-briefs-yacht-captains-trial-starts-today-cable-tv.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/jerseys-assembly-votes-referendum-on-private-casinos-a-referendum.html | Jersey's Assembly Votes Referendum On Private Casinos | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/carey-proposes-a-single-court-for-state-trials.html | CAREY PROPOSES A SINGLE COURT FOR STATE TRIALS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/business-briefs-us-seeks-to-end-refrigerant-suit-weeks-steel-output.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/market-place-brokerage-research-pay-up-urged.html | Market Place | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/mayor-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/the-day-care-vote.html | The Day Care Vote | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/issues-in-building-strike-participants.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/symphony-afloat-starts-tour-86371317.html | Symphony Afloat Starts Tour | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/ford-says-carter-does-a-flipflop-sees-changes-on-issues-president.html | FORD SAYS CARTER DOES A â€šÃ„Ãºflipâ€šÃ„Ãªflopâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/lowcost-computers-beginning-to-move-into-the-home-computers-begin.html | Lowâ€šÃ„Ãªcost Computers Beginning to Move Into the Home | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/cordero-and-barrera-come-home-winners-derby-conquerors-conquer-at.html | Cordero and Barrera Come Home Winners | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/bridge-italian-players-overwhelm-americans-in-world-tourney.html | Bridge | True | By Alan TruscottSpecial to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/lowcost-computers-beginning-to-move-into-the-home.html | Lowâ€šÃ„Ãªcost Computers Beginning to Move Into the Home | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/article-3-no-title.html | Paris: Landscapesâ€šÃ„Ã´ Changing Nature | True | By Pierre Schneider Special to The New York Times | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-04 | 1976-05-04 | https://www.nytimes.com/1976/05/04/archives/thomas-mackesey-exdean-at-cornell.html | THOMAS MACKESEY, EXâ€šÃ„ÃªDEAN AT CORNELL | True | | 2004-02-06 0:00 | RE 897-534 | B 113-095 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/gifts-rain-on-50-millionth-empire-state-visitor-from-germany.html | Gifts Rain on 50 Millionth Empire State Visitor, From Germany | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/92-small-bus-companies-may-seek-to-cut-services.html | 92 Small Bus Companies May Seek to Cut Services | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/people-in-sports-wepner-will-oppose-430pound-wrestler.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/50-millionth-guest-feted-at-empire-state-building.html | 50 Millionth Guest Feted At Empire State Building | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/councilmen-seeking-bigger-school-voice.html | Councilmen Seeking Bigger School Voice | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/incumbency-helping-ford-on-campaign-travel-cost.html | Incumbency Helping Ford On Campaign Travel Cost | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/wine-talk-bad-storage-producers-and-consumers-both-suffer.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/anne-v-mckittrick.html | ANNE V. McKITTRICK | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/municipal-hospital-workers-will-vote-tonight-on-a-strike-to-protest.html | Municipal Hospital Workers Will Vote Tonight on a Strike to Protest Austerity Cutbacks | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/funniest-show-in-town.html | Funniest Show in Town | True | By James Reston | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/tenants-in-struck-buildings-sharing-the-work.html | Tenants in Struck Buildings Sharing the Work | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reporters-chided-on-business-news-publishers-told-executives.html | REPORTERS CHIDED ON BUSINESS NEWS | True | By Deridre Carmody | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/yorkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/about-real-estate-penn-central-seeks-terms-on-realty-leases.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/uniroyal-increasing-prices-on-abs-kralastic-plastic.html | Uniroyal Increasing Prices On ABS Kralastic Plastic | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/critics-notebook-copyright-bill-tries-publishers.html | Critic's Notebook: Copyright Bill Tries Publishers | True | By John Leonard Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/taxing-the-markets.html | Taxing the Marketsâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/market-place-alaska-weighing-new-oi1-taxes.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/corporation-affairs-ketchikan-to-close-alaska-mill-in-july-77-us.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/browns-thoughts-sell-7000-books.html | Brown's Thoughts Sell 7,000 Books | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/front-page-1-no-title.html | Cultural Aide Named | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/shareholders-tumultuous-at-white-motors-meeting-meeting-is-angry-at.html | Shareholders Tumultuous At White Motor's Meeting | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jolley-fills-his-barn-here.html | Jolley Fills His Barn Here | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/beirut-dispute-over-syrians-may-halt-vote-again.html | Beirut Dispute Over Syrians May Halt Vote Again | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/article-3-no-title.html | Cultural Aide Named | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/expentagon-chief-assails-ford-pressure-on-israel.html | Exâ€šÃ„ÃªPentagon Chief Assails Ford Pressure on Israel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bill-embodying-divorce-law-changes-is-sent-to-the-floor-of-albany.html | Bill Embodying Divorce Law Changes Is Sent to the Floor of Albany Assembly | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/sales-and-earnings-data-reported-by-companies.html | Sales and Earnings Data Reported by Companies | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/whats-nu-bagelandbus-tours-of-jewish-new-york.html | What's Nu? Bagelâ€šÃ„Ãªandâ€šÃ„ÃªBus Tours of Jewish New York | True | By Israel. Shenker | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/metropolitan-briefs-levittown-school-boards-plan-upheld-bank-robber.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/house-overrides-the-veto-of-day-care-bill-301101.html | House Overrides the Veto Of Day Care Bill, 301â€šÃ„Ãª101 | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bridge-americans-move-into-lead-in-the-world-team-tourney.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/notes-on-people-agnew-never-close-to-nixon.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/exradicals-case-decided-in-france-he-is-cleared-of-murder-in-a.html | EXâ€šÃ„ÃªRADICES CASE DECIDED IN FRANCE | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/ardsley-donnelly-exdelehanty-head.html | ARDSLEY DONNELLY, EXâ€šÃ„ÃªDELEHANTY HEAD | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jury-for-jackson-hears-confession.html | JURY FOR JACKSON HEARS CONFESSION | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/robert-farrand-67-publishing-official.html | ROBERT FARRAND, 67, PUBLISHING OFFICIAL | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/about-new-york-rushing-toward-the-past.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/confidence-in-the-press.html | Confidence in the Pressâ€šÃ„Ãª | True | By John B. Oakes | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/kahn-sees-hope-for-world-poor-kahn-expresses-hope-for-the-worlds.html | Kahn Sees Hope for World Poor | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/helen-keller-center-backed.html | Helen Keller Center Backed | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/1600-pennsylvania-avenue-arrives.html | â€šÃ„Ã²1600 Pennsylvania Avenueâ€šÃ„Ã´ Arrives | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/crossovers-aid-reagan-democrats-or-independents-in-indiana-give-him.html | Crossovers Aid Reagan | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/sets-beat-lobsters.html | Sets Beat Lobsters | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reagan-catching-up-his-victory-in-indiana-proves-he-can-give-ford.html | Reagan Catching Up | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/l776-a-week-for-life-won-by-jersey-clerk.html | $1,776 a Week for Life Won by Jersey Clerk | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/memorial-boycott-held-at-kent-state-campus.html | Memorial Boycott Held At Kent State Campus | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/exenvoy-charges-us-ignored-an-offer-on-soviet-somalia-role.html | Exâ€šÃ„Ãªnvoy Charges U.S. Ignored An Offer on Soviet Somalia Role | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/apollos-to-face-3-new-teams.html | Apollos to Face 3 New Teams | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/australia-chooses-waltzing-matilda-as-official-anthem.html | Australia Chooses â€šÃ„Ã²Waltzing Matildaâ€šÃ„Ã´ As Official Anthem | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/hurok-concerts-ousts-sheldon-gold-as-its-president.html | Hurok Concerts Ousts Sheldon Gold as Its President | True | By Louis Calta | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/utah-man-plans-to-press-for-hughes-inheritance.html | Utah Man Plans to Press For Hughes â€šÃ„Ã²Inheritanceâ€šÃ„Ã´ | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/23-persons-killed-as-2-trains-collide-in-the-netherlands.html | 23 Persons Killed As 2 Trains Collide In the Netherlands | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/south-korea-begins-trial-of-18-opposition-leaders.html | South Korea Begins Trial Of 18 Opposition Leaders | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/carter-says-reagan-would-be-a-divisive-figure-for-gop.html | Carter Says Reagan Would Be â€šÃ„Ã²A Divisive Figureâ€šÃ„Ã´ for G.O.P. | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/books-of-the-times-frog-king-as-sex-education-by-christopher.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/south-africa-plans-sweeping-measure-to-tighten-security.html | South Africa Plans Sweeping Measure To Tighten Security | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/option-deals-due-in-commodities-favorable-ruling-expected-from.html | OPTION DEALS DUE IN COMMODITIES | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/why-was-the-dragon-slain-foreign-affairs.html | Why Was the Dragon Slain? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/oneacters-by-simon-due-june-10.html | Oneâ€šÃ„Ãªacters By Simon Due June 10 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/nuggets-top-nets-by-127121-nuggets-top-nets-by-127121.html | Nuggets Top Nets By 127â€šÃ„Ãª121 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/park-travesty.html | Park Travesty | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bail-cut-for-reilly-charged-with-murdering-mother.html | Bail Cut for Reilly, Charged With Murdering Mother | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/a-cleveland-ward-turns-to-carter-but-commitment-seems-lukewarm.html | A Cleveland Ward Turns to Carter, But Commitment Seems Lukewarm | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/minority-business-outlines-its-case-suppliers-confer-with-aides-of.html | MINORITY BUSINESS OUTLINES ITS CASE | True | By Douglas W. Gray | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/miss-phipps-wins-title.html | Miss Phipps Wins Title | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/green-pepper-fritters.html | Green Pepper Fritters | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/rhodesians-decry-naming-of-chiefs.html | RHODESIANS DECRY NAMING OF CHIEFS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/study-finds-sterilization-gains-fastest-of-birthcurb-methods.html | Study Finds Sterilization Gains Fastest of Birthâ€šÃ„Ãªcurb Methods | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/for-troubled-adolescents-a-place-to-turn-to.html | For Troubled Adolescents, a Place to Turn To | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pope-names-new-li-bishop-and-3-newark-auxiliaries.html | Pope Names New L.I. Bishop and 3 Newark Auxiliaries | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/yanks-turn-back-angels-21-on-white-chambliss-homers-white-chambliss.html | Yanks Turn Back Angels, 2â€šÃ„Ãª1 On White, Chambliss Homers | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/carter-leading-colorado-rivals-but-most-democrats-appear.html | CARTER LEADING COLORADO RIVALS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/convicted-union-aide-quits.html | Convicted Union Aide Quits | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/mets-seaver-beats-reds-53-ace-is-helped-to-4th-victory-by-lockwood.html | Metsâ€šÃ„Ã´ Seaver Beats Reds, 5â€šÃ„Ãª3 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/marginalia-bloom-pinter-set-for-play.html | Marginalia: Bloom, Pinter Set for Play | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/politics-of-retribution.html | Politics of Retribution | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/phillies-shut-out-astros-retain-lead.html | Phillies Shut Out Astros, Retain Lead | True | By Al Harvin | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jersey-aide-wary-of-aplant-at-sea.html | JERSEY AIDE WARY OF Aâ€šÃ„ÃªPLANT AT SEA | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/helen-keller-center-backed-75591321.html | Helen Keller Center Backed | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/for-four-days-all-their-worlds-a-stage.html | For Four Days, All Their World's a Stage | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/inquiries-on-cia-irk-rockefeller-he-says-congressmen-have-exposed.html | INOUIRIES ON C.I.A ROCKEFELLER | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jersey-aide-wary-of-aplant-at-sea-says-state-will-try-to-bar.html | JERSEY AIDE WARY OF Aâ€šÃ„ÃªPLANT AT SEA | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/expentagon-chief-assails-ford-pressure-on-israel-exdefense-chief.html | Exâ€šÃ„ÃªPentagon Chief Assails Ford Pressure on Israel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reagan-conclusion.html | Reagan Conclusion | True | By Jon Nordheevier Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/britain-reaches-an-agreement-with-unions-on-payrise-limits.html | Britain Reaches an Agreement With Unions on Payâ€šÃ„ÃªRise Limits | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/udall-in-michigan-on-intense-drive-expecting-a-first-primary.html | UDALL IN MICHIGAN ON INTENSE DRIVE | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/advertising-nab-is-still-in-there-pitching.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pact-sought-in-dumping-of-foreign-autos-in-us.html | Pact Sought in â€šÃ„Ã²Dumpingâ€šÃ„Ã´ Of Foreign Autos in U.S. | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/levi-and-aides-to-confer.html | Levi and Aides to Confer | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/how-pay-curb-could-ease-inflation-how-a-wage-curb-could-ease.html | How Pay Curb Could Ease Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/herman-neuman-early-leader-in-classical-music-on-radio-80.html | Herman Neuman, Early Leader In Classical Music on Radio, 80 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/team-america-begins-practice.html | Team America Begins Practice | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jurors-chosen-in-lifeboat-case-against-a-skipper.html | Jurors Chosen in Lifeboat Case Against a Skipper | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/beames-culture-chief-henri-claude-shostal.html | Beame's Culture Chief | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/offer-of-pontiac-jobs-draws-2400-in-a-day.html | Offer of Pontiac Jobs Draws 2,400 in a Day | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/1440-voters-polled-in-indiana-survey.html | 1,440 VOTERS POLLED IN INDIANA SURVEY | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/payments-abroad-disclosed-by-scm-scm-payments-are-disclosed.html | Payments Abroad Disclosed by SCM | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/rosewall-doubts-a-bid-at-wimbledon.html | Rosewall Doubts a Bid at Wimbledon | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/lewis-r-taylor-jr-dies-retired-cartoonist-was-67.html | Lewis R. Taylor Jr. Dies; Retired Cartoonist Was 67 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/councilmen-seeking-bigger-school-voice-councilmen-seek-school.html | Councilmen Seeking Bigger School Voice | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/israelis-on-guard-after-arab-bomb-mars-celebrations.html | Israelis on Guard After Arab Bomb Mars Celebrations | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/japan-charges-two-in-mercury-deaths.html | JAPAN CHARGES TWO IN MERCURY DEATHS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/adolph-s-ochs-stamp-will-be-issued-in-fall.html | Adolph S. Ochs Stamp Will Be Issued in Fall | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/kennecott-copper.html | Kennecott Copper | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/building-strike-spread-by-union-no-progress-seen-brooklyn-and.html | BUILDING STRIKE SPREAD BY UNION; NO PROGRESS SEEN | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/fords-nomination-for-consumer-unit-rejected-by-panel.html | Ford's Nomination For Consumer Unit Rejected by Panel | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jaycees-gridiron-to-grid.html | Jaycees: Gridiron to Grid | True | By Michael Katz | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/plane-skids-in-munich.html | Plane Skids in Munich | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/food-stamp-rules-tightened-to-drop-5-million-recipients.html | Food Stamp Rules Tightened To Drop 5 Million Recipients | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/business-briefs-mellon-bank-accused-of-fraud-world-bank-capital.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/major-grain-concern-is-fined-500000-on-50-shortweighting-cases.html | Major Grain Concern Is Fined $500,000 on 50 Shortweightin0 Cases After Pleading No Contest | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/issues-in-building-strike-participants.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/twoyear-notes-sold-by-the-us-treasury.html | Twoâ€šÃ„ÃªYear Notes Sold By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/christopher-columbus-making-return-trip.html | Christopher Columbus Making Return Trip | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/rep-moss-quits-atom-post.html | Rep. Moss Quits Atom Post | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/new-rca-head-sees-gain-after-2year-drop-in-profit-new-head-of-rca.html | New RCA Head Sees Gain After 2â€šÃ„ÃªYear Drop in Profit | True | By Gene Smith | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/building-strike-spread-by-union-no-progress-seen.html | BUILDING STRIKE SPREAD BY UNION; NO PROGRESS SEEN | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/food-costs-dip-slightly-in-a-week.html | Food Costs Dip Slightly In a Week | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/building-union-had-rough-beginning.html | Building Union Had Rough Beginning | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/congress-clears-measure-to-revive-election-panel-congress-clears.html | Congress Clears Measure To Revive Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/architects-postpone-action-on-advertising-ban.html | Architects Postpone Action on Advertising Ban | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/new-rules-sought-on-daycare-plan.html | NEW RULES SOUGHT ON DAYâ€šÃ„ÃªCARE PLAN | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/madden-oldest-house-member-defeated.html | Madden, Oldest House Member, Defeated | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/squires-no-money-for-players-aba-squires-flounder-in-financial.html | Squires: | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/satellite-lofted-for-earth-study-craft-expected-to-endure-8-million.html | Craft. Expected to Endure 8 Million Years, to Check Planet's Slight Shifts | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/house-panel-backs-bill-to-cut-jobless.html | HOUSE PANEL PACKS BILL TO CUT JOBLESS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reagan-defeats-ford-in-indiana-and-also-wins-georgia-primary-carter.html | REAGAN DEFEATS FORD IN INDIANA AND ALSO WINS GEORGIA PRIMARY; CARTER IS VICTOR IN BOTH STATES | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/connecticut-assembly-passes-bill-for-a-single-court-system.html | Connecticut Assembly Passes Bill for a Single Court System | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/the-phoenix-the-dragon-and-10-titillated-palates.html | The Phoenix, the Dragon and 10 Titillated Palates | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/1776-a-week-for-life-won-by-shipping-clerk.html | $1,776 a Week for Life Won by Shipping Cleric | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/melvin-brown-dies-food-executive-56.html | MELVIN BROWN DIES; FOOD EXECUTIVE, 56 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/new-violence-in-corsica.html | New Violence in Corsica | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/hollander-ordered-to-jail-to-serve-5-nights-a-week-hollander-gets.html | Hollander Ordered to Jail To Serve 5 Nights a Week | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/senator-long-hints-hed-restore-a-tax-credit-big-concerns-lost.html | Senator Long Hints He'd Restore A Tax Credit Big Concerns Lost | True | By EILEEN SHANAHAN Special to The New York Times, | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/carey-names-panel-to-find-out-why-bank-fell-30-short-last-year.html | Carey Names Panel to Find Out Why Bank Fell 30% Short Last Year, Unbalancing Budgetâ€šÃ„Ãª | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/-need-for-coordination.html | â€šÃ„Â¶ Need for Coordination | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/corrections-75591318.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/georgians-back-carter-reagan.html | GEORGIANS BACK CARTER, REAGAN | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/democrats-in-capital-give-an-early-lead-to-carter.html | Democrats in Capital Give An Early Lead to Carter | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reagan-leading-ford-in-indiana-and-is-winner-in-georgia-race-carter.html | REAGAN LEADING FORD IN INDIANA AND IS WINNER IN GEORGIA RACE; CARTER IS VICTOR IN BOTH STATES | True | By William F. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/assembly-in-albany-will-debate-measure-on-savingsbank-checking.html | Assembly in Albany Will Debate Measure on Savingsâ€šÃ„ÃªBank Checking Today | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/reserve-mining-fined-1-million-in-pollution-case.html | Reserve Mining Fined $1 Million In Pollution Case | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/trenton-topics-variable-mortgages-approved-by-hyland.html | Trenton Tonics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/rhodesians-decry-naming-of-chiefs-appointment-of-4-to-cabinet-meets.html | RHODESIANS DECRY NAMING OF CHIEFS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/soviet-increases-us-grain-order-additional-625000-metric-tons-of.html | SOVIET INCREASES U.S. GRAIN ORDER | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/samuel-h-wang-ship-operator-59-he-headed-bulk-carriers-pioneered.html | SAMUEL H. WANG, SHIP OPERATOR, 59 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/tv-star-accused-in-a-drug-case-louise-lasser-of-mary-hartman-free.html | TV STAR ACCUSED IN A DRUM CASE | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/francisco-garcia-spanish-professor.html | FRANCISCO GARCIA, SPANISH PROFESSOR | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/music-reaches-out-to-children.html | Music Reaches Out to Children | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/thruway-revenues-rise.html | Thruway Revenues Rise | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/britain-says-9-countries-violate-rhodesia-sanctions.html | Britain Says 9 Countries Violate Rhodesia Sanctions | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/too-lazy-to-chop-onions.html | Too Lazy To Chop Onions? | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/william-kiefer-54-of-timelife-books.html | WILLIAM KIEFER, 54, OF TIMEâ€šÃ„ÃªLIFE BOOKS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/oil-spill-in-houston-channel.html | Oil Spill in Houston Channel | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/memorial-services.html | Memorial Seruires | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/islanders-triumph-52-islanders-win-and-trail-31.html | Islanders Triumph, 5â€šÃ„Ãª2 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/us-tour-of-mccartney-and-wings-is-off-to-triumphal-start-in-fort.html | U.S. Tour of McCartney and Wings Is Off to Triumphal Start in Fort Worth | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/crop-is-down-so-maple-syrup-prices-are-on-the-way-up.html | Crop Is Down, So Maple Syrup Prices Are on the Way Up. | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/congress-clears-measure-to-revive-election-panel.html | Congress Clears Measure To Revive Election Panel | True | By Warren Weaver Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/womens-interclub-golf.html | Women's Interclub Golf | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/flyers-win-lead-series-by-31-flyers-win-and-widen-edge-to-31.html | Flyers Win, Lead Series by 3â€šÃ„Ãª1 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/jim-robinson-is-dead-at-86-trombonist-with-jazz-bands.html | Jim Robinson Is Dead at 86; Trombonist With Jazz Bands | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bright-handpainted-wisps.html | Bright Handpainted Wisps | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/church-seeks-to-get-name-off-ballot-in-connecticut.html | Church Seeks to Get Name Off Ballot in Connecticut | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/police-in-mexico-free-10-held-by-students-for-week.html | Police in Mexico Free 10 Held by Students for Week | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pact-sought-in-dumping-of-foreign-autos-in-us-pact-sought-as.html | Pact Sought in â€šÃ„Ã²Dumpingâ€šÃ„Ã´ Of Foreign Autos in U.S | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/egypt-assails-israel-in-un-session-on-mideast.html | Egypt Assails Israel in U.N. Session on Mideast | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/deaths.html | Death | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/12-billion-more-asked-for-navy-administration-is-proposing-75.html | $1.2 BILLION MORE ASKED FOR NAVY | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/front-page-2-no-title.html | Rep. Madden Loses | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/dow-average-up-by-338-canada-southern-adds-10-rally-lifts-dow-by.html | Dow Average Up by 3.38; Canada Southern Adds 10 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/a-new-rollsroyce-selling-for-90000-goes-on-exhibit.html | A New Rollsâ€šÃ„ÃªRoyce Selling for $90,000 Goes on Exhibit | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/angela-bennett.html | ANGELA BENNETT | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/italys-christian-democrats-pin-hope-on-voters-fear-of-communist.html | Italy's Christian Democrats Pin Hope On Votersâ€šÃ„Ã´ Fear of Communist Rule | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/mexico-in-shift-plans-to-join-oilexporting-nations-group.html | Mexico, in Shift, Plans to Join Oilâ€šÃ„ÃªExporting Nationsâ€šÃ„Ã´ Group | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bengals-sign-griffin.html | Bengals Sign Griffin | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/thomas-mcdermott-dies-broadcast-ad-executive.html | Thomas McDermott Dies; Broadcast Ad Executive | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/for-american-tourists-cooking-schools-in-europe.html | For American Tourists, Cooking Schools in Europe | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/georgians-back-carter-reagan-democrats-support-former-governor.html | GEORGIANS BACK CARTER, REAGAN | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/ashe-upset-by-solomon-in-opener.html | Ashe Upset By Solomon In Opener | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/landlords-unite-on-common-goals-realty-board-now-listens-to-smaller.html | LANDLORDS UNITE ON COMMON GOALS | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/bond-yields-up-but-sales-drag-optimism-appears-to-fade-many.html | BOND YIELDS UP, BUT SALES DRAG | True | By John H. Allan | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/death-of-greek-hero-a-political-issue.html | Death of Greek Hero a Political Issue | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/ford-aides-see-more-setbacks-morton-is-certain-of-a-recovery.html | Ford Aides See More Setbacks; Morton is Certain of a Recovery | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/1970s-east-side-school-on-scrap-list.html | 1970's East Side School on Scrap List | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/consumer-notes-choice-of-a-bank-can-mean-savings.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pbs-head-appeals-to-networks-for-use-of-news-documentaries.html | PBS Head Appeals to Networks For Use of News Documentaries | True | By Les Brown | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/morris-and-rowe-join-ap-directors-board.html | Morris and Rowe Join A.P. Directorsâ€šÃ„Ã´ Board | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/a-zoo-of-furs-all-fake.html | A Zoo Of Furs, All Fake | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/trading-is-mixed-on-amex-and-otc-late-rally-reverses-decline-but.html | TRADING IS MIXED ON AMEX AND Oâ€šÃ„Ãª Tâ€šÃ„ÃªC | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/3-named-by-deadline-club-to-journalism-hall-of-fame.html | 3 Named by Deadline Club To Journalism Hall of Fame | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/portuguese-communism-the-soviet-roots-run-deep.html | Portuguese Communism: The Soviet Roots Run Deep | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/clements-leads-by-stroke.html | Clements Leads by Stroke | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/us-jury-weighing-gov-moore-charge.html | U.S. JURY WEIGHING GOV. MOORE CHARGE | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pound-support-cuts-reserves-of-britain-to-lowest-since-71.html | Pound Support Cuts Reserves Of Britain to Lowest Since â€šÃ„Ã´71 | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/czech-duck-yields-gold.html | Czech Duck Yields Gold | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pop-warners-greatest-player.html | Pop Warner's Greatest Player | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/kissinger-warns-on-trade-talks-he-cautions-third-world-on-bloc.html | KISSINGER WARNS ON TRADE TALKS | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/pacific-closing-sought.html | Pacific Closing Sought | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/court-backs-moratorium-on-new-york-city-notes.html | Court Backs Moratorium On New York City Notes | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/tv-curious-aspects-of-a-talk-with-a-mercenary.html | TV: Curious Aspects of a Talk With a Mercenary | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/american-new-car-sales-show-a-rise-of-55-in-the-final-10-days-of.html | American New Car Sales Show a Rise Of 55% in the Final 10 Days of April | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/recital-clamma-dale-soprano-in-impressive-debut.html | Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/about-education-census-shows-blacks-are-falling-behind-in-college.html | About Education | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/shackles-on-poland.html | Shackles on Poland | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/whats-nu-bagelandbus-tours-of-jewish-newyork.html | What's Nu? Bagelâ€šÃ„Ãªandâ€šÃ„ÃªBus Tours of Jewish NewYork | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/new-jersey-briefs-kidnapping-laid-to-private-detective-hog-cholera.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/africa-tour-resembles-stampede.html | Africa Tour Resembles Stampede | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/shrimp-strawberries.html | Shrimp Strawberries | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/film-mindless-drugstranquilizers-for-disturbed-patients-are-scored.html | Film: Mindless Drugs:Tranquilizers for Disturbed Patients Are Scored in Documentary at Whitney | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/wallace-takes-an-early-lead-in-alabama.html | Wallace Takes an Early Lead in Alabama | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/hollander-ordered-to-jail-to-serve-5-nights-a-week.html | Hollander Ordered to Jail To Serve 5 Nights a Week | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/labor-mp-dies-in-britain-party-in-3seat-minority.html | Labor M.P. Dies in Britain; Party in 3â€šÃ„ÃªSeat Minority | True | | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-05 | 1976-05-05 | https://www.nytimes.com/1976/05/05/archives/how-the-federal-reserve-decides-how-much-money-to-put-into-the.html | How the Federal Reserve Decides How Much Money to Put Into the Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-531 | B 113-090 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/soviet-trade-gap-with-west-cited-48-billion-deficit-for-1975.html | SOVIET TRADE GAP WITH WEST CITED, | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/chinese-station-goes-on-air-today.html | CHINESE STATION GOES ON AIR TODAY | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/music-vigorous-pianist-diane-walsh-exhibits-her-prizewinning-style.html | Music: Vigorous Pianist | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/results-in-alabama-show-wallace-strength-fading.html | Results in Alabama Show Wallace Strength Fading | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/moynihans-move-expected-in-june-meetings-with-politicians-paving.html | MOYNIHAN'S MOVE EXPECTED IN JUNE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/fiscal-watchdog-warns-of-change-city-hall-is-seeking-to-drop-the.html | FISCAL WATCHDOG WARNS OF CHANGE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/matthews-is-upset.html | Matthews Is Upset | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bond-prices-slip-and-then-recover-results-of-treasury-auction.html | BOND PRICES SLIP AND THEN RECOVER | True | By John H. Allan | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bridge-americans-narrowly-beat-italy-in-qualifying-match.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-york-facing-hospital-clashes-52-institutions-open-talks.html | NEW YORK FACING HOSPITAL CLASHES | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/tallies-in-primaries-and-delegates.html | Tallies in Primaries and Delegates | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/market-place-no-damages-in-accountants-mistake.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/900-cardiac-pacemakers-termed-subject-to-failure.html | 900 Cardiac Pacemakers Termed Subject to Failure | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ussoviet-arms-talks-start-monthlong-recess.html | U.S.â€šÃ„Ãªoviet Arms Talks Start Monthâ€šÃ„ÃªLong Recess | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/city-retail-sales-up-only-33-city-retail-sales-climb-only-33.html | City Retail Sales Up Only 3.3% | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rumsfeld-denies-change-in-policy-tells-publishers-ford-has-not.html | RUMSFELD DENIES CHANGE IN POLICY | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-jersey-track-summaries.html | New Jersey Track Summaries | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/curb-plan-sets-off-south-africa-fight.html | CURB PLAN SETS OFF SOUTH AFRICA FIGHT | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ailing-geico-gets-new-top-officer-board-chooses-a-travelers.html | AILING GELCO GETS NEW Top OFFICER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/julian-von-der-lancken-architect-is-dead-at-64.html | Julian von der Lancken, Architect, Is Dead at 64 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/gift-puppy-begins-habit-for-couple.html | Gift Puppy Begins Habit For Couple | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/east-siders-begin-drive-to-block-lefrak-project.html | East Siders Begin Drive To Block LeFrak Project | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/invalid-votes-mar-capital-primary-carter-still-holds-lead-in.html | INVALIDVOTESMAR CAPITAL PRIMARY | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/critics-notebook-publisher-as-gatsby.html | Critic's Notebook: Publisher as Gatsby | True | By John Leonard Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/gen-walther-von-seydlitz-dies-defied-hitlers-order-on-retreat.html | Gen. Walther von Seydlitz Dies; Defied Hitler's Order on Retreat | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/cocacola-to-air-new-ad-may-11.html | Cocaâ€šÃ„ÃªCola to Air New Ad May 11 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/business-briefs-senate-group-to-vote-on-oil-bill-soviet-to-increase.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/people-in-sports-cavs-chones-breaks-toe-is-out-of-playoff-tonight.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/some-designated-sites-for-viewing-the-parade.html | Some Designated Sites For Viewing the Parade | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/gov-moore-cleared-at-extortion-trial-moore-is-cleared-in-extortion.html | Gov. Moore Cleared At Extortion Trial | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/presidents-veto-of-day-care-bill-upheld-in-senate.html | PRESIDENT'S VETO OF DAY CARE BILL UPHELD IN SENATE | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-little-happy-flagwaving-on-7th-avenue.html | A Little Happy Flagâ€šÃ„ÃªWaving on 7th Avenue | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/civil-service-shift-opposed-by-blacks.html | CIVIL SERVICE SHIFT OPPOSED BY BLACKS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/soviet-is-critical-of-us-on-200mile-fishing-zone.html | Soviet Is Critical of U.S. On 200â€šÃ„ÃªMile Fishing Zone | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/angolans-said-to-split-on-a-cuban-pullout.html | Angolans Said to Split on a Cuban Pullout | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/delaney-likely-to-head-rules-panel.html | Delaney Likely to Head Rules Panel | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/part-10-of-takei-light-is-danced.html | Part 10 of Takei â€šÃ„Ã²Lightâ€šÃ„Ã´ Is Danced | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/hayden-johnson-planner-59-dead-port-authority-official-held-many.html | HAYDEN JOHNSON, PLANNER, 59, DEAD | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bombs-explode-in-panama.html | Bombs Explode in Panama | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/stocks-up-in-trading-on-amex-but-declines-exceed-advances.html | Stocks Up in Trading on Amex But Declines Exceed Advances | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/music-mozart-series-barenboim-performs-piano-concertos-the-program.html | Music: Mozart Series | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/egypt-and-plo-said-to-resolve-policy-quarrel-arabs-in-lebanon.html | EGYPT AND PLO. SAID TO RESOLVE POLICY QUARREL | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/convention-center.html | Convention Center | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/youth-held-in-slaying.html | Youth Held in Slaying | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ford-is-reviewing-strategy-in-light-of-reagans-gains-aides.html | FORD IS REVIEWING STRATEGY IN LIGHT OF REAGAN'S GAINS | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dance-ailey-on-ellington-troupe-at-opening-salutes-composer-the.html | Troupe, at Opening, Salutes Composer | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/suns-win108101-to-square-series.html | Suns Win, 108â€šÃ„Ãº101, To Square Series | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/oil-refining-operating-capacity-down.html | Oil Refining Operating Capacity Down | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-misuse-of-us-housing-aid-new-york-seeking-to-divert-subsidies-for.html | A Misuse of U.S. Housing Aid?; New York Seeking to Divert Subsidies for Tenants | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/3-jailed-politicians-released-by-chile.html | 3 JAILED POLITICIANS RELEASED BY CHILE | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/no-amer-soccer-league.html | No.Amer.SoccerLeague | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/richard-o-herman.html | RICHARD O. HERMAN | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-jersey-will-increase-marlboro-hospital-security.html | New Jersey Will Increase Marlboro Hospital Security | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rhodesian-chrome-a-dull-black-ore-that-sets-sparks-flying-in.html | Rhodesian Chrome: A Dull Black Ore That Sets Sparks Flying in Congress | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/8439-watch-cosmos-beat-bics-31-8439-see-cosmos-top-bics-3-to-1.html | 8,439 Watch Cosmos Beat Bics, 3â€šÃ„Ãº1 | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/newsmen-score-cia-policy.html | Newsmen Score C.I.A. Policy | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/medicalnews-reports.html | Medicalâ€šÃ„ÃºNews Reports | True | By Louis Lasagna | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ap-registered-profit-in-fourth-fiscal-quarter-ap-showed.html | A. & P. Registered Profit In Fourth Fiscal Quarter | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/driver-75-indicted-in-auto-deaths-of-4-near-plaza-feb-22.html | Driver, 75, Indicted In Auto Deaths of 4 Near Plaza Feb. 22 | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News. Summary and Index | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/day-care-cuts-protested.html | Day Care Cuts Protested | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/some-tenants-in-strike-find-its-almost-fun.html | Some Tenants in Strike Find It's Almost Fun | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/gov-moore-cleared-at-extortion-trial.html | Gov. Moore Cleared At Extortion Trial | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/women-hoping-to-sponsor-presidential-debates.html | Women Hoping to Sponsor Presidential Debates | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/innovative-firm-puts-its-imprint-on-philadelphia.html | Innovative Firm Puts Its Imprint On Philadelphia | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dave-anderson-sparky-andersons-main-four-guys.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/goldin-protests-cleaning-charges-calls-work-deplorable-and-balks-at.html | GOLDIN PROTESTS CLEANING CHARGES | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/5-men-are-arrested-in-shooting-of-russell-means-and-2d-indian.html | 5 Men Are Arrested in Shooting Of Russell Means and 2d Indian | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ãºâ€šÃ„Ãº No Title | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-judge-judges-family-court.html | A Judge Judges Family Court | True | By Simeon Golar | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/corrections-75592106.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/presidents-veto-of-day-care-bill-upheld-in-senate-move-to-override.html | PRESIDENT'S VETO OF DAY CARE BILL UPHELD IN SENATE | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/cotton-futures-prices-climb-potatoes-reversing-drop-rise.html | Cotton Futures Prices Climb; Potatoes, Reversing Drop, Rise | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/brezhnev-sees-raul-castro.html | Brezhnev Sees Raul Castro | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ford-delays-veto-of-aid-bill.html | Ford Delays Veto of Aid Bill | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/metropolitan-briefs-bus-center-rails-to-be-removed-brooklyn-diocese.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bank-of-america-had-hughes-stock.html | BANK OF AMERICA HAD HUGHES STOCK | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/issues-in-building-strike-participants.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/home-operator-given-10-years-extortion-from-the-families-of.html | HOME OPERATOR GIVEN 10 YEARS | True | By John L. Hess | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/sites-for-viewing-operation-sail.html | Sites for Viewing Operation Sail | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/albany-welfare-chief-philip-leo-toia.html | Albany Welfare Chief | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/prices-are-lifted-by-national-steel.html | PRICES ARE LIFTED BY NATIONAL STEEL | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/anderlecht-takes-cup-winners-cup.html | Anderlecht Takes Cup Winners Cup | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/george-mintzer-lawyer-dies-arbiter-of-industrial-disputes.html | George Mintzer, Lawyer, Dies; Arbiter of Industrial Disputes | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/public-hearings-set-on-bridge-tolls.html | PUBLIC HEARINGS SET ON BRIDGE TOLLS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ny-rugby-union.html | N.Y. Ruzby Union | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/kissingers-view-on-somalia-asked-senator-calls-for-comment-on.html | KISSINGER'S VIEW ON SOMALIA ASKED | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/trenton-topics-byrne-acts-to-take-control-of-the-party.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/egypt-and-plo-said-to-resolve-policy-quarrel.html | EGYPT AND P.L.O. SAID TO RESOLVE POLICY QUARREL | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/stock-prices-off-dow-slides-724-the-drop-is-laid-to-concern-over.html | STOCK PRICES OFF; DOW SLIDES 7.24 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/47yearold-woman-employee-slain-at-hotel-near-la-guardia.html | 47â€šÃ„Ã¬Yearâ€šÃ„Ã¬Old Woman Employee Slain at Hotel Near La Guardia | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/tower-declines-to-run-for-convention-delegate.html | Tower Declines to Ran For Convention Delegate | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rhodesia-is-extending-military-service-to-meet-threat-of-guerrillas.html | Rhodesia Is Extending Military Service to Meet Threat of Guerrillas | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rickover-urges-more-atom-ships-challenges-rumsfelds-plan-on.html | RICKOVER URGES MORE ATOM SHIPS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/li-concern-sued-by-sec-on-stock-commission-alleges-fraud-by.html | L.I. CONCERN SUED BY SEC. ON STOCK | True | By Robert A Hershey Jr. Special to The New York Tunes | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/corsicans-renew-bombing-attacks-new-group-begins-a-drive-against.html | CORSICANS RENEW BOMBING ATTACKS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/doctor-says-humphrey-needs-no-further-aid.html | Doctor Says Humphrey Needs No Further Aid | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/primary-in-indiana-ended-maddens-34year-career.html | Primary in Indiana Ended Mad den's 34â€šÃ„Ã¬Year Career | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/engelhard-minerals-to-double-new-york-headquarters-size-engelhard.html | Engelhard Minerals to Double New York Headquarters Size | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/networks-weighing-45minute-newscasts-for-fall.html | Networks Weifihing 45â€šÃ„Ã¬Minute Newscasts for Falll | True | By Les Brown | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/italy-acts-to-curb-trade-to-bolster-sinking-lira-only-grain-imports.html | Italy Acts to Curb Trade Tc Bolster Sinking Lira | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/beame-expected-to-head-partys-state-delegation.html | Beame Expected to Head Party's State Delegation | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/carey-plan-asks-city-u-tuition-student-fees-would-match-those-at.html | CAREY PLAN ASKS CITY U. TUITIN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/islanders-teetering-as-usual-islanders-on-brink-as-usual.html | Islanders Teetering, as Usual | True | By Robin Herman | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/panama-blocks-2-us-vessels-in-canal-citing-illegal-fishing.html | Panama Blocks 2 U.S. Vessels In Canal, Citing Illegal Fishing | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/some-tenants-in-strike-find-its-almost-fun-building-strike-provides.html | Some Tenants in Strike Find It's Almost Fun | True | By Frank J. Prim | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/film-baby-blue-marine-is-apple-pie.html | Film: 'Baby Blue Marine' Is Apple Pie | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/britain-approves-tough-pay-policy.html | BRITAIN APPROVES TOUGH PAY POLICY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/itt-payment-data-barred-to-public.html | I.T.T. PAYMENT DATA BORED TO PUBLIC | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/reds-tworun-burst-tops-mets-in-11th-20-mets-drop-20-game-on-reds.html | Redsâ€šÃ„Ã´ Twoâ€šÃ„Ã¬Run Burst Tops Mets in 11th, 2â€šÃ„Ã¬0 | True | By Murray Crass | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/superintendent-dies-in-fall-down-an-elevator-shaft.html | Superintendent Dies in Fall Down an Elevator Shaft | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/spoiled-cookies-and-grapefruit-juice-are-recalled.html | Snnapd Cookies and Grapefruit Juice Are Recalled | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/parochial-students-face-bus-cutbacks.html | Parochial Students Face Bus Cutbacks | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/aline-l-goldstone.html | ALINE L. GOLDSTONE | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bicentennial-follies.html | Bicentennial Follies | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/freeing-campaign-funds.html | Freeing Campaign Funds | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dr-john-j-mcguire-head-of-jersey-medical-society.html | Dr. John J. McGuire, Head Of Jersey Medical Society | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/henri-bosco-french-poet-and-novelist-dead-at-87.html | Henri Bosco, French Poet And Novelist, Dead at 87 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/city-selling-houses-at-10-each-for-people-willing-to-fix-them.html | City Selling Houses at $10 Each For People Willing to Fix Them | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/control-data-paid-officials.html | Control Data Paid Officials | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ichabod-crane-gets-headstone-set-aright.html | Ichabod Crane Gets Headstone Set Aright | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/arsonplagued-town-relieved-by-closing-of-its-fire-department.html | Arsonâ€šÃ„ÃªPlagued Town Relieved by Closing of Its Fire Department | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/salvaging-asset-of-incumbency.html | Salvaging Asset of Incumbency | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ogling-adults-upstage-young-to-meet-star-of-blue-bird.html | Ogling Adults Upstage Young To Meet Star Of â€šÃ„Ã²Blue Birdâ€šÃ„Ã´ | True | By Kandy Stroud Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/engelhard-minerals-to-double-new-york-headquarters-size.html | Engelhard Minerals to Double New York Headquarters Size | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/indiana-indicates-growing-gop-rift-poll-of-voters-in-primary-shows.html | INDIANA INDICATES GROWING 6.0.P. RIFT | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/carol-mann-sets-course-for-lpga.html | Carol Mann Sets Course For L.P.G.A. | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/borg-victor-over-dibbs-in-four-sets.html | Borg Victor Over Dibbs In Four Sets | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-whooping-crane-chick.html | A Whooping Crane Chick | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/firemen-mourn-comrade-who-died-in-727-crash.html | Firemen Mourn Comrade Who Died in 727 Crash | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-york-senate-votes-10-cut-in-welfare-aid-democrats-call-the-bill.html | New York Senate Votes 10% Cut in Welfare Aid | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/british-bankers-upset-by-scandal-foresee-change-british-bankers.html | British Bankers, Upset by Scandal, Foresee Change | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/indiana-indicates-growing-gop-rift.html | INDIANA INDICATES GROWING G.O.P. RIFT | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/books-of-the-times-reality-on-the-fire-escape.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/danceelite-syncopations-premiere-royal-ballet-presents-12rag.html | Dance: â€šÃ„Ã²Elite Syncopationsâ€šÃ„Ã´ Premiere | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/suffolk-suspends-mckenna.html | Suffolk Suspends McKenna | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/foreign-bonds.html | FOREIGN BONDS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/hk-porter-seeks-shares-of-fansteel-porter-seeking-fansteel-shares.html | H. K. Porter Seeks Shares of Fansteel | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/small-crack-found-in-a-b1-tail-section.html | SMALL CRACK FOUND IN A Bâ€šÃ„Ãª1 TAIL SECTION | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/mikado-by-carte-troupe-induces-modified-rapture.html | â€šÃ„Ã²Mikadoâ€šÃ„Ã´ by Carte Troupe Induces â€šÃ„Ã²Modified Raptureâ€šÃ„Ã´ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/israeli-criticizes-egyptian-tactics-herzog-at-un-calls-stand-on-plo.html | ISRAELI CRITICIZES EGYPTIAN TACTICS | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/payoffs-by-pitneybowes.html | Payoffs by Pitneyâ€šÃ„ÃªBowes | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dr-farmer-dead-internist-author-served-lenox-hill-40-years.html | DR. FARMER DEAD; INTERNIST, AUTHOR | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-chief-named-by-dow-chemical-merszei-president-post-of-chairman.html | NEW CHIEF NAMED BY DOW CHEMICAL | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/university-of-bologna-more-open-now-yet-more-elitist.html | University of Bologna More Open Now Yet More Elitist | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ford-withdrawal-urged.html | Ford Withdrawal Urged | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/yankees-trounce-angels.html | Yankees Trounce Angels | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/indianas-verdict.html | Indiana's Verdict | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/lisbon-rebuffed-on-azores-plan-autonomy-proposals-called-clearly.html | LISBON REBUFFED ON AZORES PLAN | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/letter-to-the-editor-1-no-title.html | Frances Jeller | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/orantes-is-victor.html | Orantes Is Victor | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/corporation-affairs-kaiser-industries-maps-unit-liquidation-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/new-jersey-briefs-suspect-admits-obstructing-inquiry-danger-seen-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/11-jersey-areas-ordered-to-zone-for-less-affluent.html | 11 Jersey Areas Ordered To Zone for Less Affluent | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/britain-approves-tough-pay-policy-union-leaders-accept-limit-of-45.html | BRITAIN APPROVES TOUGH PAY POLICY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/stageserenading-louie-harks-back-college-days-recalled-by-four-old.html | Stage: â€šÃ„Ã²Serenading Louieâ€šÃ„Ã´ Harks Back | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/black-panthers-affected.html | Black Panthers Affected | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/personal-finance-executor-standards.html | Personal Finance: Executor Standards | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/israelis-wound-2-in-the-west-bank.html | ISRAELIS WOUND 2 IN THE WEST BANK | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/mets-records.html | Metsâ€šÃ„Ã´ Records | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bob-dylan-sets-a-special-on-nbctv-for-sept-14.html | Bob Dylan Sets a Special On NBCâ€šÃ„ÃªTV for Sept. 14 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/enterprising-hispanic-merchants-revive-a-block-in-jackson-heights.html | Enterprising Hispanic Merchants Revive a Block in Jackson Heights | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/italy-curbs-trade-75592090.html | Italy Curbs Trade | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-test-of-faith.html | A Test of Faith | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/11-jersey-areas-ordered-to-zone-for-less-affluent-11-areas-told-to.html | 11 Jersey Areas Ordered To Zone for Less Affluent | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ford-signs-175-billion-bill-extending-highway-aid.html | Ford Signs $17.5 Billion Bill Extending Highway Aid | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-cloud-on-usisraeli-horizon-eventual-rift-over-negotiating-with.html | A Cloud on U.S.â€šÃ„ÃªIsraeli Horizon! | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/standing-watch-for-opsail.html | Standing Watc for Op Sail | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/sets-beat-strings-with-rally-2721.html | Sets Beat Strings With Rally, 27â€šÃ„Ãª21 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/a-us-bid-to-sihanouk-in-1975-is-recounted.html | A U.S. Bid to Sihanouk In 1975 Is Recounted | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/safety-bid-made-on-gas-terminals-four-states-ask-fpc-to-act-on.html | SAFETY BID MADE ON GAS TERMINALS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dodgers-take-11th-straight.html | Dodgers Take 11th Straight | True | By Al Harvin | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dubious-payments-made-by-affiliates-of-phelps-dodge.html | Dubious Payments Made by Affiliates Of Phelps Dodge | True | By Gene Smith | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/2-sides-to-meet-in-building-strike-bargaining-is-set-for-today-at.html | 2 SIDES TO MEET IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/latest-figures-show-244-people-with-incomes-of-200000-or-more-paid.html | Latest Figures Show 244 People With Incomes of $200,000 or More Paid No '74 U.S. Income Taxes | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/small-stock-plans-called-unprofitable-by-chicago-banker-no-profit.html | Small Stock Plans Called Unprofitable By Chicago Banker | True | By Robert J. Cole Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/italy-curbs-trade.html | Italy Curbs Trade | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/bank-of-america-had-hughes-stock-relatives-court-case-leads-to.html | BANK OF AMERICA HAD HUGHES STOCK | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/drapers-146-paces-golf.html | Draper's 146 Paces Golf | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/senate-endorses-detente-based-on-us-arms-might.html | Senate Endorses Detente Based on U.S. Arms Might | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/reagan-aided-by-ads-conservative-group-paid-for.html | Reagan Aided by Ads Conservative Group Paid For | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/british-cheer.html | British Cheer | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/4-workers-die-in-fall.html | 4 Workers Die in Fall | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/byron-nelson-tourney-begins-today.html | Byron Nelson Tourney Begins Today | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/advertising-debate-on-media-commissions.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/un-trade-talks-opened-in-nairobi-by-150-nations-kissingers-tour-of.html | U.N. Trade Talks Opened In Nairobi by 150 Nations | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rutgers-wins-4-events-captures-jersey-track.html | Rutgers Wins 4 Events, Captures Jersey Track | True | By William J. Miller Special to The New York Times Ti=es | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/mary-hartman-tv-star-charged-on-cocaine-count.html | â€šÃ„Â²Mary Hartmanâ€šÃ„Â´ TV Star Charged on Cocaine Count | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/guerrillas-attack-moroccans.html | Guerrillas Attack Moroccans | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/seton-hall-nine-vexing-to-redmen.html | Seton Hall Nine Vexing to Radmen | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/drking-maligned-in-death-by-fbi-bureau-also-weighed-plan-to-harass.html | Bureau Also Weighed Plan to Harass His Widow, Senate Study Reports | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/refugees-in-lisbon-threaten-violence-if-aid-isnt-revived.html | Refugees in Lisbon Threaten Violence If Aid Isn't Revived | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/william-v-lawrence-2d-bronxville-realty-man-71.html | William V. Lawrence 2d Bronxville Realty Man, 71 | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/deaths.html | Baths | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/anthony-j-grossi-dead-led-new-jersey-puc.html | Anthony J. Grossi Dead; Led New Jersey P.U.C. | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/dearly-precious-is-upset-by-jerkens-filly-dearly-precious-is-upset.html | Dearly Precious Is Upset by Jerkens Filly | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/ford-is-reviewing-strategy-in-light-of-reagans-gains.html | FORD IS REVIEWING STRATEGY IN LIGHT OF REAGAN'S GAINS | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/breakheart-pass-is-good-fun-film.html | 'Breakheart Pass' Is Good Fun Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/chess-retain-it-or-exchange-it-endgame-decisions-count.html | Chess; Retain It or Exchange It? Endâ€šÃ„ÃªGame Decisions Count | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/subsidy-for-buses-under-attack-state-studies-begun-on-the-program.html | Subsidy for Buses Under Attack | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/imf-gold-sale-planned-june-2-first-of-auctions-to-dispose-of-780000.html | I. M. F. GOLD SALE PLANNED JUNE 2 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/notes-on-people-miss-dewhurst-a-lasting-laugh.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/the-sunshine-boys.html | The Sunshine Boys | True | By William Safire | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/albany-accord-reported-on-new-tax-to-end-school-budget-crises-in.html | Albany Accord Reported on New Tax To End School Budget Crises in State | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/belmont-race-charts.html | Belmont Race Charts; Wednesday, May 5. Third day. Weather clear, track fast. | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/carey-plan-asks-city-u-tuition.html | CAREY PLAN ASKS CITY U. TUITION | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/rockefeller-holds-us-defense-lags-attacks-congress.html | Rockefeller Holds U.S.Defense Lags; Attacks Congress | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/hofstra-beats-post.html | Hofstra Beats Post | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/nets-hold-upper-hand-after-loss-despite-nugget-victory-nets-hold.html | Nets Hold Upper Hand After Loss | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/1440-voters-polled-in-indiana-survey.html | 1,440 VOTERS POLLED IN INDIANA SURVEY | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/us-dumping-bid-pleasing-to-vw-volvo-and-fiat-aides-also-cite.html | U.S. â€šÃ„Â²DUMPINGâ€šÃ„Â´ BID PLEASING TO VW | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/100-8th-graders-from-7-springfields-tour-trenton-and-find-few.html | 100 8th Graders From 7 Springfields Tour Trenton and Find Few Surprises | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-06 | 1976-05-06 | https://www.nytimes.com/1976/05/06/archives/building-strike.html | Building Strike | True | | 2004-02-06 0:00 | RE 897-541 | B 114-656 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/briton-says-us-tried-hard-to-halt-concorde-project-in-1964.html | Briton Says U.S. Tried Hard to Halt Concorde Project in 1964 | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/how-maitre-d-keeps-patrons-in-place.html | How Maitre dâ€šÃ„Â´ Keeps Patrons in Place | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/tourist-invasion-of-sinai-shatters-cherished-solitude-of-greek.html | Tourist Invasion of Sinai Shatters Cherished Solitude Of Greek Orthodox Monks | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/futures-contracts-of-potatoes-jump-daily-price-limit.html | Futures Contracts Of Potatoes Jump Daily Price Limit | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/erving-excels-as-nets-win-erving-stuns-nuggets-nets-win-and-lead-21.html | Erving Excels as Nets Win | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/brooklyn-garden-begins-plant-sale.html | Brooklyn Garden Begins Plant Sale | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/pirates-conquer-giants-30.html | Pirates Conquer Giants, 3â€šÃ„Ãª0 | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/hamiltons-moving-drums.html | Hamilton's Moving Drumsâ€šÃ„Ãª | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/tates-locke-new-coach-of-braves.html | Tates Locke New Coach:: of Braves | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/british-soccer.html | British Soccer | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/governors-of-13-states-off-on-visit-to-ireland.html | Governors of 13 States Off on Visit to Ireland | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/whole-sale-prices-rose-08-in-april-spurred-by-food-climb-was.html | WHOLESALE PRICES ROSE 0.8% IN APRIL, SPURRED BY FOOD | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/louis-falcos-caravan-is-a-dance-of-life.html | Louis Falco's â€šÃ„Ãº Caravanâ€šÃ„Ã´ Is a Dance of Life | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/excerpts-from-kissinger-address-to-un-conference-on-trade-and.html | Excerpts From Kissinger Address to U.N. Conference on Trade and Development | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/its-on-on-for-off-off-broadway.html | It's On On for Off Off Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/come-home-john-wayne-and-speak-for-us.html | â€šÃ„ÃºCome Home, John Wayne, and Speak for Usâ€šÃ„Ã´ | True | By Cynthia Buchanan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/italy-fears-95-are-dead-1000-injured-in-quake-italy-fears-that-95.html | Italy Fears 95 Are Dead, 1,000 Injured in Quake | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/george-e-gill.html | GEORGE E. GILL | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/suit-threatened-over-river-plan-utility-fights-house-bill-that.html | SUIT THREATENED OVER RIVER PLAN | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/senators-seeking-law-to-curb-us-business-bribery-abroad-outsiders.html | Senators Seeking Law to Curb U.S. Business Bribery Abroad | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/rockefeller-seen-gaining-support-gop-leaders-agree-that-new-york.html | ROCKEFELLER SEEN GAINING SUPPORT | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/greek-cabarets-changing-the-bouzouki-is-wailing-and-the-kefi-is.html | Greek Cabarets Changing | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/taciturn-prosecutor-cornelius-robert-heusel.html | Taciturn Prosecutor | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/insurance-concern-to-buy-skyscraper-headquarters.html | Insurance Concern to Buy Skyscraper Headquarters | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/art-people-soho-mural-in-homage-to-12-painters-backs-artist-up.html | Art People | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/lockheed-raises-profits-by-112-in-first-quarter.html | Lockheed Raises Profits By 11.2% in First Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/transit-agency-still-pays-banned-livingcost-raises.html | Transit Agency Still Pays Banned Livingâ€šÃ„ÃªCost Raises | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/issues-in-building-strike-participants.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/us-bishops-seek-to-spur-voters-catholic-group-is-concerned-over.html | U.S. BISHOPS SEEK TO SPUR VOTERS | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-rise-in-the-minimum-wage.html | The Rise in the Minimum Wage | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/winds-break-up-oil-slick.html | Winds Break Up Oil Slick | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/weekend-gardener-overgrown-nursery-begonias.html | Weekend Gardener: Overgrown Nursery | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/byrne-again-asks-the-fcc-to-give-jersey-vhf-station.html | Byrne Again Asks the F.C.C. To Give Jersey VHF Station | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/its-still-the-league-of-women-voters-its-still-the-league-of-women.html | It's Still the League of Women Voters | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/world-strategy-experts-see-ussoviet-detente-eroding.html | World Strategy Experts See U. S.â€šÃ„ÃªSoviet Detente Eroding | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/garbage-piling-up-in-building-strike-owners-and-tenants-demand-that.html | GARBAGE PILING UP IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/celtics-top-cavaliers-11199-celtics-top-cavaliers-on-late-rally.html | Celtics Top Cavaliers, 111â€šÃ„Ãª99 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/brokers-speed-plans-to-begin-put-trading.html | Brokers Speed Plans To Begin Put Trading | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/un-trade-unit-dates-from-1964.html | U.N. Trade Unit Dates From 1964 | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/garbage-piling-up-in-building-strike.html | GARBAGE PILING UP IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/kissinger-offers-program-to-help-poor-lands-grow-at-trade-parley-in.html | KISSINGER OFFERS PROGRAM TO HELP POOR LANDS GROW | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ftc-finds-public-misled-by-chrysler-on-fuel-economy.html | F.T.C. Finds Public Misled by Chrysler On Fuel Economy | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mt-laurel-case-far-from-settled.html | Mt. Laurel Case Far From Settled | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ppg-to-lift-chemical-prices.html | PPG to Lift Chemical Prices | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/broadway-papp-conjures-up-a-legion-of-hamlets-and-an-army-of-stars.html | Broadway | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/refugees-protest-new-move-by-lisbon.html | REFUGEES PROTEST NEW MOVE BY LISBON | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/presidential-debates-on-tv-are-planned.html | Presidential Debates on TV Are Planned | True | By Les Brown | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/fresh-diagnostic-data-sought-in-tests-begun-on-miss-quinlan.html | Fresh Diagnostic Data Sought In Tests Begun on Miss Quinlan | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/air-disc-brakes-for-trucks-is-introduced-by-goodrich.html | Air Disc Brakes for Trucks Is Introduced by Goodrich | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/78-feared-dead-500-hurt-in-a-strong-quake-in-italy-italy-fears-that.html | 78 Feared Dead, 500 Hurt In a Strong Quake in Italy | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-crossover-vote-in-the-nation.html | The Crossover Vote | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/people-and-business-banker-urges-exchange-action.html | People and Business | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/burrs-role-in-adultery-is-it-opera.html | Burr's Role In Adultery: Is It Opera? | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/president-delays-on-bill-to-resume-primary-subsidy-will-not-decide.html | PRESIDENT DELAYS ON BILL TO RESUME PRIMARY SUBSIDY | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/reagan-now-favored-by-london-bookmaker.html | Reagan Now Favored By London Bookmaker | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/5-policemen-are-indicted-in-beatings-of-2-civilians.html | 5 Policemen Are Indicted In Beatings of 2 Civilians | True | By Richard Haitch Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/washington-and-business-battle-looms-on-minimum-wage-indexation.html | Washington and Business | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/subtleties-at-the-city-ballet-gregg-smiths-new-songs.html | Subtletiesatthe City Ballet Gregg Smith's New Songs | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/special-stamp-to-mark-signing-of-declaration.html | Special Stamp to Mark Sizning of Declaration | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ozonedepletion-reactions.html | Ozoneâ€šÃ„ÃªDepletion Reactions | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/chile-announces-release.html | Chile Announces Release | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/berle-asserts-first-job-is-to-gain-confidence-of-agency-personnel.html | Berle Asserts First Job Is to Gain Confidence of Agency Personnel | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/empire-gas-seeks-shares-of-pargas.html | EMPIRE GAS SEEKS SHARES OF PARGAS | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sidney-mrs-sokol-said-marilyn-has-stardust.html | â€šÃ„Ã²Sidney,â€šÃ„Ã´ Mrs. Sokol Said, â€šÃ„Ã²Marilyn Has Stardustâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/restaurants-how-do-you-pick-those-places-anyway.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/bribery-is-alleged-in-meat-inspection-for-the-pentagon.html | Bribery Is Alleged In Meat Inspection For the Pentagon | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/new-york-city-congress-members-below-average-in-vote-frequency.html | New York City Congress Members Below Average in Vote Frequency | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/market-place-att-stock-drawing-attention.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/costs-are-found-similar-in-national-health-plans.html | Costs Are Found Similar In National Health Plans | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/keith-godfrey-58-was-mca-official.html | KEITH GODFREY, 58; WAS MCA OFFICIAL | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/new-jersey-briefs-crewman-ties-yachtsman-to-2-deaths-judge-offers.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/fbi-files-say-informer-got-data-for-panther-raid.html | F.B.I. Files Say Informer Got Data for Panther Raid | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mackinnon-at-sweeneys.html | Mac Kinnon At Sweeney's | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/child-guidance-office-to-end-work-in-17-districts.html | Child Guidance Office to End Work in 17 Districts | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/flaherty-bars-third-term-as-mayor-of-pittsburgh.html | Flaherty Bars This Term As Mayor of Pittsburgh | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sec-drops-2-environment-data-plans.html | S. E. C. Drops 2 Environment Data Plans | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/fishery-link-is-set-by-us-and-canada.html | FISHERY LINK IS SET BY U.S. AND CANADA | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/hunting-the-rare-art-book-art-book-world-is-a-rare-one.html | Hunting The Rare Art Book | True | By John Russell | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/business-trends-housing-recovering-but-questions-remain-business.html | Business Trends | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/carters-latest-problem.html | Carter's Latest Problem | True | By James Reston | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/recall-is-disputed-by-biscuit-company.html | RECALL IS DISPUTED BY BISCUIT COMPANY | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/parentschildren-a-baby-now-or-later-or-maybe-never.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/barenboim-a-wizard-of-music-hails-another.html | Barenboim, A Wizard Of Music, Hails Another | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/rabbi-bernard-heller-77-dies-a-scholar-author-and-teacher.html | Rabbi Bernard Heller, 77, Dies; A Scholar, Author and Teacher | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/dan-bank-head-54-exdodger-is-dead-became-first-black-to-pitch-in.html | DAN BANKHEAD, 54, EXâ€šÃ„ÃªDODGER, ISDEAD | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/loan-fraud-laid-to-six-at-hostos-students-accused-of-using-false.html | LOAN FRAUD LAID TO SIX AT HOSTOS | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/trenton-topics-delayed-impact-is-seen-on-ford-daycare-veto.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/miss-wright-tests-her-game-cards-72.html | Miss Wright Tests Her Game, Cards 72 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/humprey-arrives-late-for-a-waldorf-dinner.html | Hamprey Arrives Late For a Waldorf Dinner | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/chile-said-to-start-freeing-prisoners-in-tie-to-simon-trip.html | Chile Said to Stars Freeing Prisoners In Tie to Simon Trip | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-labor-scene-us-group-now-meets-as-independent-unit.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/new-data-on-depletion-of-ozone-hint-at-lower-aerosol-threat.html | New Data on Depletion of Ozone Hint at Lower Aerosol Threat | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/money-growth-shows-a-mixed-change.html | Money Growth Shows a Mixed Change | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ethics-inquiry-on-sikes-embroiled-over-secrecy.html | Ethics Inquiry on Sikes Embroiled Over Secrecy | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mrs-peron-reported-indicted-with-3-on-corruption-charges.html | Mrs. Peron Reported Indicted With 3 on Corruption Charges | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/test-service-widens-field.html | Test Service Widens Field | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sets-win-third-straight.html | Sets Win Third Straight | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/critics-notebook-watching-that-electronic-cookie.html | Critic's Notebook: Watching That Electronic Cookie | True | By John Leonard | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mother-and-son-duel-through-3-acts.html | Mother and Son Duel Through 3 Acts | True | By Richard Eder | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/2-grain-concerns-fined-in-thefts-cook-and-mississippi-river-grain.html | 2 GRAIN CONCERNS FINED IN THEFTS | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/who-is-urged-by-syrians-to-impose-sanction-on-israel.html | W.H.O. Is Urged by Syrians To Impose Sanction on Israel | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/hemingway-unit-gives-first-prize.html | Hemingway Unit Gives First Prize | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/commodity-price-index-off-03-from-weekago-leve.html | Commodity Price Index Off 0.3 From Weekâ€šÃ„ÃªAgo Leve | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-bankruptcy-option.html | The Bankruptcy Option | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/carey-pressing-plan-on-sale-of-stateheld-mortgages.html | Carey Pressing Plan on Sale of Stateâ€šÃ„ÃªHeld Mortgagesâ€šÃ„Ã´ | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/no-improvement-in-concert-bad-manners.html | No Improvement in Concert Bad Manners | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/metropolitan-baedeker-astor-place-a-mingling-of-theaters-ghosts-and.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/carters-union-supporters-plan-plea-to-labor-chiefs.html | Carter's Union Supporters Plan Plea to Labor Chiefs | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/carnegie-to-stress-quality-and-variety.html | Carnegie to stress Quality and. Variety | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/about-real-estate-logue-asks-us-act-on-housing.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/humphrey-terms-brown-a-new-dimension-in-race.html | Humphrey Terms Brown A â€šÃ„Ã²New Dimensionâ€šÃ„Ã´ in Race | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/wholesale-prices-rose-08-in-april-spurred-by-food-climb-was-largest.html | Climb Was Largest Since Octoberâ€šÃ„Ã®The Industrial Sector Up Moderately | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/us-curb-due-on-banks-paying-clubs.html | U.S. Curb Due on Banks Paying Clubs | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/in-barcelona-a-silent-protest-to-free-the-prisoners.html | In Barcelona, a Silent Protest to Free the Prisoners | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/west-point-officers-ask-army-to-check-on-cheating-inquiry-west.html | West Point Officers Ask Army to Check On Cheating Inquiry | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/expert-calls-hughes-will-a-textbook-forgery-case.html | Expert Calls Hughes â€šÃ„Ã²Willâ€šÃ„Ã´ A â€šÃ„Ã²Textbookâ€šÃ„Ã´ Forgery Case | True | By Wallace. Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/teachers-in-farmingdale-go-on-strike.html | Teachers in Farmingdale Go on Strike | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/islanders-eliminated.html | Islanders Eliminated | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/at-the-movies-woody-allen-wants-his-next-film-ignoredwhile-hes.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/robert-levin-editor-who-wrote-on-sexuality-and-marriage-dies.html | Robert Levin, Editor Who Wrote On Sexuality and Marriage, Dies | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/elisabeth-moore-honored-for-work-in-asian-education.html | Elisabeth Moore Honored for Work In Asian Education | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/squires-given-a-deadline.html | Squires Given a Deadline | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/a-delay-is-urged-on-nuclear-plant-public-advocate-in-jersey-asks.html | A DELAY IS URGED ON NUCLEAR PLANT | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/corporation-affairs-itt-seeks-to-enlarge-role-against-att.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/notes-on-people-swedish-king-answers-critics.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/carters-union-supporters-plan-plea-to-labor-chiefs-carters-union.html | Carter's Union Supporters Plan Plea to Labor Chiefs | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/consumer-buying-at-retail-chains-surged-in-april-strong-pace-of.html | CONSUMER BUYING AT RETAIL CHAINS SURGED IN APRIL | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/monastery-is-lure.html | Monastery Is Lure | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/imf-schedules-4year-gold-sale-profits-on-25-million-ounces-to-aid.html | I.M.F. SCHEDULES 4â€šÃ„ÃªYEAR GOLD SALE | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/principal-accuses-seminary-of-bias-says-16th-st-friends-school-has.html | PRINCIPAL ACCUSES SEMINARY OF BIAS | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mt-laurel-is-sued-on-housing-again-jersey-aide-says-it-has-not.html | MT. LAUREL IS SUED ON HOUSING AGAIN | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/president-delays-on-bill-to-resume-primary-subsidy.html | PRESIDENT DELAYS ON BILL TO RESUME PRIMARY SUBSIDY | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/weekender-guide-weekender-guide-for-children.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/a-fashion-debut-for-gloria-vanderbilt.html | A Fashion Debut for Gloria Vanderbilt | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/black-groups-plan-voter-drive-in-15-to-20-cities-and-counties.html | Black Groups Plan Voter Drive In 15 to 20 Cities and Counties | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/monastery-is-lure-tourist-invasion-shatters-monks-sinai-solitude.html | Monastery Is Lure | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/kreisky-warns-on-detente.html | Kreisky Warns on Detente | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/to-our-readers-80884265.html | To Our Readers | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/metropolitan-briefs-bank-robber-gets-10-years-court-assesses-lawyer.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/reagan-predicts-firstballot-victory.html | Reagan Predicts Firstâ€šÃ„ÃªBallot Victory | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sakharov-despite-dissent-gets-an-entry-in-soviet-encyclopedia.html | Sakharov, Despite Dissent, Gets An Entry in Soviet Encyclopedia | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/300000-in-carpets-stolen-from-east-side-shop.html | $300,000 in Carpets Stolen From East Side Shop | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/prices-irregular-on-amex-and-otc-marketvalue-index-up-026-in.html | PRICES IRREGULAR ON AMEX AND Oâ€šÃ„ÃªTâ€šÃ„ÃªC | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/rooted-in-the-west.html | Rooted in the West | True | By John Wayne | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/mr-kissinger-in-kenya.html | Mr. Kissinger in Kenya | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/parliament-bypassed-by-new-wage-pact.html | Parliament Bypassed by New Wage Pact | True | Parliament Bypassed by New Wage Pact | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/nine-guards-slain-by-mexican-gunmen.html | NINE GUARDS SLAIN BY MEXICAN GUNMEN | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/connecticuts-courts.html | Connecticut's Courts | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sam-francis-returns-with-splash-of-color.html | Sam Francis Returns With Splash of Color | True | By John Russell | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/emergency-help.html | Emergency Help | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/fire-in-cleveland-destroys-29-homes-hurts-3-persons.html | Fire in Cleveland Destroys 29 Homes, Hurts 3 Persons | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/new-data-on-depletion-of-ozone-hint-at-lower-aerosol-threat-new.html | New Data on Depletion of Ozone Hint at Lower Aerosol Threat | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/israeli-oil-deal-stirs-criticism-a-foreign-company-is-given.html | ISRAELI OIL DEAL STIRS CRITICISM | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/to-our-readers.html | To Our Readers | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/management-outside-directorships-also-lost-in-scandals.html | Management | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/new-town-for-mexico.html | New Town for Mexico | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-wife-abbie-hoffman-left-behind-lonely-but-with-hope.html | The Wife Abbie Hoffman Left Behind: Lonely, but With Hope | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/article-4-no-title.html | GRUNEBAUM HENRYK STAZEWSKI | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/bonnparis-relations-undergoing-strain-schmidt-remark-about-gaullism.html | Bonnâ€šÃ„ÃªParis Relations Undergoing Strain | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/justice-in-suffolk.html | Justice in Suffolk â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/albany-republicans-ask-tax-refund-if-revenues-rise.html | Albany Republicans Ask Tax Refund if Revenues Rise | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-pop-life-small-rock-clubs-are-booming-from-downtown-to.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/revenue-sharing-wins-house-test-bill-to-extend-plan-voted-by-panel.html | REVENUE SHARING INN HOUSE TEST | True | By Ernest Rolsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/beame-is-denied-anticipated-us-housing-funds.html | Beame Is Denied Anticipated U.S. Housing Funds | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/curbing-arms-sales.html | Curbing Arms Sales â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/stocks-up-a-bit-in-slow-trading.html | Stocks Up a Bit in Slow Trading | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/bias-ban-for-banks-senators-seeking-to-end-business-bribery-abroad.html | Bias Ban for Banks | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/follmer-gentler-at-42-still-a-threat-at-pocono.html | Follmer, Gentler at 42, Still a Threat at Pocono | True | By Michael Katz | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/sixth-fleet-chief-named.html | Sixth Fleet Chief Named | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/udall-campaigns-in-michigan-rain-copes-with-financial-and.html | UDALL CAMPAIGNS IN MICHIGAN RAIN | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/islanders-eliminated-80884261.html | Islanders Eliminated | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/india-and-pakistan-to-confer-may-1214.html | INDIA AND PAKISTAN TO CONFER MAY 12â€šÃ„Ã¬14 | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/red-smith-walter-alston-plays-them-over.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/coop-porter-who-lives-in-a-walkup-doesnt-need-luxuries-just-a-job.html | Coâ€šÃ„Ãªop Porter Who Lives in a Walkâ€šÃ„Ãªup Doesn't â€šÃ„Ã²Need Luxuries,â€šÃ„Ã´ Just a Job | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/kissinger-offers-program-to-help-poor-lands-grow.html | KISSINGER OFFERS PROGRAM TO HELP POOR LANDS GROW | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/art-after-grooms-bmt-is-bucolic.html | Art: After Grooms, BMT Is Bucolic | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/its-still-the-league-of-women-voters.html | It's Still the League of Women Voters | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/penneys-chief-confirms-3-ousted-for-infractions.html | Penney's Chief Confirms 3 Ousted for â€šÃ„Ã²Infractionsâ€šÃ„Ã´ | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/interest-rates-up-as-fed-drains-off-some-bank-funds-agency-also.html | INTEREST RATES UP AS FED DRAINS OFF SOME BANK RINDS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/jackson-renews-quest-for-votes-opens-campaign-in-connecticut.html | Jackson Renews Quest for Votes; Opens Campaign in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/18-seized-in-drug-raid.html | 18 Seized in Drug Raid | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/yonkers-welcomes-nero-a-sleepy-star.html | Yonkers Welcomes Nero, a Sleepy Star | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/records-stravinskys-epic-work.html | Records: Stravinsky's Epic Work | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/chrysler-to-join-others-in-deleting-spare-tires.html | Chrysler to Join Others In Deleting Spare Tires | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/by-legislative-veto.html | â€šÃ„Â¶ by â€šÃ„Ã²Legislative Vetoâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/the-message-on-beef-increased-prices-the-message-on-beef-higher.html | The Message on Beef: Increased Prices | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/beame-set-back-on-housing-funds-us-denies-subsidies-mayor-expected.html | BEANIE SET BACK ON HOUSING FUNDS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/flyers-gain-63-leach-tallies-5-leach-gets-five-goals-as-flyers-oust.html | Flyers Gain, 6â€šÃ„Ãª3; Leach Tallies 5 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/west-point-officers-ask-army-to-check-on-cheating-inquiry.html | West Point Officers Ask Army to Check On Cheating Inquiry | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/boy-5-falls-to-death.html | Boy, 5, Falls to Death | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/bridge-americans-and-italy-reach-final-for-world-team-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/d-hayden-takes-medal-with-a-71.html | D. Hayden Takes Medal With a 71 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/business-briefs-consumer-borrowing-up-in-march-eurodollar-loan.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/vilas-and-stockton-advance.html | Vilas and Stockton Advance | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/reactivated-bayonne-drydock-gets-820foot-customer-the-lash-turkiye.html | Reactivated Bayonne Drydock Gets 820â€šÃ„ÃªFoot Customer, the Lash Turkiye | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/panama-releases-2-us-tuna-boats.html | PANAMA RELEASES 2 U.S. TUNA BOATS | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/publishing-what-makes-sheldon-run.html | Publishing: What Makes Sheldon Run? | True | By Thomas Lash | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/hayes-never-a-winner-leads-with-a-66.html | Haves, Never a Winner, Leads With a 66 | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/us-rent-subsidy-ruling-upholds-housing-experts.html | U.S. Rent Subsidy Ruling Upholds Housing Experts | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/bronx-democrats-pay-tribute-to-cunningham.html | Bronx Democrats Pay Tribute to Cunningham | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/books-of-the-times-80884686.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/key-decision-near-in-san-francisco-strike-enters-crucial-phase-over.html | KEY DECISION NEAR IN SAN FRANCISCO | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/gop-leaders-tell-ford-hes-harmed-as-criticism-of-kissingers-moves.html | G.0.P. Leaders Tell Ford He's Harmed As Criticism of Kissinger's Moves Rises | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/correction-80884284.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/advertising-high-tv-cost-may-bring-shifts.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/12carat-diamond-stolen.html | 12â€šÃ„ÃªCarat Diamond Stolen | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/nadia-gray-is-a-chanteuse-at-spindletop.html | Nadia Gray Is a Chanteuse at Spindletop | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/lockwood-helps-mets-down-reds-42-lockwood-rescues-mets-again.html | Lockwood Helps Mets Down Reds, 4â€šÃ„Ãª2 | True | By Murray Crass | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/emergency-phone-is-busy-as-building-strike-goes-on.html | Emergency Phone Is Busy As Building Strike Goes On | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/extortion-in-nassau.html | â€šÃ„Â¶ Extortion in Nassau | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/tessie-oshea-set-for-musical.html | Tessie O'Shea Set for Musical | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/police-death-benefits-voted.html | Police Death Benefits Voted | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/canadiens-oust-islanders-in-5-games-canadiens-eliminate-islanders.html | Canadiens Oust Islanders in 5 Games | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/budget-of-conferees-is-175-billion-over-fords-vetoes-foreseen-on.html | Budget of Conferees Is $17.5 Billion Over Ford's | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/real-estate-panel-official-assails-boards-members-director-says-he.html | Real Estate Panel Official Assails Board's Members | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/a-new-face-mack-the-knife.html | A New Face | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/yanks-beat-angels-42-for-sweep-yanks-beat-angels-42-for-sweep.html | Yanks Beat Angels, 4â€šÃ„Ãª2 For Sweep | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/stern-changes-violin-without-a-slip.html | Stern Changes Violin Without a Slip | True | By Harold C. Schonrerg | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/film-forum-focuses-attention-on-movie-animation-a-starved-art.html | Film Forum Focuses Attention on Movie Animation, a Starved Art | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ibm-assails-us-on-fbi-use-in-suit.html | I.B.M. ASSAILS U.S. ON F.B.I. USE IN SUIT | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/weekend-movie-clock-below-42d-street.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/ballet-royal-does-macmillan-manon.html | Ballet: Royal Does MacMillan â€šÃ„Ã²Manonâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/1600-pennsylvania-will-close-tomorrow.html | â€šÃ„Ã²1600 Pennsylvaniaâ€šÃ„Ã´ Will Close Tomorrow | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/chinese-express-doubts-about-us-its-commitment-to-europe-is.html | CHINESE EXPRESS DOUBTS ABOUT U.S | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/3-seized-in-miami-as-bomb-suspects-planting-of-device-charged-in.html | 3 SEIZED IN MIAMI AS BOMB SUSPECTS | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/paul-hammond-yachtsman-dies-businessman-93-won-a-transatlantic-race.html | PAUL HAMMOND, YACHTSMAN, DIES | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/dramas-story-retold-at-museum-in-yonkers.html | Drama's Story Retold at Museum in Yonkers | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/kissingers-tradeoff-on-aid-plan-for-resources-bank-is-viewed-as.html | Kissinger's Tradeâ€šÃ„ÃªOff on Aid | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-07 | 1976-05-07 | https://www.nytimes.com/1976/05/07/archives/demonstrators-detain-7-at-gouverneur.html | Demonstrators Detain 7 at Gouverneur | True | | 2004-02-06 0:00 | RE 897-542 | B 114-657 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/jascalevich-seeks-exhumation-rights-in-curare-inquiry.html | Jascalevich Seeks Exhumation Rights In Curare Inquiry | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/london-metal-market-in-pounds-sterling-per-metric-ton.html | LONDON METAL MARKET (In pounds sterling per metric ton) | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/stage-2-perplexed-men-blimpie-ivanov-are-at-2-theaters.html | Stage: 2 Perplexed Men | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/brooks-bros-will-end-custom-tailoring-brooks-is-ending-custom.html | Brooks Bros. Will End Custom Tailoring | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/charges-are-filed-against-mrs-peron.html | CHARGES ARE FILED ACAINST MRS. PERON | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ford-adds-campaign-aide-washington-may-7-upi.html | Ford Adds Campaign Aide | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/corporation-affairs-us-denies-bank-seat-to-prudential-director.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/james-cosman-dies-founder-of-wpat-71.html | JAMES COSMAN DIES; FOUNDER OF WPAT, 71 | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/protesters-at-gouverneur-free-5-of-7-hostages-as-a-gesture.html | Protesters at Gouverneur Free 5 of 7 Hostages â€šÃ„Ã²as a Gestureâ€šÃ„Ã´ | True | By David Bird | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ãªâ€šÃ„Ãª No Title | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/un-talks-seeking-a-sealaw-accord-close-with-differences-unresolved.html | U.N. Talks Seeking a Seaâ€šÃ„ÃªLaw Accord Close With Differences Unresolved | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/trenton-topics-audit-findings-rile-daycare-centers.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/change-is-urged-in-school-outlay-civic-groups-seek-reduction-in.html | CHANGE IS URGED IN SCHOOL OUTLAY | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/city-u-evaluates-tuition-proposal-half-of-students-would-face-rise.html | CITY U. EVALUATES TUITION PROPOSAL | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/new-jersey-briefs-hearing-on-parole-program-stolencar-driver-faces.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/allied-chemical-indicted-for-poison-in-james-river.html | Allied Chemical Indicted For Poison in James River | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/soviet-stresses-view-warsaw-pacts-role-is-to-quell-revolts.html | Soviet Stresses View Warsaw Pact's Role Is to Quell Revolts | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/popular-new-xray-unit-could-raise-cost-of-care-popular-new-xray.html | Popular New Xâ€šÃ„ÃªRay Unit Could Raise Cost of Care | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/george-a-hough-jr-publisher-was-81.html | GEORGE A. HOUGH JR; PUBLISHER WAS 81 | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/brooks-bros-will-end-custom-tailoring.html | Brooks Bros. Will End Custom Tailoring | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/note-sales-report-spurs-sharp-drop-in-prices-of-bonds-note-sale.html | Note Sales Report Spurs Sharp Drop In Prices of Bonds | True | By John H. Allan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/hayes-scrambles-for-67133-leads-nelson-golf-by-two.html | Hayes Scrambles for 67â€šÃ„Ã¬133 Leads Nelson Golf by Two | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/batten-says-role-is-not-temporary-challenges-reports-that-he-heads.html | BATTEN SAYS ROLE ISNOT TEMPORARY | True | By Robert J. Cole Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/reds-of-europe-agree-on-parley.html | REDS OF EUROPE AGREE ON PARLEY | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/womens-interclub-golf.html | Women's interclub Golf | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/the-playoffs.html | The Playoffs | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/dow-is-up-669-as-trading-registers-a-slight-pickup-dow-climbs-669-a.html | Dow Is Up 6.69 as Trading Registers a Slight Pickup | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/amstar-and-gulf-in-accord-on-purchase-of-sugar.html | Amstar and Gulf in Accord On Purchase of Sugar | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/atomic-panel-backs-planned-tva-unit.html | ATOMIC PANEL BACKS PLANNED T.V.A. UNIT | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/oil-concerns-given-a-saigon-invitation.html | OIL CONCERNS GIVEN A SAIGON INVITATION | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/cars-cars-everywhere-and-not-a-drop-of-gas.html | Cars, Cars Everywhere And Not a Drop of â€šÃ„Â²Gasâ€šÃ„Â´ | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/bryant-of-76ers-faces-drug-charge.html | Bryant of 76ers Faces Drug Charge | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/fed-warns-ftc-on-credit-ruling-says-millions-of-consumers-face.html | Says Millions of Consumers Face Serious Disruptions in Installment Buying | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/inquiry-at-amex-turns-to-stocks-investigation-into-phantom-option.html | INOUE AT AMEX TURNS TO SRO | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/hundreds-killed-many-are-missing-in-italian-quake.html | HUNDREDS KILLED, MANY ARE MISSING IN ITALIAN QUAKE | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/kc-jones-discharged-as-bullets-coach-kc-jones-dismissed-by-bullets.html | K.C. Jones Discharged as Bulletsâ€šÃ„Â´ Coach | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/deaths.html | Draths | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/cruising-johns-are-targets-of-drive-on-vehicular-prostitution.html | Cruising â€šÃ„Â²Johnsâ€šÃ„Â´ Are Targets of Drive on â€šÃ„Â²Vehicular Prostitutionâ€šÃ„Â´ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/allied-chemical-indicted-for-poison-in-james-river-allied-chemical.html | Allied Chemical Indicted For Poison in James River | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/the-merely-spectacular-doctor-j.html | The Merely Spectacular Doctor | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/rhodesian-black-leader-now-takes-harder-line.html | Rhodesian Black Leader Now Takes Harder Line | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/consumer-notes-safety-panel-issues-tips-to-bicyclists.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/anker-is-defied-on-early-closing-8-schools-hold-full-day-he-may.html | ANKER IS DEFIED ON EARLY CLOSING | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/warriors-beat-suns-lead-by-21.html | Warriors Beat Suns, Lead by 2â€šÃ„Âª1 | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/dip-in-con-edison-voltage-affects-many-businesses-although-power.html | Dip in Con Edison Voltage Affects Many Businesses | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/new-british-study-on-education-says-old-way-is-best-way.html | New British Study on Education Says Old Way Is Best Way | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/house-vote-halts-plans-to-cut-back-13-military-bases.html | House Vote Halts Plans to Cut Back 13 Military Bases | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/business-briefs-auto-production-to-show-a-rise-us-advises-banks-on.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/the-boys-in-wonderland.html | The Boys In Wonderland | True | By Russell Baker | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/market-place-mutual-funds-for-taxexempts-urged.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/southern-baptist-expansion-brings-increased-diversity-southern.html | Southern Baptist Expansion Brings Increased Diversity | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/southern-baptist-expansion-brings-increased-diversity.html | Southern Baptist Expansion Brings Increased Diversity | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/lebanese-to-elect-a-president-today.html | LEBANESE TO ELECT A PRESIDENT TODAY | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/exxon-and-texaco-join-gasoline-rise-gasoline-price-up-at-exxon.html | Exxon and Texaco Join Gasoline Rise | True | By Gene Smith | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/books-of-the-times-life-comes-to-the-archbishop.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/bridge-americans-go-into-the-lead-in-final-of-world-team-play.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/vote-for-farmland.html | Vote for Farmland | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/israelis-approve-an-oil-deal-off-sinai-with-texas-concern.html | Israelis Approve an Oil Deal Off Sinai With Texas Concern | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/citibank-rate-is-stable.html | Citibank Rate Is Stable | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/top-chairmen-see-vigorous-recovery-top-chairmen-see-strong-recovery.html | Top Chairmen See Vigorous Recovery | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/sickle-cell-anemia-diagnosed-in-fetus-still-in-the-womb.html | Sickle Cell Anemia Diagnosed in Fetus Still in the Womb | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/north-carolina-town-is-proud-of-carter.html | North Carolina Town Is Proud of Carter | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/2d-hughes-will-sent-to-texas-termed-fraudulent-on-its-face.html | 2d Hughes â€šÃ„Ã²Will,â€šÃ„Ã´ Sent to Texas, Termed Fraudulent on Its Face | True | By Wallace Turner Special to The New York Tim | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/assemblyline-homes.html | Assemblyâ€šÃ„Ã¬Line Homes | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/the-heiress-is-closing.html | â€šÃ„Ã²The Heiressâ€šÃ„Ã´ Is Closing | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/leadership-in-lisbon-parties-in-quest-of-firm-president-reject.html | Leadership in Lisbon | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/miss-mccloskey-first.html | Miss McCloskey First | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/hartke-margin-increased-in-indiana-senate-race.html | Hartke Margin Increased In Indiana Senate Race | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/asian-fund-bill-gains.html | Asian Fund Bill Gains | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/us-agencies-in-rift-on-size-of-soviet-arms-budget.html | U.S. Agencies in Rift on Size of Soviet Arms Budget | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/louis-alexander.html | LOUIS ALEXANDER | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/paper-in-nashville-dismisses-writer-linked-to-the-fbi.html | Paper in Nashville Dismisses Writer Linked to the F.B.I. | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/us-pilot-in-czech-foray-cleared-by-munich-court.html | U.S. Pilot in Czech Foray Cleared by Munich Court | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/judge-was-told-of-phone-tapping-odwyer-informs-jurors-he-didnt-tip.html | JUDGE WAS TOLD OF PHONE TAPPING | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/misuse-of-power.html | Misuse of Power | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/bid-by-empire-gas-rejected-by-pargas.html | BID BY EMPIRE GAS REJECTED BY PARGAS | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/marjorie-b-davis-educator-and-a-nurse-is-dead-at-75.html | Marjorie B. Davis. Educator And a Nurse, Is Dead at 75 | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/navy-appoints-hamilton-coach.html | Navy Appoints Hamilton Coach | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/front-page-2-no-title.html | Ford Shifts Strategy | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/offer-is-rejected-in-building-strike.html | OFFER IS REJECTED IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/michigan-republican-leaders-worry-about-crossover-votes-against.html | Michigan Republican Leaders Worry About Crossover Votes Against Ford | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/flu-epidemic-in-chile.html | Flu Epidemic in Chile | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/earths-plates-converging-in-quake-area.html | Earth's Plates Converging in Quake Area | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/corrections-83699375.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/triangles-beat-strings.html | Triangles Beat Strings | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/what-bodybuilding-king-finds-uplifting.html | What Bodyâ€šÃ„Ã¬Building King Finds Uplifting | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/arafats-shift-to-egypt.html | Arafat's Shift to Egypt | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/theyre-off-and-running-for-flea-market-at-big-a.html | They're Off and Running, For Flea Market at Big A | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/potato-contract-ends-in-a-furor-potato-contract-closes-in-furor.html | Potato Contract Ends in a Furor | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/experts-agree-on-flu-vaccine-policy.html | Experts Agree on Flu Vaccine Policy | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/mel-torme-singing-at-top-of-his-form.html | MEL TORME SINGING AT TOP OF HIS FORM | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ford-asks-funds-for-lake-placid-28-million-sought-from-congress-for.html | Ford Asks Funds for Lake Placid | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/interest-groups-active-before-fcc-decision.html | Interest Groups Active Before F.C.C. Decision | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/spanish-cabinet-approves-a-twohouse-parliament-spanish-cabinet.html | Spanish Cabinet Approves A Twoâ€šÃ„ÃªHouse Parliament | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ohrenstein-bill-on-prostitution-is-revised-to-meet-objections.html | Ohrenstein Bill on Prostitution Is Revised to Meet Objections | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/maurice-feldman-dead-at-66-led-publicrelations-concern.html | Maurice Feldman Dead at 66; Led Publicâ€šÃ„ÃªRelations Concern | True | By William M. Freeman | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/issues-in-building-strike-participants.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/price-fixing-laid-to-levi-strauss-ftc-levels-charge-against.html | PRICE FIXING LAID TO LEVI STRAUSS | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/gloom-of-dostoyevsky-novels-still-evoked-by-old-leningrad.html | Gloom of Dostoyevsky Novels Still Evoked by Old Leningrad | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/boat-jumpers-mark-20-years-of-insults.html | â€šÃ„Ã²Boat Jumpersâ€šÃ„Ã´ Mark 20 Years of Insultst | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/spanish-cabinet-approves-a-twohouse-parliament.html | Spanish Cabinet Approves A Twoâ€šÃ„ÃªHouse Parliament | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/israel-studies-charge-tv-crews-pay-arabs-for-demonstrations.html | Israel Studies Charge TV Crews Pay Arabs for â€šÃ„Ã² Demonstrationsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/popular-new-xray-unit-could-raise-cost-of-care.html | Popular New Xâ€šÃ„ÃªRay Unit Could Raise Cost of Care | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/editor-resigned-state-post-two-days-before-dismissal.html | Editor Resigned State Post Two Days Before Dismissal | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/us-enclave-prizes-status-quo-in-panama.html | U. S. Enclave Prizes Status Quo in Panama | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |