Exhibit E100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/jobless-rate-unchanged-despite-employment-rise-ratio-of-idle-stayed.html | Jobless Rate Unchanged Despite Employment Rise | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-4-no-title.html | Article 4 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/brown-candidacy-scored-by-carter-he-says-maryland-bosses-are-using.html | BROWN CANDIDACY SCORED BY CARTER | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/macmillans-tradebooks-chief-quits.html | Macmillan's Tradeâ€š Â®Books Chief Quits | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/critics-notebook-tale-of-caution-for-architect.html | Critic's Notebook: Tale Of Caution for Architect | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-5-no-title.html | Article 5 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/french-students-ousted.html | French Students Ousted | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/rogers-peet-plans-to-close-one-store-of-2-on-5th-avenue-rogers-peet.html | Rogers Peet Plans To Close One Store 012 on 5th Avenue | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/metropolitan-briefs-writ-fails-to-stop-li-teacher-strike-10.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/travelers-earnings-rise-other-companies-report.html | Travelers Earnings Rise | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/offer-is-rejected-in-building-strike-owners-withdraw-demands-and.html | OFFER IS REJECTED IN BUILDING EN STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-1-no-title.html | Ford Shifts Strategy | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/president-vetoes-aid-bill-charging-it-restricts-him.html | PRESIDENT VETOES AID BILL, CHARGING IT RESTRICTS HIM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/myths-of-our-time.html | Myths of Our Time | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/mets-records.html | Metsâ€š Â´ Records | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/kerr-sets-accord-for-sunningdale-oil-producer-to-buy-shares-of-the.html | KERR SETS ACCORD FOR SUNNINGDALE | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/janus-on-the-river-rhine.html | Janus On the River Rhine | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/prados-goya-paintings-in-capital-spectacular.html | Prado's Goya Paintings, In Capital, Spectacular | True | By John Russell | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/earthquake-in-north-chile.html | Earthquake in North Chile | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/simon-says-chileans-will-admit-un-unit.html | SIMON SAYS CHILEANS WILL ADMIT U.N. UNIT | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-6-no-title.html | Article 6 â€š Â´â€š Â´ No Title | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/about-new-york-fashions-in-models.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/borg-and-vilas-gain-wct-final.html | Borg and Vilas Gain W. C. T. Final | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/issues-in-ocean-parley.html | Issues in Ocean Parley | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/aaron-b-cohen.html | AARON B. COHEN | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ervings-operation-stuns-the-nuggets.html | Erving's Operation Stuns the Nuggets | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ballet-falco-caravan-ailey-company-staging-is-untidy-but-a-hit.html | Ballet: Falco â€š Â´Caravanâ€š Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/carter-backed-by-auto-union-chief-and-wins-praise-of-henry-ford.html | Carter Backed by Auto Union Chief and Wins Praise of Henry Ford | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/senate-unit-backs-more-tax-on-rich-finance-panel-in-accord-on-rises.html | SENATE UNIT BACKS MORE TAX ON RICK | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ullrich-greene-nisselson-and-cox-in-golf-semifinals.html | Ullrich, Greene, Nisselson And Cox in Golf Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/four-die-in-colorado-fire.html | Four Die in Colorado Fire | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/extent-of-kissinger-offer-surprises-parley-aides.html | Extent of Kissinger Offer Surprises Parley Aides | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/visiting-democrats-given-plans-on-convention-and-are-pleased.html | Visiting Democrats Given Plans On Convention, and Are Pleased | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/jobless-rate-unchanged-despite-employment-rise.html | Jobless Rate Unchanged Despite Employment Rise | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/people-and-business-senator-criticizes-energy-unit.html | People and Business | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/president-tests-his-new-strategy-in-nebraska-he-strikes-a-lofty.html | PRESIDENT TESTS HIS NEW STRATEGY | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/everybody-gets-involved-as-the-garbage-continues-to-pile-up.html | Everybody Gets Involved as the Garbage Continues to Pile Up | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/minorities-jobs-stir-boston-rift-laborers-ask-for-protection-after.html | MINORITIESâ€ JOBS STIR BOSTON RIFT | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/corporate-profits-up-44-in-quarter-company-profits-rose-in-quarter.html | Corporate Profits Up 44% in Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/city-funds-for-lindsay-drive-alleged.html | City Funds for Lindsay Drive Alleged | True | By John L. Hess | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/president-vetoes-aid-bill-charging-it-restricts-him-he-says.html | PRESIDENT VETOES AID BILL, CHARGING IT RESTRICTS HIM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/concert-monteverdi-vespers-by-dessoff-choirs.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/chesimard-trial-delayed.html | Chesimard Trial Delayed | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/taming-the-beasts.html | Taming the Beasts | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/suit-asks-for-receiver-for-smoke-rise.html | Suit Asks for Receiver for Smoke Rise | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/123-women-to-air-academy.html | 123 Women to Air Academy | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/paper-in-nashville-dismisses-writer-linked-to-the-fbi-newspaper-in.html | Paper in Nashville Dismisses Writer Linked to the F.B.I. | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/ford-urged-to-bid-for-jersey-votes-gop-leaders-view-state-as.html | FORD URGED TO BID FOR JERSEY VOTES | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/six-errors-by-as-help-yanks-romp-six-errors-by-as-help-yanks-romp.html | Six Errors By A's Help Yanks Romp | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/sanitation-sabotage.html | Sanitation Sabotage | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/governors-of-13-states-on-a-visit-to-ireland.html | Governors of 13 States On a Visit to Ireland | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/music-bartok-quartets.html | Music: Bartok Quartets | True | By John Rockwell | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/notes-on-people-new-boss-for-sesame-street.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/black-political-moves-strategy-meeting-in-carolina-leaves-many.html | Black Political Moves | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/hundreds-killed-many-are-missing-in-italian-quake-more-than-1000-in.html | HUNDREDS KILLED, MANY ARE MISSING IN ITALIAN QUAKE | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/a-bill-spurring-jobs-for-all-is-endorsed.html | A Bill Spurring Jobs for All Is Endorsed | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/dodgers-outslug-phillies-108.html | Dodgers Outslug Phillies, 10â€8 | True | By Reid Grosky | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/zapata-discloses-payments-abroad.html | ZAPATA DISCLOSES PAYMENTS ABROAD | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/sally-little-gets-2shot-edge-in-eager-bid-for-first-victory.html | Sally Little Gets2â€Shot Edge In Eager Bidfor First Victory | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/us-said-to-lag-in-exploring-coast-for-oil-us-is-said-to-be-lagging.html | U. S. Said to Lag in Exploring Coast for Oil | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/mobile-home-makers-are-producing-family-circle-assembly-line-house.html | Mobile Home Makers Are Producing Family Circle Assemblyâ€Line House | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/music-system-keyed-to-student-music-system-is-keyed-for-the-student.html | Music System Keyed to Student | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/conservative-opposition-gains-in-local-elections-in-britain.html | Conservative Opposition Gains In Local Elections in Britain | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/emergency-help.html | Emergency Help | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/14-die-in-mexican-crash.html | 14 Die in Mexican Crash | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/stock-prices-climb-on-amex-and-otc-trading-increases.html | Stock Prices Climb On Amex and Oâ€Tâ€C; Trading Increases | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/breakins-plague-jerome-avenue-60-burglaries-are-reported-on.html | BREAKâ€INS PLAGUE JEROME AVENUE | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/article-2-no-title.html | 80 Compete in 15 Congressional Districts, | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/alice-sperling-wed-to-mark-a-senn.html | Alice Sperling Wed To Mark A. Senn | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/reds-of-europe-agree-on-parley-after-year-of-arguments-east-germans.html | REDS OF EUROPE AGREE ON PARLEY | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/music-lively-pirates.html | Music: Lively â€Piratesâ€ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/stephen-dudiak-68-builder-passaic-republican-leader.html | Stephen Dudiak, 68, Builder, Passaic Republican Leader | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/marks-set-in-hammer-shotput.html | Marks Set In Hammer, Shotâ€Put | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/french-climber-dies-in-fall.html | French Climber Dies in Fall | True | | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-08 | 1976-05-08 | https://www.nytimes.com/1976/05/08/archives/kingman-hits-2-homers-as-mets-down-padres-mets-win-kingman-belts.html | Kingman Hits 2 Homers As lets Down Padres | True | By Al Harvin | 2004-02-06 0:00 | RE 897-540 | B 114-655 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/egypt-seeks-to-improve-bad-relations-with-soviet.html | Egypt Seeks to Improve Bad Relations With Soviet | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/briton-jailed-on-charge-of-violating-race-act.html | Briton Jailed on Charge Of Violating Race Act | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/marina-stern-has-nuptials.html | Marina Stern Has Nuptials | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-politics-carters-long-shadow.html | POLITICS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-for-dessert-a-bowl-of-trivia-about-new-jersey-for.html | For Dessert, a Bowl of Trivia | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/obituary-2-no-title.html | Obituary 2 â€Â¦â€Â¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/westchester-road-tolls-are-less-likely.html | Westchester Road Tolls Are Less Likely | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/music-view-the-philharmonic-ends-an-era-in-fisher-hall.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-the-irish-look-back.html | The Irish Look Back | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/hayes-paces-golf-by-3-shots-hayes-204-leads-golf-by-3-shots.html | Hayes Paces Golf by 3 Shots | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/music-by-niblock-done-at-the-brook.html | MUSIC BY NIBLOCK DONE AT THE BROOK | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/concert-ax-gives-premiere-of-rorems-eight-etudes.html | Concert | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-new-us-plan-for-poor-nations.html | A New U.S. Plan For Poor Nations | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/film-view-la-chienneworth-waiting-for.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/mothers-day-its-lilac-time.html | Mother's Dayâ€Â¦Â®It's Lilac Time | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/phillies-snap-dodgers-12game-streak.html | Phillies Snap Dodgersâ€Â¦Â· 12â€Â¦Â°Game Streak | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-the-coop-cornucopia-or-learning-to-like-kale.html | The Coâ€Â¦Â°Op Cornucopia | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/notes-but-what-if-we-cancel-notes-about-travel.html | Notes: â€Â¦Â²But What If We Cancel?â€Â¦Â | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/phone-calls-about-sex-allegedly-monitored.html | Phone Calls About Sex Allegedly Monitored | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/heptagonal-track-and-field-summaries.html | Heptagonal Track and Field Summaries | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/madeira-reacts-warily-to-plan-for-autonomy.html | Madeira Reacts Warily To Plan for Autonomy | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/lebanese-elect-a-new-president-amid-shellfire-parliament-members.html | LEBANESE ELECT A NEW PRESIDENT AMID SHELLFIRE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/miss-mcgrath-wed-to-stephen-gacek.html | Miss McGrath Wed To Stephen Gacek | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-shrinking-window-smaller-rooms-smaller-windows.html | The Shrinking Window | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/flowers-to-grow-and-cut-for-summer.html | Flowers to Grow and Cut for Summerâ€Â¦Â¶ | True | By Elda Raring | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/empty-seats-at-pocono-5000-empty-seats-at-pocono-5000-bad-sign-for.html | Empty Seats at Pocono 5000 | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-city-youths-discover-joy-of-suburbs.html | City Youths Discover Joy Of Suburbs | True | By Joan Cook | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/lauraeleen-herrlin-engaged-to-philip-needles-williams.html | Lauraâ€Â¦Â²Eileen Herrlin Engaged To Philip Needles Williams | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/brown-on-stump-reveals-style-marked-by-paradox.html | Brown, on Stump, Reveals Style Marked by Paradox | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-star-spangled-contract-joint-chiefs-cia-and-other-villains.html | The Star Spangled Contract | True | By Larry McMurtry | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-vital-grass.html | The Vital Grass | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-nation-in-summary-congress-fails-to-override-day-care-veto-the.html | The Nation | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/unpledged-votes-could-determine-gop-candidate-barring-sweep-on-june.html | UNPLEDGED VOTES COULD DETERMINE G.O.P. CANDIDATE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/opera-cosi-at-hunter-bronx-troupes-staging-by-galtiero-uses-the.html | Opera: â€Â¦Â·Cosiâ€Â¦Â· at Hunter | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-cooperating-to-eat.html | Cooperating to Eat | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/rising-cost-of-plastic-money-citibank-adds-a-fee-to-close-a.html | Rising Cost of Plastic Money | True | By Stanley Strachan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/robert-caldwell-educator-93-dies-dean-at-mit-was-envoy-to-bolivia.html | ROBERT CALDWELL, EDUCATOR, 93, DIES | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-cloud-lifts-but-the-shadow-stays-out-from.html | The Cloud Lifts, but the Shadow Stays | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/flyers-vs-canadiens-for-cup-a-matter-of-styles.html | Flyers vs. Canadiens for Cup: A Matter of Styles | True | By Robin Herman | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/for-harlem-in-64-there-was-a-dream-not-now.html | For Harlem, in â€šÃ„Â´64 there was a dream. Not now. | True | By James E. Coleman Jr. | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/many-hands-make-lower-food-bills-lower-food.html | Many Hands Make Lower Food Bills | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/public-college-farms-out-students-to-private-ones.html | Public College Farms Out Students to Private Ones | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/tentative-nbc-pact-is-set-by-writers-and-technicians.html | Tentative NBC Pact Is Set by Writers And Technicians | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/no-longer-much-talk-of-a-place-on-the-national-ticket-politically.html | No Longer Much Talk of a Place on the National Ticket | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/peter-pennys-dance-for-young-readers.html | Peter Penny's Dance | True | By Judith Viorst | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/criminals-at-large.html | Criminals At Large | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/merged-arab-forces.html | Merged Arab Forces | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-food-pastry-as-an-art-form.html | FOOD | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/tale-of-two-committees.html | Tale of Two Committees | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/may-margaret-stokes-dies-volunteer-worker-in-3-wars.html | May Margaret Stokes Dies; Volunteer Worker in 3 Wars | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/product-potential-does-marisa-have-it-try-to-market-a-model-into.html | Product Potential: Does Marisa Have It? | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/fashion-paris-report-the-fall-game-peasants-and-indians.html | Fashion: Paris report | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-soccer-craze-and-controversy-playing-just.html | The Soccer Crazeâ€šÃ„Â®and Controversy | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/two-houses-run-by-church-offer-runaways-haven-in-fairfield.html | Two Houses Run by Church Offer Runaways Haven in Fairfield | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/dr-willard-machle.html | DR. WILLARD MACHLE | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/west-virginia-rockefeller-running-hard.html | West Virginia Rockefeller Running Hard | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/service-units-plead-their-special-cases-for-federal-funds.html | Service Units Plead Their Special Cases For Federal Funds | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-dining-out-culinary-indecision.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/prize-stories-1976.html | Prize Stories 1976 | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ann-marie-lazzari-becomes-the-bride-of-clay-allen-beceue.html | Ann Marie Lazzari Becomes the Bride of Clay Allen Beceue | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/william-swartzbaugh-weds-f-may-parsons.html | William Swartzbaugh Weds F. May Parsons | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/us-wins-at-bridge.html | U.S. Wins at Bridge | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/volunteer-group-making-changes-in-manhattan-valley-on-upper-west.html | Volunteer Group Making Changes in Manhattan Valley, on Upper West Side | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/christine-semenenko-fiancee-of-anthony-michael-warrender.html | Christine Semenenko Fiancee Of Anthony Michael Warrender | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ethnic-renewal-how-ordinary-people-in-east-baltimore-have-created-a.html | ETHNIC RENEWAL | True | By Bob Kuttner | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/laurelton-and-the-integration-fight-laurelton-in-long-fight-to-hold.html | Laurelton and the Integration Fight | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/record-influx-french-tourist-influx-attracted-to-land-of.html | Record Influx | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/julie-shea-17-wins-central-park-run.html | Julie Shea, 17, Wins Central Park Run | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sports-news-briefs-4-musketeers-named-to-tennis-hall-las-vegas.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/history-means-little-to-now-generation.html | History Means Little to Nowâ€šÃ„Â´ Generation | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/dr-jane-kunstler-wed-to-dr-george-drazek.html | Dr. Jane Kunstler Wed To Dr. George Drazek | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/unveilings.html | Hneailings | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/notes-hustling-lipstick-chopping-classics-rating-previews.html | Notes: Hustlingâ€šÃ„Â´Lipstickâ€šÃ„Â´ Chopping Classics, Rating Previews | True | By Aljean Harmetz | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/carlos-santana-plays-at-beacon-flashy-work-on-synthesizer-sparks.html | CARLOS SANTANA PLAYS AT BEACON | True | By John Rockwell | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-6-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/art-view-national-life-seen-in-art-art-view-american-art-in-touch.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/bridal-planned-by-miss-adams.html | Bridal Planned By Miss Adams | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/janet-laughlin-law-student-will-be-bride.html | Janet Laughlin, Law Student, Will Be Bride | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sonkisser-captures-withers-5-spills-mar-belmont-card-sonkisser.html | Sonkisser Captures Withers; 5 Spills Mar Belmont Card | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-politics-loser-take-all.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/i-hear-america-swinging-bon-mots-bromides-sallies-chestnuts-japes.html | I Hear America Swinging | True | By Robert M. Strozier | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-handicapped-and-money.html | Handicapped and Money | True | By Carole B. Wilchins | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-mailbox-did-ali-really-beat-young.html | The Mailbox: Did Ali Really Beat Young? | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/thomas-g-macpherson.html | THOMAS G. MacPHERSON | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/olympics-are-on-time-but-wont-be-grandiose-olympics-on-time-but.html | Olympics Are On Time, But Won't Be Grandiose | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/newfoundland-gets-top-award.html | Newfoundland Gets Top Award | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/travels-better-than-james.html | Better than James | True | By Auberon Waugh | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/atoms-fast-goal-tops-cosmos-in-overtime-21.html | AtomsâEÂ„Â¸' Fast Goal Tops Cosmos in Overtime, 2âEÂ„Â°1 | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-steel-and-plexiglas-al-fresco.html | Steel and Plexiglas al Fresco | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/obituary-1-no-title.html | Obituary 1 âEÂ„Â¸âEÂ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-flexible-spasm-in-africa.html | A Flexible Spasm in Africa | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-age-of-capital-the-new-york-times-book-review.html | The Age of Capital | True | By David Brion Davis | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/italy-likely-to-maintain-nato-ties-if-communists-join-government.html | Italy Likely to Maintain NATO Ties if Communists Join Government, Research Group Here Says | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/searching-for-the-ox-in-the-second-voice-searching-for-the-ox.html | Searching For the Ox | True | By Peter Stitt | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/late-t-v-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/graduate-studies-planned-by-fordham-in-tarrytown.html | Graduate Studies Planned By Fordham In Tarrytown | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-bowling-clinic-how-to-lessen-frustrations-over-that-elusive-no.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/madrid-releases-3-leftist-leaders-arrested-at-protest.html | Madrid Releases 3 Leftist Leaders Arrested at Protest | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/director-resigns-at-rights-group-esser-is-leaving-southern-regional.html | DIRECTOR RESIGNS AT RIGHTS GROUP | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/restored-villages-in-greece.html | Restored Villages in Greece | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/dance-view-ashton-could-be-our-greatest-choreographer.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/miss-guthrie-kept-on-indy-sideline.html | Miss Guthrie Kept On Indy Sideline | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/glenn-loucks-games-summaries.html | Glenn Loucks Games Summaries | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nicholas-beale-wine-expert-marries-carme-anne-philson.html | Nicholas Beale, Wine Expert, Marries Carmel Anne Philson | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/john-j-brugger-sr.html | JOHN J. BRUGGER SR. | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-the-russians-are-gone-the-russians-are-gone.html | The Russians Are Gone | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/villagers-ordered-to-leave.html | Villagers Ordered To Leave | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/camera-view-similar-yet-quite-different-camera-view-similar-yet.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/black-man-and-baseball-a-melting-pot-is-dented.html | Black Man and Baseball: A Melting Pot Is Dented | True | By David O. Voigt | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/roots-can-be-beautiful-root-sculpture.html | Roots Can | True | By Phyllis Weidig | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-chief-awards.html | The Chief Awards | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/highlights-index-to-listings.html | Highlights E Index to Listings | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-trenton-notebook-flu-is-bad-by-any-name.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-bonus-for-some.html | A Bonus for Some | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-art-the-squibb-displays-oceanic-art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ford-praises-truman-as-man-of-the-people-ford-in-missouri-hails.html | Ford Praises Truman as Man of the People | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/chess-using-time-wisely.html | CHESS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/britain-to-make-hbomb-material-moves-to-end-dependence-upon-us-for.html | BRITAIN TO MAKE Hâ€šÃ„Â¢BOMB MATERIAL | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/numismatics-historic-display-of-colonial-money.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-driver-charged-in-greece-in-crash-fatal-to-politician.html | A Driver Charged in Greece In Crash Fatal to Politician | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/leftists-demand-that-israel-oust-125-on-west-bank.html | Leftists Demand That Israel Oust 125 on West Bank | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/football-is-rising-in-japan.html | Football Is Rising In Japan | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-no-fear-of-change.html | No Fear of Change | True | By George Dugan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/mrs-twining-harold-fates-marry-on-li.html | Mrs. Twining, Harold Fates Marry on L.I. | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-missing-the-green.html | Missing The Green | True | By Stuart R. Levine | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/what-ails-portfolios-too-much-and-too-little.html | What Ails Portfolios? Too Much and Too Little | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/national-affairs-mills-and-51-admit-their-alcoholism-methodists.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-changing-leaders-of-a-changing-church.html | Changing Leaders of a Changing Church | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/armenian-nuns-operate-openclassroom-school.html | Armenian Nuns Operate Openâ€šÃ„Â¢Classroom School | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-beanball-rule.html | The Beanball Rule | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ozzie-harriet-and-pro-basketball.html | Ozzie, Harriet and Pro Basketball | True | By Stephen H. Fisher | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/mr-simon-in-santiago.html | Mr. Simon in Santiago | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nicolas-chatelain-le-figaro-writer.html | NICOLAS CHATELAIN, LE FIGARO WRITER | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nathan-hale-fiance-of-miss-skluth.html | Nathan Hale Fiance of Miss Skluth | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/borman-to-the-rescue.html | Borman to the rescue | True | By James Conaway | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/lolich-gains-2d-in-72-victory-mets-get-11-singles-defeat-padres-72.html | Lolich Gains 2d in 72â€šÃ„Â¢2 Victory | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/business-roundup-the-rag-top-beetle-lives-armies-of-accountants.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/irishtocrat-is-best-at-springfield.html | Irishtocrat Is Best at Springfield | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-people-from-science-to-crime.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/eyes-right-reagan-marches-to-four-straight-over-ford.html | Eyes Right | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/humphrey-in-memo-to-johnson-in-1965-warned-of-vietnam.html | Humphrey, in Memo To Johnson in 1965, Warned of Vietnam | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-dining-out-good-food-on-the-road.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/point-of-view-the-case-for-federal-corporate-charters.html | POINT OF VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/adventures-of-a-mathematician-the-man-who-invented-the-hbomb.html | Adventures Of a Mathematician | True | By Martin Gardner | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/longer-vacations-are-planned-travel-expected-to-boom-this-summer.html | Longer Vacations Are Planned | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-republican-dilemma.html | The Republican Dilemma | True | By James Reston | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/miss-manning-has-nuptials.html | Miss Manning Has Nuptials | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/anne-marie-buhr-bride-in-suburbs.html | Anne Marie Buhr Bride in Suburbs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/trial-in-pakistan-imperils-critics-key-opposition-party-faces.html | TRIAL IN PAKISTAN IMPERS CRITICS | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/israeli-elite-at-campfire-fete.html | Israeli Elite at Campfire Fete | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/wood-field-stream-ways-of-dealing-with-the-pickerel.html | Wood, Field & Stream: Ways Of Dealing With the Pickerel | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/many-on-medicaid-will-be-switched-to-a-private-plan.html | Many on Medicaid Will Be Switched To a Private Plan | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-2-no-title.html | Article 2 â€¦Â â€¹â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/music-in-review-youth-orchestra-of-bergen-plays.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/borg-vs-vilas-friends-who-hate-during-match.html | Borg vs. Vilas: Friends Who â€¦Â¸â€™Hateâ€¦Â¸â€™ During Match | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-round-one-in-a-fight-for-sports.html | Round One In a Fight For Sports | True | By Althea Gibson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-1-no-title.html | Article 1 â€¦Â â€¹â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-mr-science-and-johnny-sell-the-sst.html | Mr. Science and Johnny Sell the SST | True | By Jay H. Begler | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-8-no-title.html | Article 8 â€¦Â Â® No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-cancer-and-pollution.html | Cancer and Pollution | True | By Anne L. Finger | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/usually-washington-does-only-what-seems-necessary-kissinger-inches.html | Usually, Washington Does Only What Seems Necessary | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-country-girl-country-girl.html | THE COUNTRY GIRL | True | By Chris Chase | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/stage-view-musicals-that-dont-sing-and-a-performance-that-does.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/letters-to-the-editor-76392625.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/cuny-championships.html | C. U. N. Y. Championships | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/postal-fees-force-maritime-day-posters-into-cheaper-berths.html | Postal Fees Force Maritime Day Posters Into Cheaper Berth | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/stamps-us-canada-join-in-franklin-issue.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/notes-a-summer-of-premieres-for-menotti-notes-on-music.html | Notes: A Summer Of Premieres For Menotti | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/children-are-calling.html | Children Are Calling | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-gardening-plants-from-the-swamps.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/east-berlin-gets-vast-civic-center-palace-of-the-republic-built-at.html | EAST BERLIN GETS VAST CIVIC CENTER | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/carol-johnson-becomes-bride.html | Carol Johnson Becomes Bride | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/adams-of-suns-rookie-of-year.html | Adams of Suns Rookie of Year | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/trabertking-team-gains-in-doubles.html | Trabertâ€¦Â â€™King Team Gains in Doubles | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/group-criticizes-court-news-aim-sees-racism-in-the-proposals-to.html | GROUP CRITICIZES COURT NEWS AIM | True | By Peter Kerbs | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/its-spring-in-connecticut-and-new-talent-blooms-talent-blooms.html | It's Spring in Connecticut, and New Talent Blooms | True | By John Canaday | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-2-is-a-crowd-on-a-mountain-twos-a-crowd-on-a.html | 2 Is a Crowd on a Mountain | True | By Daniel MacHalaba | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/soviet-experiment-in-aluminum-fails.html | Soviet Experiment in Aluminum Fails | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-novel-the-dinosaur-bite.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jazz-from-the-midwest-moves-east.html | New Jazz From the Midwest Moves East | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/francos-legacy-several-intractable-issues-there-is-no-easy-way-for.html | Franco's Legacy: Several Intractable Issues | True | By Henry Giniger | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/followup-on-the-news-robert-moses-pay-antinuclear-reaction-widower.html | Follow Up On The News | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-bridge-triumph-over-adversity.html | Bridge: Triumph Over Adversity | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/architecture-view-from-genteel-mud-to-showy-glitter-architecture.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/fbi-sought-doom-of-panther-party-senato-study-says-plot-laid-to.html | F.B.I. SOUGHT DOOM OF PANTHER PARTY | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sr-knapp-fiance-of-barbara-e-cory.html | S.R. Knapp Fiance Of Barbara E. Cory | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/how-delaware-became-no-1.html | How Delaware Became No. 1 | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/brown-is-defeated-by-syracuse-crew.html | Brown Is Defeated By Syracuse Crew | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/isadora-had-a-taste-for-russian-love-esenin.html | Isadora had a taste for â€šÃ„Ùrussian loveâ€šÃ„Ù | True | By Simon Karlinsky | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-economic-scene-more-inflation-now.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/an-education-marathon-held-at-ps-175-in-harlem.html | An â€šÃ„Ùeducation Marathonâ€šÃ„Ù Held at P.S. 175 in Harlem | True | By David Vidal | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/amish-people-for-young-readers.html | Amish People | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-school-budgets-opening-round.html | School Budgets: Opening Round | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/un-chapel-weddings-ecumenical-spirit.html | U.N. Chapel Weddings: Ecumenical Spirit | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/st-johns-streak-stopped-by-post.html | St. John's Streak Stopped by Post | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ah-marckwald-3d-rollins-74-weds-gertrude-freeman-kissel.html | A. H. Marckwald 3d, Rollins â€šÃ„Ù74, Weds Gertrude Freeman Kissel | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/us-beats-italy-for-bridge-title-defeats-blue-team-to-snap-a-jinx-of.html | U.S. BEATS ITALY FOR BRIDGE TITLE | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/tv-view-sunset-song-a-stunning-bbc-adaptation.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-letter-from-washington-curbing-the-sst.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-box-of-posies-will-brighten-the-window-posies-brighten-the-window.html | A Box of Posies Will Brighten The Window | True | By Olive E. Allen | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/social-announcements.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/how-ronald-reagan-would-run-the-economy-ronald-reagans-economics.html | How Ronald Reagan Would Run the Economy | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-long-islandthis-week.html | Long Island, This Week | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/paperbacks.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/news-of-the-realty-trade-fire-law-suspended-pending-trial.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-world-in-summary-italian-voters-will-have-a-clear-choice-west.html | The World | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/tv-game-shows-are-hoodwinking-viewers-again-game-shows-are.html | TV Game Shows are Hoodwinking Viewers Again | True | By Mark Goodson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/strike-by-city-employees-is-ended-in-san-francisco-san-francisco.html | Strike by City Employees Is Ended in San Francisco | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/smiths-foes-young-tough.html | Smith's Foes: Young, Tough | True | By John Darnton | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/communism-italian-style-how-long-would-it-be-before-moscow-put-the.html | Communism Italian style | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/2-alumni-recall-fresh-air-camp-for-the-author-mario-puzo-it-was.html | 2 ALUMNI RECALL FRESH AIR CAMP | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/metropolitan-briefs-mental-health-unit-appointed-by-carey-robbers.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/portuguese-police-battle-300-refugees-to-end-occupation.html | Portuguese Police Battle 300 Refugeesâ€šÃ„Ù To End Occupation | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-wind-will-not-subside-the-cultural-revolution-was-a-revolution.html | The Wind Will Not Subside | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-building-of-a-fence-the-building-of-a-fence.html | The Building of a Fence | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/metropolitan-fanciers-scurry-to-college-campuses.html | Metropolitan Fanciers Scurry to College Campuses | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/1912-tapestries-depicting-life-in-new-york-restored-21-tapestries.html | 1912 Tapestries Depicting Life in New York Restored | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-chief-expected-to-curb-corruption-at-mexican-prison.html | New Chief Expected To Curb Corruption At Mexican Prison | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/black-man-and-baseball-disillusionments-of-youth.html | Black Man and Baseball: Disillusionments of Youth | True | By Art Rust Jr. | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nets-box-score.html | Netsâ€šÃ„Ù Box Score | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-playoffs.html | The Playoffs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/bridge-sizing-up-eisenberg.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/alison-uttley.html | ALISON UTTLEY | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nostalgia-for-style-of-hollywood-40s.html | Nostalgia for Style Of Hollywood'40's | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-joe-namaths-shoes-goinggoing.html | Joe Namath's Shoes | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/albany-state-police-used-rightist-data-on-liberals.html | Albany State Police Used Rightist Data on Liberals | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/thomas-adams-becomes-fiance-of-miss-harvey.html | Thomas Adams Becomes Fiance Of Miss Harvey | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/engineers-ban-on-dredging-splits-floridians.html | Engineersâ€šÃ„Â' Ban on Dredging Splits Floridians | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/despite-joint-effort-in-lebanon-the-old-tension-and-suspicion.html | Despite Joint Effort in Lebanon, the Old Tension and Suspicion Remain | True | By Henry Tanner | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-bergens-ailing-gop-looks-to-the-future.html | Bergen's Ailing G.O.P. | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/solti-new-york-cant-get-enough-of-him-new-york-cant-get-enough-of.html | Solti New York Can't Get Enough Of Him | True | By Stephen E. Rubin | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/miss-stratton-wed-to-john-repola.html | Miss Stratton Wed to John Repola | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ceg-lloyd-jr-weds-sally-hill-8-attend-bride.html | C. E. G. Lloyd Jr. Weds Sally Hill; 8 Attend Bride | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-crime-and-parole.html | Crime and Parole | True | By John N. Crowley | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/markets-in-review-dow-marks-time-bonds-in-tailspin.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/editors-choice.html | General | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-music-festivals-of-europe-1976-austria-belgium-britain-the.html | The Music Festivals of Europe, 1976: Austria, Belgium, Britainâ€šÃ„Â¶ | True | By Vernon Kidd | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sw-elliott-weds-joan-gwiazdowski.html | S. W. Elliott Weds Joan Gwiazdowski | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/he-neglected-to-protect-the-center-the-jackson-campaign-an-exercise.html | He Neglected to Protect the Center | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/president-under-siege.html | President Under Siege | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/writer-threatened-over-link-to-fbi-secludes-herself.html | Writer, Threatened Over Link to F.B.I., Secludes Herself | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/leningrad-shows-the-way-in-making-use-of-trash.html | Leningrad Shows the Way in Making Use of Trash | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/adelaide-neuwirth.html | ADELAIDE NEUWIRTH | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/design-the-elegant-revolution-american-art.html | Design | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-gashouse-gang.html | The Gashouse Gang | True | By Donald Hall | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/prices-a-global-view.html | Prices: A Global View | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/future-social-events.html | Future Social Events | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/lawyer-to-marry-sandra-henschel.html | Lawyer to Marry Sandra Henschel | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/who-will-challenge-big-2-in-preakness.html | Who Will Challenge â€šÃ„Â'Big 2â€šÃ„Â' in Preakness? | True | By Steve Cady | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-people-local-kids-do-good-contd.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-fouralarm-fun.html | Fourâ€šÃ„Â'Alarm Fun | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-other-jersey-shore-no-boardwalls-or-neon-or-crowds.html | The Other Jersey Shore: No Boardwalks. Or Neon. Or Crowds | True | By Paula Span | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/endpaper-a-lost-round-found.html | Endpaper | True | By Prof. Peter Schickele | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ballet-nureyev-compelling-in-manon-miss-park-not-totally-effective.html | Ballet: Nureyev Compelling in â€šÃ„Â'Manonâ€šÃ„Â' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/40000-believed-homeless-after-italian-earthquake-40000-are-believed.html | 40,000 Believed Homeless After Italian Earthquake | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/harvard-crew-still-unbeaten-as-it-conquers-penn-and-navy.html | Harvard Crew Still Unbeaten As It Conquers Penn and Navy | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/apartment-house-on-dodge-site-rejected-by-community-board.html | Apartment. House on Dodge Site Rejected by Community Board | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/mafia-figure-convicted-on-income-tax-charges.html | Mafia Figure Convicted On Income Tax Charges | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-asking-uncle-sam-for-a-glass-of-water-to-quench.html | Asking Uncle Sam for a Glass of Water | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/world-news-briefs-brezhnev-promoted-to-rank-of-marshal-mrs-gandhi.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/stage-the-love-of-don-perlimplin-lorcas-play-is-done-by-spanish.html | Stage: â€šÃ„Â'The Love of Don Perlimplinâ€šÃ„Â' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/marjorie-s-mueller-is-wed-in-fairfield.html | Marjorie S. Mueller Is Wed in Fairfield | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/schmidt-assailed-by-french-reds-german-is-said-to-act-like.html | SCHMIDT ASSAILED BY FRENCH REDS | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/notes-dance-vs-emmys-and-a-new-nureyev-dance-notes.html | Notes: Dance vs. Emmys and a New Nureyev | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/more-jobs-foreseen-for-graduates-of-kings-point.html | More Jobs Foreseen for Graduates of Kings Poin | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-mild-touch-of-gold-fever-along-the-cool-streams-of-vermont-a.html | A Mild Touch of Gold Fever Along the Cool Streams of Vermont | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/bumper-crops-mean-lower-prices-and-farmers-blame-ford-midwests.html | Bumper Crops Mean Lower Prices, and Farmers Blame Ford | True | By Seth S. King | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-region-in-summary-not-much-hope-for-careys-broad-court-plan.html | The Region | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-confronting-a-horror.html | Confronting a Horror | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/henn-in-streaker-powerboat-victor.html | Henn in â€šÃ„Â'Streakerâ€šÃ„Â' Powerboat Victor | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-men-who-stand-out-and-why.html | Men Who Stand Out And Why | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/cavaliers-still-working-on-ways-to-stop-celtics.html | Cavaliers Still Working on Ways to Stop Celtics | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/kelley-apologizes-for-fbi-actions.html | Kelley Apologizes for F.B.I. Actions | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-albany-notebook-old-song-new-voices.html | ALBANY NOTEBOOK | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-about-long-island-the-wrongs-of-spring-springs.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/handymans-guide-to-power-sanders.html | Handyman's Guide to Power Sanders | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-guest-word-the-national-book-awards-1976.html | The Guest Word | True | By William Cole | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/racial-change-two-queens-areas-addisleigh-park-and-black-flight.html | Racial Change: Two Queens Areas | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/when-movies-were-a-laughing-matter.html | When Movies Were a Laughing Matter | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/whats-new-old-shows-whats-new-on-broadway-old-shows.html | What's New? Old Shows | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/park-extension-sought-by-trump-developer-would-redesign-west-side.html | PARK EXTENSION SOUGHT BY TRUMP | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/just-a-candidate-in-office-in-the-nation.html | Just a Candidate in Office? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ruling-on-homosexuality-seems-to-have-little-effect.html | Ruling on Homosexuality Seems to Have Little Effect | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-gardening-in-praise-of-tomatoes.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-water-pipeline-to-safety-water-pipeline-to-safety.html | Waterâ€šÃ„Â¶Pipeline to Safety | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-nassaus-crazy-quilt-government.html | Nassau's Crazy-quilt Government | True | By Edward A. Grausi | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/flood-threatens-japanese-tunnel-four-years-of-work-under-tsugaru.html | FLOOD THREATENS JAPANESE TUNNEL | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/remembering-64-is-no-elephant-joke.html | Remembering â€šÃ„Â'64 Is No Elephant Joke | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/beame-steps-up-buildings-talks-asks-mediator-to-schedule.html | BEAME STEPS UP BUILDINGS TALKS | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/garbage-peril-eased-by-special-pickups.html | Garbage Peril Eased by Special Pickups | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/zoo-shutdown-is-called-blessing-for-animals.html | Zoo Shutdown is Called Blessing for Animals | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/tv-deal-is-close-woosnam-implies.html | TV Deal Is Close, Woosnam Implies | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/shipping-mails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/shine-shatters-2-meet-marks.html | Shine Shatters 2 Meet Marks | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/antiapartheid-party-wins-by-election-in-south-africa.html | Anti â€šÃ„Â' Apartheid Party Wins Byâ€šÃ„Â'Election in South Africa | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/spotlight-the-butcher-boys-boy-banks.html | SPOTLIGHT | True | By Fred Travis | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-soccer-gains-fans-across-the-state.html | Soccer Gains Fans | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/godliness-off-and-racing.html | Godliness Off and Racing | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/or-preserve-by-drying.html | Or Preserve By Drying For Wintertime | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-5-no-title.html | Article 5 &#131092; No Title | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nets-triumph-and-lead-31-nets-top-nuggets-121112-lead-series-31.html | Nets Triumph and Lead, 3â€šÂ‹Ä°1 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/recital-judith-norell-on-harpsichord-performance-blends-grandeur.html | Recital: Judith Norell on Harpsichord | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/flanagans-dream-to-become-a-reality.html | Flanagan's Dream to Become a Reality | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/labor-seeks-ties-to-ecology-bloc-leading-members-of-both-groups.html | LABOR SEEKS TIES TO ECOLOGY BLOC | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/letters-the-little-train-that-wasnt-letters-to-the-editor-letters.html | Letters: The Little Train That Wasn't | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/torment-over-the-viet-nonorphans-nonorphans.html | Torment over the Viet nonâ€šÂ‹Ä°orphans | True | By Tracy Johnston | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/city-council-schedules-hearings-this-week.html | City Council Schedules Hearings This Week | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ailing-un-agency-pulls-in-its-belt-development-fund-trims-its-costs.html | AILING U.N. AGENCY PULLS IN ITS BELT | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/food.html | Food | True | By James R. Phelan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/article-4-no-title.html | National League | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nisselson-conquers-cox-in-richardson-golf-final.html | Nisselson Conquers Cox In Richardson Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/billiondollar-stakes-in-africa-billions-at-stake-in-africa.html | Billionâ€šÂ‹Ä°Dollar Stakes in Africa | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/4run-9th-sinks-as-for-no5-yankees-running-helps-top-as-84.html | 4â€šÂ‹Ä°Run 9th Sinks A's for No. 5 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/some-have-faith-some-skepticism-about-the-perfectibility-of.html | Some Have Faith, Some Skepticism About the Perfectibility of Technology | True | By David Burnham | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/john-d-souther-and-tom-pacheco-at-the-bottom-line.html | John D. Souther and Tom Pacheco at the Bottom Line | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-life-after-class-a-mixed-bag-life-after-class.html | Life After Classâ€šÄ‹Ä°A Mixed Bag | True | By James Barron | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/outbreak-of-brawls-in-baseball-puts-beanball-rule-under-more.html | Outbreak of Brawls in Baseball Puts Beanball Rule Under More Scrutiny | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/nebraska-to-test-candidates-with-midwestern-farm-vote.html | Nebraska to Test Candidates With Midwestern Farm Vote | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/massey-golfer-skier.html | Massey: Golfer, Skier | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/a-retreat-beside-the-sea-in-crete-a-retreat-in-crete.html | A Retreat Beside The Sea In Crete | True | By Daniel Yergin | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/many-a-wonder-down-under-wonders-down-under-natural-and-personal.html | Many a Wonder Down Under | True | By Edward P. Morgan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/epilogue-a-glance-back-at-some-major-stories-americans-in-africa.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/margot-fonteyn-autobiography.html | Margot Fonteyn: Autobiography | True | BY Dale Harris | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/friendly-fire.html | Friendly Fire | True | By Robert Sherrill | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/65000-damage-in-crash.html | $65,000 Damage in Crash | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/chile-was-the-watergate-of-united-states-foreign-policy-chile.html | Chile was the Watergate of United States foreign policy | True | By Peter Winn | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-newarks-new-bishops-newarks-3-new-bishops.html | Newark's New Bishops | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/surplus-properties-are-given-up-by-us.html | SURPLUS PROPERTIES ARE GIVEN UP BY U.S. | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/notes-the-rewards-of-being-a-network-expresident.html | Notes: The Rewards of Being A Network Exâ€šÄ‹Ä°President | True | By Les Brown | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/the-nation-the-job-bills-will-be-issues-not-programs.html | The Nation | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/bring-money-yankee-fans.html | Bring Money, Yankee Fans | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/whats-doing-in-london.html | What's Doing in LONDON | True | By Ian Lyon | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/herbert-m-french-dead-at-81-a-foreign-desk-editor-at-times.html | Herbert M. French Dead at 81; A Foreign Desk Editor at Times | True | By William M. Freeman | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/work-starting-on-new-subway-for-elevated-jamaica-section.html | Work Starting on New Subway For Elevated Jamaica Section | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/flatlands-church-planning-fair-to-help-famine-relief.html | Flatlands Church Planning Fair to Help Famine Relief | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-clearing-the-air.html | Clearing the Air | True | By Peter Hines | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/dr-arthur-klatzkin-dies-dental-surgeon-musician.html | Dr. Arthur Klatzkin Dies; Dental Surgeon, Musician | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-stories-without-words.html | Stories Without Words | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/ideas-trends-education-space-birth-control-ozone-could-be-safe-from.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/naked-angels-claiming-the-beats-for-american-literature.html | Naked Angels | True | By Peter Schjeldahl | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-09 | 1976-05-09 | https://www.nytimes.com/1976/05/09/archives/miss-mcgrath-is-wed-to-thomas-robinson.html | Miss McGrath Is Wed To Thomas Robinson | True | | 2004-02-06 0:00 | RE 897-539 | B 114-654 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/architecture-students-build-skill-as-jobs-fade.html | Architecture Students Build Skill as Jobs Fade | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/louis-allen-75592739.html | LOUIS ALLEN | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/grace-silvestre-bride-of-robert-ivler.html | Grace Silvestre Bride of Robert Ivler | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/freedom-and-restraint.html | Freedom and Restraint | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/nuclear-plants-approved.html | Nuclear Plants Approved | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/heavy-financings-due-by-5-states-analysts-think-400-million-in.html | HEAVY FINANCINGS DUE BY 5 STATES; analysts think 400 million in | True | By John H. Allan | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/singing-the-earth-enlists-audience.html | â€š,Ã²SINGING THE EARTH, ENLISTS AUDIENCE | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mets-records-batting.html | Metsâ€š,Ã² Records | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/daley-proposes-to-bar-minors-from-seeing-films-of-violence.html | Daley Proposes to Bar Minors From Seeing Films of Violence | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/high-icelandic-aide-assails-us-view-of-fishing-dispute.html | High Icelandic Aide Assails U. S. View Of Fishing Dispute | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/voters-in-a-prosperous-nebraska-town-are-not-excited-by-primary.html | Voters in a Prosperous Nebraska Town Are Not Excited by Primary Candidates | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/israel-to-order-settlers-to-quit-a-west-bank-site-cabinet-finds-a.html | ISRAEL TO ORDER SETTLERS TO QUIT A WEST BANK SITE | True | BY Terrence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/levitt-report-is-highly-critical-of-school-lunch-program-here.html | Levitt Report Is Highly Critical Of School Lunch Program Here | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/2-french-climbers-killed.html | 2 French Climbers Killed | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/threecar-crash-kills-4-injures-3-near-rochester.html | Threeâ€š,Ã‚Â¬Car Crash Kills 4, Injures 3 Near Rochester | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/legislators-seek-to-ease-estate-taxes-for-farmers.html | Legislators Seek to Ease Estate Taxes for Farmers | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/article-2-no-title.html | Article 2 â€š,Ã‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/gus-lanna-61-dies-top-tennis-umpire.html | GUS LANNA, 61, DIES; TOP TENNIS UMPIRE | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/auto-layoffs-keep-on-despite-overtime-auto-layoffs-prolonged.html | Auto Layoffs Keep On Despite Overtime | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/yanks-bow-to-as-43-in-12th-yankees-trip-ends-with-43-loss-to-as.html | Yanks Bow to A's, 4â€š,Ã‚Â¬3, in 12th | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/suns-in-overtime-subdue-warriors.html | Suns, in Overtime, Subdue Warriors | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/transit-in-san-francisco-operating-after-settlement.html | Transit in San Francisco Operating After Settlement | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/kicks-win-41.html | Kicks Win, 4â€š,Ã‚Â¬1 | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/national-public-radio-network-downplays-news.html | National Public Radio Network Downplays News | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/corporate-profile-white-motor-fights-to-survive-knudsen-fights-for.html | Corporate Profile | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/pakistani-aides-hopeful-on-new-talk-with-india.html | Pakistani Aides Hopeful On New Talk With India | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/stevedore-cited-in-100000-bribe-head-of-5-concerns-accused-by.html | STEVEDORE CITED IN $100,000 BRIBE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/celtics-go-2-up-on-cavs-9489-celtics-set-back-cavaliers.html | Celtics Go 2 Up On Cavs, 94–89 | | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/defense-payload.html | Defense Payload | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/three-attorneys-general.html | Three Attorneys General | True | By William Safire | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/music-stern-on-mozart-plays-violin-concertos-as-part-of-english.html | Music: Stern on Mozart | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/beirut-hovers-between-war-and-peace-as-presidentelect-meets-rival.html | Beirut Hovers Between War and Peace As President–Elect Meets Rival Leaders | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/parisians-enjoying-a-lull-in-protests-find-joie-de-vivre-in-streets.html | Parisians, Enjoying a Lull in Protests, Find joie de Vivre in Streets and Parks | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/estate-tax-reform.html | Estate Tax Reform | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/ireland-joins-salute-to-the-bicentennial.html | Ireland Joins Salute To the Bicentennial | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/southern-blacks-found-advancing-but-progress-is-slow-and-small.html | SOUTHERN BLACKS FOUND ADVANCING | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/frances-leading-traveling-player-acts-unpuffed-and-unspoiled-in.html | France's Leading Traveling Player Acts Unpuffed and Unspoiled in Role | True | By John Russell | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/udall-takes-some-time-off-to-appeal-for-more-funds-in-boston-suburb.html | Udall Takes Some Time off To Appeal for More Funds | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/princetons-oarsmen-capture-carnegie-cup.html | Princeton's Oarsmen Capture Carnegie Cup | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/methadone-failing-2-researchers-say.html | METHADONE FAILING, 2 RESEARCHERS SAY | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/fair-reward.html | ‘Fair Reward’ | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/trapping-the-law.html | Trapping the Law | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/kenneth-l-hutchison-75592740.html | KENNETH L. HUTCHISON | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/m-b-skaggs-88-set-up-safeway.html | M. B. SKAGGS, 88, SET UP SAFEWAY | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/must-bills-add-urgency-to-albanys-closing-rush.html | ‘Must’ Bills Add Urgency To Albany's Closing Rush | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/wilbur-wood-out-for-year-with-broken-knee.html | Wilbur Wood Out for Year With Broken Knee | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/egypt-to-loosen-currency-control.html | EGYPT TO LOOSEN CURRENCY CONTROL | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/gov-brown-tests-drive-in-new-york-californian-presses-attacks-on.html | GOV. BROWN TESTS DRIVE IN NEW YORK | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/manes-fighting-mayoral-plans-on-use-of-102-million-in-aid.html | Manes Fighting Mayoral Plans On Use of $102 Million in Aid | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/barcelona-unshackled-now-astir-with-politics.html | Barcelona, Unshackled, Now Astir With Politics | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/marmureanu-wins-eastern-net-crown.html | Marmureanu Wins Eastern Net Crown | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/pbs-designs-fall-lineup-to-complement-networks.html | PBS Designs Fall Lineup to Complement Networks | True | By Les Brown | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/a-lebanese-who-shuns-publicity-elias-sarkis.html | A Lebanese Who Shuns Publicity Elias Sarkis | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mothers-day-for-some-tears-for-others-corsages.html | Mother's Day: For Some, Tears for Others, Corsages | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/east-german-sets-womens-400-mark.html | East German Sets Women's 400 Mark | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/durremerson-take-mixed-doubles-final.html | Durr–Emerson Take Mixed Doubles Final | True | By Fred Tupper Special To The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/george-a-suter-75592749.html | GEORGE A. SUTER | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/staging-of-protests-denied-by-tv-reporters-in-israel.html | Staging of Protests Denied By TV Reporters in Israel | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/regional-planners-repeat-criticism-of-highway-plan.html | Regional Planners Repeat Criticism of Highway Plan | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/george-a-suter.html | GEORGE A. SUTER | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/deaths-75592753.html | Deaths | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-tremor-shakes-northeastern-italy.html | New Tremor Shakes Northeastern Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/daley-urges-curb-on-minorsâ€¦â€˘-films-proposes-to-limit-access-to-scenes.html | DALEY URGES CURB ON MINORSâ€¦â€˘ FILMS | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/booms-lowered-on-colonial-mansion.html | Booms Lowered on Colonial Mansion | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€˘Counter Listings | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/hospitals-in-new-york-city-balk-at-drive-on-unneeded-surgery.html | Hospitals in New York City Balk at Drive on Unneeded Surgery | True | By David Bird | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/canadiens-defeat-flyers-43-in-opener-of-final-cup-series-canadiens.html | Canadiens Defeat Flyers, 4â€“3, In Opener of Final Cup Series | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/ulrike-meinhof-an-anarchist-leader-in-germany-is-found-hanged-in.html | Ulrike Meinhof, an Anarchist Leader In Germany, Is Found Hanged in Cell | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/little-is-victor-by-shot.html | Little Is Victor By Shot | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/zarb-says-3-us-companies-and-iran-conduct-multibillion-oilbarter.html | Zarb Says 3 U.S. Companies and Iran Conduct Multibillion Oilâ€¦â€˘Barter Talks | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/ireland-joins-salute-to-the-bicentennial-ireland-entertains-10.html | Ireland Joins Salute To the Bicentennial | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/exus-aide-now-on-other-side-stirs-conflicts-issue.html | Exâ€¦â€˘U.S. Aide. Now on Other Side, Stirs Conflicts Issue | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/reagan-broadens-lead-over-ford-in-delegate-race-he-picks-up-30.html | REAGAN BROADENS LEAD OVER FORD IN DELEGATE RACE | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/journalists-held-by-17-countries-amnesty-unit-lists-67-who.html | JOURNALISTS HELD BY 17 COUNTRIES | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/exgov-otto-kerner-dies-convicted-while-a-judge.html | Exâ€¦â€˘Gov. Otto Kerner Dies; Convicted While a Judge | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/architecture-students-build-skill-as-jobs-fade-students-of.html | Architecture Students Build Skill as Jobs Fade | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/ford-adds-a-day.html | Ford Adds a Day | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/horacio-gutierrez-gives-engrossing-piano-recital.html | Horacio Gutierrez Gives Engrossing Piano Recital | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mary-b-sanger-wed-to-harry-katz.html | Mary B. Sanger Wed to Harry Katz | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/joseph-colangelo-jr.html | JOSEPH COLANGELO JR. | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mothers-day-festive-to-some-sad-to-many.html | Mother's Day: Festive To Some, Sad to Many | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/pure-as-the-driven-slush.html | Pure as the Driven Slush | True | By Richard Sennett | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mountain-climbers-bodies-sighted-on-alaskan-peak.html | Mountain Climbersâ€¦â€˘ Bodies Sighted on Alaskan Peak | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/3000-summer-camp-jobs-listed-for-college-students.html | 3,000 Summer Camp Jobs Listed for College Students | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/lester-smith-75592736.html | LESTER SMITH | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-york-citys-red-tape-snarling-fiscal-reforms.html | New York City's Red Tape Snarling Fiscal Reforms | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/europes-customs-delays-linger-customs-delays-persist-in-europe.html | Europe's Customs Delays Linger | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/chicago-day-care-centers-troubled-by-veto-of-funds.html | Chicago Day Care Centers Troubled by Veto of Funds | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/a-pulitzer-playwright-is-predicting-resilveredscreen-lining-for.html | A Pulitzer Playwright Is Predicting Resilveredâ€¦â€˘Screen Lining for State | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/kenneth-l-hutchison.html | KENNETH L. HUTCHION | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/l-man-in-ad-urges-trial-of-soninlaw-in-slaying.html | L.I. Man in Ad Urges Trial Of Sonâ€¦â€˘Inâ€¦â€˘Law in Slaying | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/kissinger-calls-for-an-end-of-usisrael-wrangling-kissinger-assays.html | Kissinger Calls for an End Of U.S.â€¦â€˘Israel Wranglingâ€¦â€˘ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/bogus-1oo-bills-totaling-20-million-seized-in-the-bronx.html | Bogus $1.00 Bills Totaling $20 Million Seized in the Bronx | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/a-famous-victory.html | A Famous Victory | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/vote-shift-found-away-from-party-new-book-says-public-is-concerned.html | VOTE SHIFT FOUND AWAY FROM PARTY | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/miss-guthrie-still-idle-at-indy.html | Miss Guthrie Still Idle at Indy | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/cardinal-in-boston-retracts-criticism.html | CARDINAL IN BOSTON RETRACTS CRITICISM | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/brooklyn-gets-new-streetcrime-unit.html | Brooklyn Gets New Streetâ€¦â€˘Crime Unit | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/more-company-bribery-cases-forecast-by-secs-chairman.html | More Company Bribery Cases Forecast by S.E.C.'s Chairman | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/baeza-discharged-from-hospital.html | Baeza Discharged From Hospital | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/bridge-americans-strong-choices-in-olympiad-competition.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/de-gustibus-when-a-foods-name-is-food-for-thought.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/a-rainy-sunday-is-a-day-for-mourning.html | A Rainy Sunday Is a Day for Mourning | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-jersey-briefs-panels-urged-to-resolve-legal-fees-hunterdon-man.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/article-3-no-title.html | Article 3 â€3â€¦Â¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/afghan-best-of-1608-at-connecticut.html | Afghan Best Of 1,608 at Connecticut | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/trenton-topics-legislature-heads-for-2-crucial-votes.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/oil-companies-resist-nigerian-controls-by-reducing-activity.html | Oil Companies Resist Nigerian Controls by Reducing Activity | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/big-board-reports-a-rise-in-its-1975-net-revenues.html | Big Board Reports a Rise In Its 1975 Net Revenues | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/path-roadblocks-are-imposing-controversial-plan-on-rail-extension.html | PATH Roadblocks Are Imposing | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/2-french-climbers-killed-75592745.html | 2 French Climbers Killed | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/lester-smith.html | LESTER SMITH | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/borg-beats-vilas-takes-wct-title-borg-gains-wct-title-one-rally.html | Borg Beats Vilas, Takes W.C.T. Title | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/dr-caravelli-weds-paula-dibenadetto.html | Dr. Caravelli Weds Paula DiBenedetto | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/burning-tree-golf-club-admits-its-first-black.html | Burning Tree Golf Club Admits Its First Black | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/gunmen-in-spain-attack-marchers-carlist-is-killed-in-ambush-at.html | GUNMEN IN SPAIN ATTACK MARCHERS | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/tax-assessor-found-guilty.html | Tax Assessor Found Guilty | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/jerome-robbins-gets-citys-handel-medallion.html | Jerome Robbins Gets City's Handel Medallion | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/congressmen-were-bugged-by-fbi-indirectly.html | Congressmen Were Bugged by F.B.I. Indirectly | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/the-ballet-miss-seymour-in-manon-she-makes-new-york-debut-in-title.html | The Ballet: Miss Seymour in â€3â€¦Â¦'Manonâ€3â€¦Â¦' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/talks-due-today-in-building-strike-state-mediator-meets-sides-state.html | TALKS DUE TODAY IN BUILDING STRIKE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/advertising-cokes-exciting-days-in-texas.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/joseph-r-hamlen-75592750.html | JOSEPH R. HAMLEN | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/joseph-colangelo-jr-75592735.html | JOSEPH COLANGELO JR. | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/bombs-kill-2-in-malaysia.html | Bombs Kill 2 in Malaysia | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/tom-waits-clouds-clever-rock-songs-with-affected-style.html | Tom Waits Clouds Clever Rock Songs With Affected Style | True | By John Rockwell | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/nearby-yacht-results-at-indian-harbor-yc.html | Nearby Yacht Results AT INDIAN HARBOR Y.C. | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/film-underground-a-documentary-survivors-of-village-bombing.html | Film: 'Underground,' a Documentary Survivors of 'Village' Bombing Interviewed | True | By Richard Eder | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/metropolitan-briefs-lefraks-building-plan-protested-planners.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/paper-says-doctor-financed-mexican-jail-raid.html | Paper Says Doctor Financed Mexican Jail Raid | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/goldwater-states-ford-case-in-nebraska.html | Goldwater States Ford Case in Nebraska | True | By R. W. Apple Jr. Special To The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/questions-and-answers-on-disputed-status-of-the-panama-canal.html | Questions and Answers on Disputed Status of the Panama Canal | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/french-conservative-wins-in-vote-for-parliament-seat.html | French Conservative Wins in Vote for Parliament Seat | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/landmark-maps-available.html | â€3â€¦Â¦'Landmarkâ€3â€¦Â¦' Maps Available | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/sherry-e-sobelman-wed-to-barry-blank.html | Sherry E. Sobelman Wed to Barry Blank | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/win-garden-that-lost-turns-up-again.html | WIN Garden That Lost Turns Up Again | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/reagan-broadens-lead-over-ford-in-delegate-race.html | REAGAN BROADENS LEAD OVER FORD IN DELEGATE RACE | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/states-to-vote-on-atomicpower-curb.html | States to Vote on Atomicâ€šÃ„Â´Power Curb | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/fire-destroys-linden-stores.html | Fire Destroys Linden Stores | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/louis-allen.html | LOUIS ALLEN | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/recital-polish-violin-bill.html | Recital: Polish Violin Bill | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/orantes-takes-bavarian-title.html | Orantes Takes Bavarian Title | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/head-of-brown-campaign-opposes-trip-to-maryland.html | Head of Brown Campaign Opposes Trip to Maryland | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/hungarian-businessman-seeks-us-sales-hungarian-try-ing-to-sell-us.html | Hungarian Businessman Seeks U.S. Sales | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/about-dusters-and-dustups.html | About Dusters and Dustâ€šÃ„Â´Ups | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/gov-brown-tests-drive-in-new-york.html | GOV. BROWN TESTS DRIVE IN NEW YORK | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/hospitals-to-get-3-options-on-malpractice-insurance.html | Hospitals to Get 3 Options On Malpractice Insurance | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/auto-layoffs-keep-on-despite-overtime.html | Auto Layoffs Keep On Despite Overtime | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/railbird-on-coast-to-hail-hilarious.html | Railbird on Coast To Hail Hilarious | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/joseph-r-hamlen.html | JOSEPH R. HAMLEN | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/personal-finance-comparison-shoppers-for-car-loans-can-sometimes.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/padres-strom-blanks-mets-sseaver-on-2-hits-padres-beat-mets-by-40-on.html | Padresâ€šÃ„Â´ Strom Blanks Mets, Seaver on 2 Hits | True | By Al Harvin | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/redman-captures-formula-5000-race.html | Redman Captures Formula 5000 Race | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/books-of-the-times-the-issei-the-nisei-and-us.html | Books of The Times | True | By John L. Hess | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/article-1-no-title.html | Highly Trained Called Targets of Malpractice Claims | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/us-outspending-soviet-in-big-ships-aspln-discloses-cia-data-showing.html | U.S. OUTSPENDING SOVIET IN BIG SHIPS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/us-cuban-refugee-program-split-by-reports-of-directors-political.html | U.S. Cuban Refugee Program Split by Reports of Director's Political Activity | True | By George Volsky Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/seton-hall-nine-wins-title-again.html | Seton Hall Nine Wins Title Again | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/danish-royalty-arrives.html | Danish Royalty Arrives | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/astaire-and-kelly-in-spotlight-again-entertainment-gala-tonight-to.html | Astaire and Kelly in Spotlight Again | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/giscard-says-us-difficulty-in-world-is-creating-anxiety.html | Giscard Says U.S. Difficulty In World Is Creating Anxiety | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/freshness-and-charm-of-3-designing-talents.html | Freshness and Charm Of 3 Designing Talents | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/japan-indicts-lockheed-agent-on-foreign-exchange-charges.html | Japan Indicts Lockheed Agent On Foreign Exchange Charges | True | BY United Press International | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-york-citys-red-tape-snarling-fiscal-reforms-new-york-citys-red.html | New York City's Red Tape Snarling Fiscal Reforms | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/disastrous-policy-cited.html | â€šÃ„Â´Disastrousâ€šÃ„Â´ Policy Cited | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/three-car-crash-kills-4-injures-3-near-rochester.html | Threeâ€šÃ„Â´ Car Crash Kills 4, Injures 3 Near Rochester | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/about-new-york-gov-brown-drops-into-town.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/hospitalaide-work-urged-for-juvenile-delinquents.html | Hospitalâ€šÃ„Â´Aide Work Urged for Juvenile Delinquents | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/kissinger-calls-for-an-end-of-us-israel-wrangling-kissinger-assays.html | Kissinger Calls for an End Of U.S.â€šÃ„Â´Israel â€šÃ„Â´Wranglingâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/israel-to-order-settlers-to-quit-a-west-bank-site.html | ISRAEL TO ORDER SETTLERS TO QUIT A WEST BANK SITE | True | By Terrence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/hayes-finally-gets-victory-hayes-finally-wins-on-69273-at-dallas.html | Hayes Finally Gets Victory | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/bogus-100-bills-totaling-20-million-seized-in-the-bronx.html | Bogus $100 Bills Totaling $20 Million Seized in the Bronx | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/black-industries-seek-more-us-aid-one-new-proposal-would-require.html | BLACK INDUSTRIES SEEK MORE U.S. AID | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/mb-skaggs-88-set-up-safeway-a-founder-of-largest-chain-of.html | M. B. SKAGGS, 88, SET UP SAFEWAY | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/czechs-force-plane-down.html | Czechs Force Plane Down | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-10 | 1976-05-10 | https://www.nytimes.com/1976/05/10/archives/warren-receives-copernicus-prize-for-lifes-poetry.html | Warren Receives Copernicus Prize For Life's Poetry | True | | 2004-02-06 0:00 | RE 897-537 | B 114-619 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/women-to-accuse-40-states-of-bias-sex-discrimination-charged-in.html | WOMEN TO ACCUSE 40 STATES OF BIAS | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/ford-favored-in-west-virginia-primary-trouble-in-reagan-ranks.html | Ford Favored in West Virginia Primary | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-obituary-5-no-title.html | TRUDE GUERMONPREZ | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/state-department-calls-beirut-election-welcome.html | State Department Calls Beirut Election â€˜Â‚Â¬Welcomeâ€˜Â‚Â¬ | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-captain-critical-of-honor-code-is-asked-to-leave.html | Captain Critical of Honor Code Is Asked to Leave West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/six-iraqi-aides-ousted-in-a-shuffle-of-the-cabinet.html | Six Iraqi Aides Ousted In a Shuffle of the Cabinet | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/top-british-liberal-quits-over-a-homosexual-furor-top-british.html | Top British Liberal Quits Over a Homosexual Furor | True | By Bernard Weinraub Special to New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/off-field-tarkenton-is-still-business-about-pro-football.html | Off Field, Tarkenton Is Still Business | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/palestinians-are-critical-of-syrian-role-in-lebanon-christians-see.html | Palestinians Are Critical Of Syrian Role in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/flood-of-smuggled-cash-is-enriching-swiss-banks-flood-of-smuggled.html | Flood of Smuggled Cash Is Enriching Swiss Banks | True | By Clyde H. FarnsworRTH Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-fordreagan-race-focusing-on-arms-issue-fordreagan.html | Fordâ€˜Â‚Â¬Reagan Race Focusing on Arms Issue | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/ford-aides-reported-critical-of-white-house-staff-campaign-staff.html | Ford Aides Reported Critical of White House Staff | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-flood-of-smuggled-cash-is-enriching-swiss-banks.html | Flood of Smuggled Cash Is Enriching Swiss Banks | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/a-times-editor-sues-nixon-and-us-aides-over-1969-wiretap.html | A Times Editor Sues Nixon and U.S. Aides Over 1969 Wiretap | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/israels-dilemma.html | Israel's Dilemma | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/recorder-is-found-in-spanish-crash.html | RECORDER IS FOUND IN SPANISH CRASH | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/assistance-is-offered-in-getting-quake-news.html | Assistance Is Offered In Getting Quake News | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/good-progress-by-industry-is-found-in-saving-energy.html | Good Progress by Industry Is Found in Saving Energy | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/connors-tanner-advance-edmondson-beaten-italian-triumphs-miss-rubin.html | Connors, Tanner Advance | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-new-york-principals-reported-ready-to-lengthen.html | New York Principals Reported Ready to Lengthen Work Day | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-hertz-signs-consent-order-on-used-rental-car-sales.html | Hertz Signs Consent Order On Used Rental Car Sales | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/music-elan-of-orpheus-conductorless-ensemble-displays-an-unusual.html | Music: Elan of Orpheus | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/1333-tents-given-by-us-for-italian-quake-victims.html | 1,333 Tents Given by U.S. for Italian Quake Victims | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/people-and-business-burns-emphasizes-money-curb.html | People and Business | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/cominco-increases-price-for-its-lead-in-canada.html | Cominco Increases Price For Its Lead in Canada | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/wallace-cancels-a-visit-to-site-of-his-shooting.html | Wallace Cancels a Visit To Site of His Shooting | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/baseballs-most-memorable-ballot-sports-of-the-times-national-league.html | Baseball's Most Memorable Ballot | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/28-faculty-women-sue-stony-brook-in-sexbias-case.html | 28 Faculty Women Sue Stony Brook In Sexâ€˜Â‚Â¬Bias Case | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-street-musicians-play-for-spring-muses.html | Street Musicians Play for Spring Muses | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/coop-city-loses-foreclosure-suit-state-court-upholds-right-of.html | COâ€˜Â‚Â¬OP CITY LOSES FORECLOSURE SUIT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/anne-klein-goes-broadway-fall-line-joins-chorus-line-inventive.html | Anne Klein Goes Broadway: Fall Line Joins â€˜Â‚Â¬Chorus Lineâ€˜Â‚Â¬ | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-york-city-is-advised-to-look-to-atom-power-news-analysis.html | New York City Is Advised to Look to Atom Power | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/budget-requests-for-1977-screened-by-city-council-reductions.html | Budget Requests for 1977 Screened by City Council | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/lockheed-agent-had-contacts-among-top-japanese-charges-brought.html | Lockheed Agent Had Contacts Among Top Japanese | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/deadline-passes-in-building-strike-talks-recess-without-word-on.html | DEADLINE PASSES IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/19-african-leaders-meet-with-giscard.html | 19 AFRICAN LEADERS MEET WITH GISCARD | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/notes-on-people-danish-royal-couple-sail-into-washington.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/issues-in-building-strike-participants-issues.html | Issues in Building Strike | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/albany-reenters-market-and-sells-59-million-bonds-state-interest.html | ALBANY REÃEÃâ ÃªENTERS MARKET AND SELLS $59 MI WON BONDS | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/stocks-advance-on-amex-and-otc-markets-said-to-be-buoyd-by-burnss.html | STOCKS ADVANCE ON AMEX AND OâÃÃâ ÃªÃÃâ ÃªC | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/april-retail-sales-level-with-march-but-14-above-75.html | April Retail Sales Level With March But 14% Above âÃÃ¢,â'ÃÃ¢â¬75 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/underwater-walk-record.html | Underwater Walk Record | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/article-1-no-title.html | Article 1 âÃÃâ ÃªâÃÃâ Ãªâ° No Title | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-1333-tents-given-by-us-for-italian-quake-victims.html | 1,333 Tents Given by U.S. For Italian Quake Victims | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/obituary-4-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-tuition-protest-mars-dedication-of-medical-school.html | Tuition Protest Mars Dedication of Medical School | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/brooke-in-warning-to-city-on-us-aid.html | BROOKE IN WARNING TO CITY ON U.S. AID | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/checking-at-savings-banks-voted-in-assembly-9145-assembly-passes.html | Checking at Savings Banks Voted in Assembly, 91âÃÃâ Ãªâ°45 | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/castro-resumes-attacks-on-us-wall-posters-quote-speech-in-which.html | CASTRO RESUMES ATTACKS ON U.S. | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-30second-movie-atoms-in-action.html | 30âÃÃâ ÃªSECOND MOVIE: ATOMS IN ACTION | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/court-denies-appeal-of-james-earl-ray-in-dr-king-shooting.html | Court Denies Appeal of James Earl Ray In Dr. King Shooting | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/quake-area-gains-superficial-normality-a-stricken-tower.html | Quake Area Gains Superficial Normality | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-recorder-is-found-in-spanish-crash.html | RECORDER IS FOUND IN SPANISH CRASH | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-helping-new-york-the-friendly-snakes-enemy-of-the.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/2-convictions-challenged-in-broadway-pub-slaying-confession.html | 2 Convictions Challenged In Broadway Pub Slaying | True | By Leslie Mailand | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/juilliard-ensemble-gives-ellis-island-a-sokolow-dance.html | Juilliard Ensemble Gives âÃÃâ Ãªâ'Ellis Island,âÃÃâ Ãª' A Sokolow Dance | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/flyers-canadiens-study-strategy-for-game-2-tonight-shero-sticks.html | Flyers, Canadiens Study Strategy for Game 2 Tonight | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-top-british-liberal-quits-over-a-homosexual-furor.html | Top British Liberal Quits Over a Homosexual Furor | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/vote-bill-may-aid-ford-by-million-funds-would-far-exceed.html | VOTE BILL MAY AID FORD BY MILLION | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/striker-is-injured-in-fall-while-assisting-a-tenant.html | Striker Is Injured in Fall While Assisting a Tenant | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/americans-help-israel-to-open-tennis-center-israel-makes-tennis-bid.html | Americans Help Israel to Open Tennis Center | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/loss-narrowed-at-vw-during-75-a-1974-loss-of-323-million-was-cut-to.html | LOSS NARROWED AT VW DURING '75 | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/delta-air-buys-13-planes.html | Delta Air Buys 13 Planes | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/citizens-union-asks-community-boards-get-role-in-budget.html | Citizens Union Asks Community Boards Get Role in Budget | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/albany-gets-a-bill-to-give-agencies-right-to-cut-public-employee.html | Albany Gets a Bill to Give Agencies Right to Cut Public Employee Benefits | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/commonwealth-in-listing.html | Commonwealth in Listing | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/9-soviet-clerics-arrive-on-a-visit-rabbi-is-member-of-mission.html | 9 SOVIET CLERICS ARRIVE ON A VISIT | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-temporary-release-sought-for-seoul-opposition.html | Temporary Release Sought For Seoul Opposition Leader | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-fred-mcleod-golfer-94-dies-won-united-states-open.html | Fred McLeod, Golfer, 94, Dies; Won United States Open in 1908 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/fed-plan-on-pooled-savings-is-opposed-by-wage-council.html | Fed Plan on Pooled Savings is Opposed by Wage Council | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/doctors-criticize-methadone-rules-drugs-developers-say-stiff.html | DOCTORS CRITICIZE METHADONE RULES | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/cornell-trio-is-rated-high-in-lacrosse-college-sports-notes.html | Cornell Trio Is Rated High in Lacrosse | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/responding-to-juvenile-violence.html | Responding to Juvenile Violence | True | By Richard N. Gottfried and Simon K. Barsky | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-mcfeeley-to-resign.html | McFeeley to Resign | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/baseball-negotiators-hope-to-restart-stalled-talks-on-pact-about.html | Baseball Negotiators Hope to Restart Stalled Talks on Pact | True | By Murray Chass | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-bank-robber-suspect-seized.html | Bank Robber Suspect Seized | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/business-records-bankruptcy-proceeding.html | Business Records | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/a-campaign-thats-still-wide-open.html | A Campaign That's Still Wide Open | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/carter-group-wins-review-of-statute-covering-primaries.html | Carter Group Wins Review of Statute Covering Primaries | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-61-million-refund-ordered-in-jersey-on-gas.html | $6.1 Million Refund Ordered in Jersey On Gas Overcharge | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-house-panel-votes-to-protect-a-river.html | HOUSE PANEL VOTES TO PROTECT A RIVER | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-smithsonian-revives-centennial-of-1876-unusual.html | Smithsonian Revives Centennial of 1876 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/arab-leaders-call-meeting-on-egyptiansyrian-discord.html | Arab Leaders Call Meeting On EgyptianâÂ‚Â¬âÂ‚Â¬Syrian Discord | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/regulators-and-the-regulated-gather-at-federal-power-groups-party.html | Regulators and the Regulated Gather At Federal Power Group's Party | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/fordreagan-race-focusing-on-arms-issue-fordreagan-campaign-now.html | FordâÂ‚Â¬âÂ‚Â¬Reagan Race Focusing on Arms Issue | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/stars-shine-for-benefit-of-library.html | Stars Shine For Benefit Of Library | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-harvey-fite-dies-sculptor-was-72-falls-into-a.html | HARVEY FITE DIES, SCULPTOR WAS 72 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/fisk-commencement-hears-alumni-report-on-endowment-drain-trend-held.html | Fisk Commencement Hears Alumni Report on Endowment Drain | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/business-briefs-house-passes-federal-reserve-bill-steel-output.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/tremor-in-massachusetts.html | Tremor in Massachusetts | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/smithsonian-revives-centennial-of-1876-unusual-womens-show-tools-of.html | Smithsonian Revives Centennial of 1876 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/stock-prices-up-broadly-dow-pushes-ahead-1126-prices-of-stocks.html | Stock Prices Up Broadly; Dow Pushes Ahead 11.26 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/nbc-to-run-60-minutes-getting-summer.html | NBC To Run âÂ‚Â¬â°Â"People†âÂ‚Â¬â°Â` Special as a Pilot | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/stavisky-asks-nadjari-inquiry-on-summons-flood-in-district.html | Stavisky Asks Nadjari Inquiry On SummonsâÂ‚Â¬â°Â"FloodâÂ‚Â¬â°Â` in District | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-re-scruggs-economist-at-standard-poors-49.html | R. E. Scruggs, Economist At Standard & Poor's, 49 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/report-optimistic-on-atomic-waste-a-federal-panel-says-safe.html | REPORT OPTIMISTIC ON ATOMIC WASTE | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/hockey-owners-players-sign-pact.html | Hockey Owners, Players Sign Pact | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/futures-prices-of-soybeans-rise-gains-reflect-reports-of-demands-by.html | FUTURES PRICES OF SOYBEANS RISE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/pargas-suit-accuses-empire-of-violations-in-tender-offer-pargas.html | Pargas Suit Accuses Empire Of Violations in Tender Offer | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/connecticut-democrats-vote-today-in-delegate-selection-process.html | Connecticut Democrats Vote Today in Delegate Selection Process | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-government-rests-manslaughter-case-against-captain.html | Government Rests Manslaughter Case Against Captain Who Kept 2 Out of Boat | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/tunnel-blast-kills-9-in-japan.html | Tunnel Blast Kills 9 in Japan | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/soltis-chicagoans-stimulate-a-yen-to-yell-a-certain-yearning.html | Solti's Chicagoans Stimulate a Yen to Yell | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/ending-the-strike.html | âÂ‚Â¬Â¶ Ending the Strike | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/harvey-fite-dies-sculptor-was-72-falls-into-a-quarry-planned-as.html | HARVEY FITE DIES, SCULPTOR WAS 72 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/zambia-university-reopens.html | Zambia University Reopens | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/chess-tarjan-like-a-good-opening-shows-a-rapid-development.html | Chess | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/bernhard-cleared-in-lockheed-case-dutch-paper-says.html | Bernhard Cleared In Lockheed Case, Dutch Paper Says | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/for-sholom-aleichem-theres-will-and-a-way-wouk-read-it-with-love.html | For Sholom Aleichem, There's Will and a Way | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/valentino-cut-bobs-up-dryityourself-lesson.html | Valentino Cut Bobs Up; DryâÂ‚Â¬â°Â"ItâÂ‚Â¬â°Â`Yourself Lesson | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/atom-bombs-for-sale.html | Atom Bombs for Sale | True | By Robert Kleiman | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/books-of-the-times-behind-the-big-apple-sauce-blueprint-for.html | Books of The Times | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/letters-to-the-editor-our-expert-decisionmakers-wall-street.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/obituary-2-no-title.html | TRUDE GUERMONPREZ | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/garbage-pickups-spurred-in-strike-sanitation-crews-reported.html | GARBAGE PICKUPS SPURRED IN STRIKE | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/us-anticrime-project-scored-study-urges-agencys-abolition-report.html | U.S. Anticrime Project Scored; Study Urges Agency's Abolition | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-28-faculty-women-sue-stony-brook-in-sexbias-case.html | 28 Faculty Women Sue Stony Brook In SexâÂ¨â¤Bias Case | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-albany-reenters-market-and-sells-59-million-bonds.html | ALBANY REâÂ¨â¤ENTERS MARKET AND SELLS $59 MILLION BONDS | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/article-2-no-title.html | Article 2 âÂ¨â¤âÂ¨â¤ No Title | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/honest-pleasure-shipped-to-pimlico-foe-goes-today-at-the-race.html | Honest Pleasure Shipped To Pimlico, Foe Goes Today | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/study-calls-health-gain-slow-in-territories-held-by-israel-arab.html | Study Calls Health Gain Slow In Territories Held by Israel | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/nassau-county-is-investigating-printing-of-sealed-jury-reports.html | Nassau County Is Investigating Printing of Sealed Jury Reports | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/newsweek-raising-price-to-1-starting-july-5.html | Newsweek Raising Price To $1 Starting July 5 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/german-printers-offer-deal.html | German Printers Offer Deal | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-new-jersey-briefs-water-test-ed-for-cancer-causes.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-trenton-topics-hearings-are-scheduled-on-abuses-in.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/wood-field-and-stream-fish-are-migrating-early.html | Wood, Field and Stream: Fish Are Migrating Early | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/credit-prices-off.html | Credit Prices Off | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/dudleys-hand-fractured.html | Dudley's Hand Fractured | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/structure-and-justice.html | Structure and Justice | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/a-reporters-notebook-the-tranquil-rhodesia-reporters-notebook-calm.html | A Reporter's Notebook The Tranquil Rhodesia | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/flights-to-quake-area.html | Flights to Quake Area | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/civic-tyrants-.html | Civic Tyrants âÂ¨â¤ | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/glenn-says-he-would-run-on-jimmy-carter-ticket.html | Glenn Says He Would Run On Jimmy Carter Ticket | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/landmarks-agency-fights-zoning-bid-by-planning-panel.html | Landmarks Agency Fights Zoning Bid By Planning Panel | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/us-rests-case-against-yacht-captain-indicted-in-newark.html | U.S. Rests Case Against Yacht Captain | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/grace-says-it-rejects-illegal-political-acts.html | Grace Says It Rejects Illegal Political Acts | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/woman-finally-drives-at-indy.html | Woman Finally Drives at Indy | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/free-ads-for-free-enterprise.html | Free Ads for Free Enterprise | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/strikes-held-in-spain-to-protest-shootings-at-a-rally-of-carlists.html | Strikes Held in Spain to Protest Shootings at a Rally of Carlists | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/a-finishing-school-students-hate-to-leave-in-a-wheelchair-very.html | A Finishing School Students Hate to Leave | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/principals-nearing-pact-on-longer-day-in-new-york-city-new-york.html | Principals Nearing Pact on Longer Day In New York City | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-stopcarter-drive-foes-seek-a-series-of-upsets-news-analysis.html | New StopâÂ¨â¤Carter Drive: Foes Seek a Series of Upsets | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/72-wallace-voters-lean-to-reagan-in-michigan-bring-frustrations.html | âÂ¨â¤'72 Wallace Voters Lean To Reagan in Michigan | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/symphony-opens-with-vintage-pieces.html | Symphony Opens With Vintage Pieces | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/aba-drops-squires-for-a-lack-of-funds-fitch-to-lakers-aba.html | A.B.A. Drops Squires For a Lack of Funds | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-landlords-reject-unions-proposal-absolute-impasse.html | LANDLORDS REJECT UNION'S PROPOSAL | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/house-panel-votes-to-protect-a-river.html | HOUSE PANEL VOTES TO PROTECT A RIVER | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/two-union-locals-told-to-end-bias-judge-finds-discrimination-by.html | TWO UNION LOCALS TOLD TO END BIAS | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/stage-shorter-titanic-christopher-durang-play-on-twin-bill-with.html | Stage: Shorter âÂ¨â¤'Titanic'âÂ¨â¤ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/helping-new-york-the-friendly-snake-world-third-trip-to-zoo-enemy.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/soviet-in-un-charges-israeli-genocide.html | Soviet, in U.N., Charges Israeli â€šÃ„Â´Genocideâ€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/people-in-sports-evyank-richardson-playing-politics-now.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/amex-options-trading-under-secs-scrutiny.html | Amex Options Trading Under S.E.C.'s Scrutiny | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-private-trade-flourishing-in-soviet-georgia.html | Private Trade Flourishing in Soviet Georgia | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/5th-ave-residents-ask-parade-limit-business-would-not-suffer.html | 5th Ave. Residents Ask Parade Limit | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/street-musicians-play-for-spring-muses.html | Street Musicians Play for Spring Muses | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/further-charges-seen-for-kodama-lockheeds-agent-remains-in.html | FURTHER CHARGES SEEN FOR KODAMA | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-albany-law-may-cut-11000-from-relief-aid.html | New Albany Law May Cut 11,000 From Relief Aid | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/jerrycomelately.html | Jerryâ€šÃ„Â´Comeâ€šÃ„Â´Lately | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/tv-splendid-flying-dutchman-is-on-channel-13.html | TV: Splendid â€šÃ„Â´Flying Dutchmanâ€šÃ„Â´ Is on Channel 13 | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/hearst-trial-date-faces-new-delay-prison-wont-permit-heiress-to.html | HEARST TRIAL DATE FACES NEW DELAY | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/yankees-impress-rivals-the-important-people-rival-legions-in-west.html | Yankees Impress Rivals | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/israel-planning-to-settle-more-of-occupied-land-cabinet-examines.html | ISRAEL PLANNING TO SETTLE MORE OF OCCUPIED LAND | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/private-trade-flourishing-in-soviet-georgia-business-flourishing-in.html | Private Trade Flourishing in Soviet Georgia | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/justice-department-indicates-it-might-not-defend-3-fbi-agents-in.html | Justice Department Indicates It might Not Defend 3 F.B.I. Agents in Suit by Socialist Workers Party | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/captain-critical-of-honor-code-is-asked-to-leave-west-point-captain.html | Captain Critical of Honor Code Is Asked to Leave West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/entertainment-events-today-music-dance-cabaret.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-obituary-6-no-title.html | MARCUS HELITZER | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-a-reporters-notebook-the-tranquil-rhodesia.html | A Reporter's Notebook: The Tranquil Rhodesia | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/lisbon-reds-urge-civilian-president.html | LISBON REDS URGE CIVILIAN PRESIDENT | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/235-million-relief-planned.html | $235 Million Relief Planned | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/surge-in-gasoline-use-raises-issue-of-possible-shortage-in-the.html | Surge in Gasoline Use Raises Issue Of Possible Shortage in the Summer | True | By William D. Smith | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/kidnapping-warrant.html | Kidnapping Warrant | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/mcfeeley-to-resign.html | McFeely to Resign | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/legislator-quits-gop-in-dutchess-action-by-the-only-woman-shifts.html | LEGISLATOR QUITS G.O.P. IN DUTCHESS | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/argentine-terrorists-kill-2.html | Argentine Terrorists Kill 2 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/us-again-acting-on-bids-to-adopt-vietnam-orphans.html | U.S. Again Acting On Bids to Adopt Vietnam Orphans | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-pollution-in-the-delaware-is-blow-to-shad.html | Pollution in the Delaware Is Blow to Shad | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/death-bill.html | Death Bill | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-israel-planning-to-settle-more-of-occupied-land.html | ISRAEL PLANNING TO SETTLE MORE OF OCCUPIED LAND | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/birth-curb-study-backs-diaphragm-device-held-as-effective-as-modern.html | BIRTH CURB STUDY BACKS DIAPHRAGM | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/meat-inspectors-tell-of-bribery-cheaper-cuts-reported-put-in.html | EAT INSPECTORS TELL OF BRIBERY | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/hertz-signs-consent-order-on-used-rental-car-sales.html | Hertz Signs Consent Order On Used Rental Car Sales | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-coop-city-loses-foreclosure-suit-state-court.html | COâ€šÃ„Â´OP CITY LOSES FORECLOSURE SUIT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/metropolitan-briefs-gas-bill-refunds-ordered-in-jersey-levitt.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/fred-mcleod-golfer-94-dies-won-united-states-open-in-1908-going.html | Fred McLeod, Golfer, 94, Dies; Won United States Open in 1908 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/teamster-pact-ratified-by-41-in-mail-referendum.html | Teamster Pact Ratified By 4â€šÃ„Â´1 in Mail Referendum | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/gao-finds-security-is-lax-at-us-computer-installations.html | G.A.O. Finds Security Is Lax At U.S. Computer Installations | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/the-face-game.html | The Face Game | True | By Russell Baker | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/citibank-gives-300000-to-aid-cultural-groups.html | Citibank Gives $300,000 to Aid Cultural Groups | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/advertising-popes-stand-termed-positive-foote-cone-belding-gains.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/corporation-affairs-northwest-pipeline-files-for-alaskan-gas-route.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/con-edison-rates-called-the-most-costly-in-us.html | Con Edison Rates Called The Most Costly in U.S. | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/mcfeeley-declares-intention-to-resign-pba-post-spokesman-in-the.html | McFeeley Declares Intention to Resign P.B.A. Post | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/obituary-1-no-title.html | MARCUS HELITZER | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/us-immigrants-tapered-grim-memories-of-nazi-holocaust-five-hours.html | U.S. Immigrants TapedãÂ‚Â¬Â²Record Grim Memories of Nazi Holocaust | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/screen.html | Screen | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/re-scruggs-economist-at-standard-poors-49.html | R. E. Scruggs, Economist At Standard & Poor's, 49 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/7-writers-words-barred-by-congressional-record.html | 7 WritersãÂ‚Â´ Words Barred By Congressional Record | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-york-project-cuts-village-power-costs-28-a-range-of-customers-a.html | New York Project Cuts Village Power Costs 28% | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/sec-sues-general-tire-company-agrees-to-settle-sec-sues-general.html | S.E.C. Sues General Tire; Company Agrees to Settle | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/screening-recaptures-old-hollywood.html | Screening Recaptures Old Hollywood | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/bumper-harvests-in-grain-forecast-record-corn-output-and-2d-largest.html | BUMPER HARVESTS IN GRAIN FORECAST | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/gunmen-murder-woman-injure-3-no-motive-found-for-attack-on-stoop-in.html | GUNMEN MURDER WOMAN, INJURE 3 | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/bridge-indonesian-team-is-absent-for-game-in-the-olympiad.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-landmarks-agency-fights-zoning-bid-by-planning.html | Landmarks Agency Fights Zoning Bid By Planning Board | True | | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/credit-markets-register-sharp-declines-in-prices.html | Credit Markets Register Sharp Declines in Prices | True | By John H. Allan | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-11 | 1976-05-11 | https://www.nytimes.com/1976/05/11/archives/world-bank-lifts-its-rate-on-loans-also-adopts-new-formula-that.html | WORLD BANK LIFTS ITS RATE ON LOANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-601 | B 130-765 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/protesters-ousted-in-columbia-sit-in.html | PROTESTERS OUSTED IN COLUMBIA SITãÂ‚Â¬Â²IN | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/boston-to-follow-order-on-schools.html | BOSTON TO FOLLOW ORDER ON SCHOOLS | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/new-york-budget-feared-off-mark-state-monitor-cautions-city-may.html | NEW YORK BUDGET FEARED OFF MARK | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/tudor-city-volunteers-serve-in-strike.html | Tudor City Volunteers Serve in Strike | True | By David Bird | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/two-rock-groups-at-bottom-line-dr-feelgood-and-ramones-fall-short.html | TWO ROCK GROUPS AT BOTTOM LINE | True | By John Rockwell | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/grants-to-japanese-judges-by-asia-foundation-assailed.html | Grants to Japanese Judges By Asia Foundation Assailed | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/two-key-panels-in-congress-back-revised-aid-bill-committees-in.html | TWO KEY PANELS IN CONGRESS BACK REVISED AID BILL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/13-million-award-in-venereal-disease-called-landmark.html | $1.3 Million Award In Venereal Disease Called Landmark | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/about-real-estate-downtown-developers-turning-to-stores.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/jay-rockefeller-is-an-easy-victor-he-defeats-seven-rivals-in.html | JAY ROCKEFELLER IS AN EASY VICTOR | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/cruel-joke.html | ãÂ‚Â´Cruel JokeãÂ‚Â´ | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/blacks-gain-posts-in-south-but-lag-proportionately.html | Blacks Gain Posts in South But Lag Proportionately | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/consumer-notes-regulating-sales-of-hearing-aids.html | CONSUMER NOTES | True | BY Frances Cerra | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/envoy-of-bolivia-is-slain-in-paris-shot-in-reprisal-for-role-in.html | ENVOY OF BOLIVIA IS SLAIN IN PARIS | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ethiopia-said-to-prepare-attack-on-eritrean-rebels-ethiopian-attack.html | Ethiopia Said to Prepare Attack on Eritrean Rebels | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/bond-issues-stage-rebound-in-prices-prices-of-bond-issues-stage-a.html | Bond Issues Stage Rebound in Prices | True | By John H. Allan | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/new-jersey-briefs-pba-case-referred-to-commission-turnpike-to-give.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/some-democrats-push-rodino-as-vicepresidential-candidate.html | Some Democrats Push Rodino As ViceãÂ‚Â´Presidential Candidate | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/soviet-china-clash-in-nairobi.html | SOVIET AND CHINA CLASH IN NAIROBI | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/trinity-crew-in-henley.html | Trinity Crew in Henley | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/when-singles-bars-pall-some-alternatives.html | When Singles Bars Pall: Some Alternatives | True | By Olive Evans | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/election-agency-revived-by-ford-he-signs-bill-authorizing-the.html | ELECTION AGENCY REVIVED BY FORD | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/court-upholds-powers.html | Court Upholds Powers | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/northrop-shareholders-focus-on-rising-profit-not-on-bribes-northrop.html | Northrop Shareholders Focus On Rising Profit, Not on Bribes | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/court-step-asked-on-hiring-quotas.html | COURT STEP ASKED ON HIRING QUOTAS | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/carters-reaction-by-charles-mohr.html | Carter's Reaction | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/100000-bail-set-in-slaying.html | $100,000 Bail Set in Slaying | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/further-ways-to-prepare-artichokes-from-bottoms-to-sauce-and.html | Further Ways to Prepare Artichokes: From Bottoms to Sauce and Stuffings | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/church-says-miracle-he-needs-may-be-in-the-making.html | Church Says Miracle He Needs â€šÃ„Ã²May Be in the Makingâ€šÃ„Ã´ | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/protesters-halt-work-on-63d-street-subway.html | Protesters Halt Work On 63d Street Subway | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/critics-select-travesties-as-best-play-of-197576.html | Critics Select â€šÃ„Ã²Travestiesâ€šÃ„Ã´ As Best Play of 1975â€šÃ„Ã´76 | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/japan-battling-slump-with-public-works-japan-is-battling-economic.html | Japan Battling Slump With Public Works | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/mate-of-sunken-schooner-testifies-for-the-captain.html | Mate of Sunken Schooner Testifies for the Captain | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/consultant-has-franchise-theory.html | Consultant Has Franchise Theory | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/legislators-lulus-are-ruled-illegal.html | Legislatorsâ€šÃ„Ã´ Lulusâ€šÃ„Ã´ Are Ruled Illegal | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/honor-at-west-point.html | Honor at West Point | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/mayor-appoints-panel-to-settle-building-strike-union-and-landlords.html | MAYOR APPOINTS PANEL TO SETTLE BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/rookie-fractures-neck-in-indy-crash.html | Rookie Fractures Neck in Indy Crash | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/poking-in-consignment-shops-the-shabby-is-often-just-right.html | Poking in Consignment Shops: The Shabby Is Often Just Right | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/man-held-in-car-death.html | Man Held in Car Death | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/where-to-send-money-for-victims-of-quake.html | Where to Send Money For Victims of Quake | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/zionism-in-media-decried-by-agnew.html | ZIONISM â€šÃ„Ã²IN MEDIAâ€šÃ„Ã´ DECRIED BY AGNEW | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/woman-who-scored-999-and-lost-job-sues-state-official-whose.html | Woman Who Scored 99.9 And Lost Job Sues State | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/election-agency-revived-by-ford.html | ELECTION AGENCY REVIVED BY FORD | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/surgeon-acquitted-of-dispensing-drugs-against-health-law.html | Surgeon Acquitted Of Dispensing Drugs Against Health Law | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/bridge-americans-in-the-olympiad-blitz-netherlands-antilles.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/england-40-victor-in-british-soccer.html | England 4â€šÃ„Ã²0 Victor In British Soccer | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/m-sheridan-cogan.html | M. SHERIDAN COGAN | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/namesake-of-schooner-slaves-took-over-joining-operation-sail.html | Namesake of Schooner Slaves Took Over Joining Operation Sail | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/the-religious-issue.html | The Religious Issue | True | By James Reston | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/president-backed-by-gop-leaders-dozen-in-congress-seek-to-counter.html | PRESIDENT BACKED BY G.O.P. LEADERS | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/beame-presents-proposals-to-end-buildings-strike-recommendations.html | BEAME PRESENTS PROPOSALS TO END BUILDINGS STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/aerosol-can-controversy-effects-are-filtering-down-to-the-beauty.html | Aerosol Can Controversy: Effects Are Filtering Down to the Beauty Salon | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/4-die-as-ammonia-truck-explodes-in-texas-crash.html | 4 Die as Ammonia Truck Explodes in Texas Crash | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/as-birdbaths-go-its-a-bit-offbeat.html | As Birdbaths Go, It's a Bit Offbeat | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/amex-stock-prices-show-sharp-gains-0cis-up-slightly.html | Amex Stock Prices Show Sharp Gains; 0â€šÃ„Â'Tâ€šÃ„Â¢CIsUp Slightly | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/court-finds-social-security-bias-against-men-aged-64-and-older.html | Court Finds Social Security Bias Against Men Aged 64 and Older | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/market-cheering-to-some-though-dow-rally-falters-market-cheering.html | Market Cheering to Some, Though Dow Rally Falters | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/advertising-bank-agency-seeks-wider-role.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/trenton-topics-a-pupilperformance-bill-is-opposed.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/spy-inquiries-began-amid-public-outrage-end-in-indifference.html | Spy Inquiries, Began Amid Public Outrage, End in Indifference | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/rockefeller-4th-in-strong-showing-he-leads-7-rivals-by-wide-margin.html | ROCKEFELLER 4TH IN STRONG SHOWING | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/lebanese-moslems-offer-a-deal-to-new-president.html | Lebanese Moslems Offer A Deal to New President | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/hispanic-leader-and-a-policeman-arrested-upstate.html | Hispanic Leader and a Policeman Arrested Upstate | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/people-in-sports-dunn-predicts-hell-stop-ali.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/coop-city-strike-chief-sees-agreement.html | Coâ€šÃ„Â'op City Strike Chief Sees Agreement | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/another-will-filed.html | Another â€šÃ„Â'Willâ€šÃ„Â' Filed | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/plan-to-raze-stevens-academy-stirs-mixed-feelings-in-hoboken.html | Plan to Raze Stevens Academy Stirs Mixed Feelings in Hoboken | True | By Alvin Maurer | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/coast-poll-shows-ford-losing-ground-to-reagan.html | Coast Poll Shows Ford Losing Ground to Reagan | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/us-sues-to-force-a-poll-by-board-on-school-bias.html | U.S. Sues to Force a Poll By Board on School Bias | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/woman-fights-a-law.html | Woman Fights a Law | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/policies-and-politicians.html | Policies and Politicians | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/brown-quits-colonels-to-pilot-hawks.html | Brown Quits Colonels to Pilot Hawks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/teachers-harden-l-i-strike-stand-farmingdale-union-decries-boards.html | TEACHERS HARDEN L. I. STRIKE STAND | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/reass-assails-burns-on-money-supply-aim.html | Reass Assails Burns On Money Supply Aim | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/fda-refuses-to-lift-69-cyclamate-ban-because-of-unanswered.html | F.D.A. Refuses to Lift â€šÃ„Â‚Ã¹69 Cyclamate Ban Because of â€šÃ„Â'Unanswered Questionsâ€šÃ„Â' About Safety | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/one-connecticut-town-bypasses-the-election.html | One Connecticut Town Bypasses the Election | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/times-square-murder-suspects-seized.html | Times Square Murder Suspects Seized | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/sec-bribery-suit-names-emersons-charge-is-first-domestic-one-of-its.html | S.E.C.BRIBERY SUIT NAMES EMERSONS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/tv-scenery-as-star-beauty-of-the-irish-coast-overwhelms-sea-marks-a.html | TV: Scenery as Star | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/opec-offers-aid-to-food-program-oilproducing-states-pledge-400.html | OPEC OFFERS AID TO FOOD PROGRAM | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/giscard-in-talks-with-african-leaders-presses-plan-to-win-bonds.html | Giscard, in Talks With African Leaders, Presses Plan to Win Bonds With West | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/of-ritual-heroes-and-old-clothes.html | Of Ritual Heroes and Old Clothes | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/aeros-triumph-43.html | Aeros Triumph, 4â€šÃ„Â'3 | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/aiding-diabetics.html | Aiding Diabetics | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/metropolitan-briefs-main-defends-captain-in-lifeboat-case-2-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/futures-in-cocoa-decline-sharply.html | FUTURES IN COCOA DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/amex-in-discussing-study-denies-sec-is-displeased.html | Amex, in Discussing Study, Denies S.E.C. Is Displeased | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/british-liberals-call-for-grimond.html | BRITISH LIBERALS CALL FOR GRIMOND | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/20thcentury-group-plays-2-premieres.html | 20thâ€šÃ„Â¢Century Group Plays 2 Premieres | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/senate-unit-approves-safety-aide-nominee.html | Senate Unit Approves Safety Aide Nominee | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/news-summary-and-index-75245652.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/suit-accuses-mcgrawhill-of-sex-bias.html | Suit Accuses McGrawâ€šÃ„Â¢Hill Of Sex Bias | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/analysts-in-regulatory-fight-societys-slates-vie-tomorrow.html | Analysts in Regulatory Fight | True | By Robert s. Cole | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/new-quake-jolts-italy-causing-more-injuries.html | New Quake Jolts Italy, Causing More Injuries | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/suffolk-legislature-kills-plan-to-preserve-east-end-farms.html | Suffolk Legislature Kills Plan To Preserve East End Farms | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/a-mystery-in-iran-who-killed-the-mullah.html | A Mystery in Iran: Who Killed the Mullah? | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/assemblys-vote-allowing-checks.html | Assembly's Vote Allowing Checks | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/temple-still-rises-but-gaudi-pupils-wont-see-finish.html | Temple Still Rises But Gaudi Pupils Won't See Finish | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/us-reiterates-opposition-to-new-israeli-settlements.html | U.S. Reiterates Opposition To New Israeli Settlements | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ban-lifted-on-nl-industries-plant-shut-for-polluting.html | Ban Lifted on NL Industries Plant Shut for Polluting | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/herman-perl.html | HERMAN PERL | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/in-japan-a-big-push-is-on-let-them-eat-more-rice.html | In Japan, a Big Push Is On: Let Them Eat More Rice | True | By Hirotaka Yoshizaki Special to New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/lawyer-swears-he-delivered-arol-gifts-to-bronx-courthouse.html | Lawyer Swears He Delivered Arol Gifts to Bronx Courthouse | True | By John L. Hess | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/un-drops-session-on-angolas-entry.html | U.N. DROPS SESSION ON ANGOLA'S ENTRY | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/business-briefs-us-and-brazil-in-trade-accord-panama-canal-to-raise.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/us-issues-rules-for-coal-mining-ickepp-orders-standards-under.html | U.S. ISSUES RULES FOR COAL MINING | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/coal-land-sold-for-20-million-cfis-rights-are-bought-by-nuclear.html | COAL LAND SOLD FOR $20 MILLION | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/japan-sends-an-envoy-to-us-to-clarify-lockheed-scandal.html | Japan Sends an Envoy to U.S. To â€šÃ„Â¢Clarifyâ€šÃ„Â¢ Lockheed Scandal | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/talks-continuing-on-transit-pact-control-boards-deadline-will.html | TALKS CONTINUING ON TRANSIT PACT | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/books-of-the-times-why-were-out-of-vietnam.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/scientist-fights-gypsy-moth-with-birds-beasts-and-bugs.html | Scientist Fights Gypsy Moth With Birds, Beasts and Bugs | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/corporation-affairs-mountain-fuel-holders-support-management.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/dowell-the-dancer-now-feels-like-actor.html | Dowell, the Dancer, Now â€šÃ„Â¢Feels Like Actorâ€šÃ„Â¢ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/deal-d-heywood.html | DEAL D. HEYWOOD | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/envoy-of-bolivia-is-slain-in-paris.html | ENVOY OF BOLIVIA IS SLAIN IN PARIS | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/david-l-hitchcock.html | DAVID L. HITCHCOCK | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/new-blood-pumps-for-humans-are-used-to-try-to-save-hearts.html | New Blood Pumps for Humans Are Used to Try to Save Hearts | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/lisbon-chief-hints-bid-for-presidency.html | LISBON CHIEF HINTS BID FOR PRESIDENCY | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/cavs-victors-83-to-78-trail-21-in-semifinal.html | Cavs Victors, 83 to 78; Trail, 2â€šÃ„Â¢1, in Semifinal | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/reagan-ahead-in-nebraska-and-church-leads-carter-ford-west-virginia.html | REAGAN AHEAD IN NEBRASKA AND CHURCH LEADS CARTER; FORD WEST VIRGINIA VICTOR | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/pan-am-creates-new-unit.html | Pan Am Creates New Unit | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/reagan-wins-in-nebraska-church-is-leading-carter-ford-west-virginia.html | REAGAN WINS IN NEBRASKA, CHURCH IS LEADING CARTER; FORD WEST VIRGINIA VICTOR | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/newsday-exploring-move-from-plant-in-garden-city.html | Newsday Exploring Move From Plant in Garden City | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/freehold-committee-asks-utilities-authority-inquiry.html | Freehold Committee Asks Utilities Authority Inquiry | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/suffolk-farmland.html | Suffolk Farmland | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/appeals-court-reinstates-hughes-case-indictments.html | Appeals Court Reinstates Hughes Case Indictments | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/iran-barter-plan-raises-questions-oiflorplans-talks-being-held.html | IRAN BARTER PLAN RAISES QUESTIONS | True | By William D. Smith | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/li-farm-plan-dead.html | L.I. Farm Plan Dead | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/court-upsets-new-york-policy-to-combat-buildingtrade-bias.html | Court Upsets New York Policy To Combat Buildingâ€‹Ââ€‹Trade Bias | True | By Murray Illson | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/chinas-education-minister-is-reported-to-lose-post.html | China's Education Minister Is Reported to Lose Post | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/optometry-measure-lagging-in-albany.html | Optometry Measure Lagging in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/government-moves-to-block-private-delivery-of-the-mail.html | Government Moves to Block Private Delivery of the Mail | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/carter-is-the-victor-in-connecticut-vote-udall-close-second.html | Carter Is the Victor In Connecticut Vote; Udall Close Second | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/carter-is-the-victor-in-connecticut-vote-udall-close-second-carter.html | Carter Is the Victor In Connecticut Vote; Udall Close Second | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/cunningham-comments.html | Cunningham Comments | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/agnew-on-zionists-his-novel-.html | Agnew, on Zionists, His Novel... | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/let-us-all-remember-the-black-sox.html | Let Us All Remember the Black Sox | True | Red Smith | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/rail-safety-funds-backed.html | Rail Safety Funds Backed | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/burmah-may-act-on-stock.html | Burmah May Act on Stock | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/carey-cuts-back-cunningham-role.html | CAREY CUTS BACK CUNNINGHAM ROLE | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/two-key-panels-in-congress-back-revised-aid-bill.html | TWO KEY PANELS IN CONGRESS BACK REVISED AID BILL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/red-skeltons-eowife-dead.html | Red Skelton's Exâ€‹Ââ€‹Wife Dead | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/fbis-deadly-games.html | F.B.I.'s Deadly Games | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/udall-scores-new-rules.html | Udall Scores New Rules | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/carey-cuts-back-cunningham-role-supplanting-him-in-handling.html | CAREY CUTS BACK CUNNINGHAM ROLE | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/israeli-settlements-a-policy-clue-line-connecting-68-in-occupied.html | Israeli Settlements a Policy Clue | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ashe-and-smith-lead-advance-in-las-vegas.html | Ashe and Smith Lead Advance in Las Vegas | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/exxon-subsidiary-cuts-price-for-heavy-fuel-oil.html | Exxon Subsidiary Cuts Price for Heavy Fuel Oil | True | By Gene Smith | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ford-signs-bill-on-science-aid-brings-back-advisory-office.html | FORD SIGNS BILL ON SCIENCE AID | True | By Steven P. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/us-raising-aims-in-nursing-homes-whalen-moving-to-rescind-lower.html | U.S. RAISING AIMS IN NURSING HOMES | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/dinah-and-kaye-among-22-winners-of-daytime-emmies.html | â€‹Ââ€‹Dinahâ€‹Ââ€‹ and Kaye Among 22 Winners Of Daytime Emmies | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/new-antizionist-move-blocked-in-un.html | New Antiâ€‹Ââ€‹Zionist Move Blocked in U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/the-dodge-site.html | The Dodge Site | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ama-scores-unneeded-surgery-report.html | A.M.A.Scoresâ€‹Ââ€‹â€‹Ââ€‹UnneededSurgeryâ€‹Ââ€‹â€‹Ââ€‹ Report | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/rabe-is-compelled-to-keep-trying.html | Rabe Is Compelled â€‹Ââ€‹to Keep Tryingâ€‹Ââ€‹â€‹Ââ€‹ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/bomb-hurts-3-in-jerusalem.html | Bomb Hurts 3 in Jerusalem | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/tuna-fisherman-barred-from-killing-porpoises.html | Tuna Fishermen Barred From Killing Porpoises | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/the-playoffs.html | The Playoffs | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/wine-talk-cool-whites-of-italy-with-bouquet.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/west-berlin-police-disperse-protesters-after-jail-death.html | West Berlin Police Disperse Protesters After Jail Death | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/navy-urges-action-on-littons-claims-navy-urging-action-on-claims-by.html | Navy Urges Action On Litton's Claims | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/senate-chiefs-back-unit-to-watch-cia.html | Senate Chiefs Back Unit to Watch C.I.A. | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/when-circus-bears-take-to-the-stage.html | When Circus Bears Take to the Stage | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/select-person-is-rejected.html | â€ŜSelect person'â€ŝ Is Rejected | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/political-instincts-spur-savings-bank-bill.html | Political Instincts Spur Savings Bank Bill | True | By Iver Peterson Special to The New York Times. | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/council-wont-approve-city-u-budget-until-cuts-are-specified.html | Council Won't Approve City U. Budget Until Cuts Are Specified | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/irs-balks-at-divulging-political-files.html | I.R.S. Balks at Divulging Political Files | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/temple-still-rises-but-gaudi-pupils-wont-see-finish-temple-still.html | Temple Still Rises But Gaudi Pupils Won't See Finish | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/red-sox-suffer-10th-loss-in-row-as-jenkins-bows-to-indians-43.html | Red Sox Suffer 10th Loss in Row as Jenkins Bows to Indians, 4â€ŝ3 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/2-youths-17-sentenced-to-4-weekends-in-jail.html | 2 Youths, 17, Sentenced To 4 Weekends in Jail | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/canadiens-down-flyers-2-to-1-and-take-20-lead-in-cup-final-montreal.html | Canadiens Down Flyers, 2 to 1, And Take 2â€ŝ0 Lead in Cup Final | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/the-commodore-closing-tuesday-owners-cite-climbing-cost-of-hotels.html | THE COMMODORE CLOSING TUESDAY | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/article-1-no-title.html | Article 1 â€ŝ â€ŝ No Title | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/otb-shops-wont-list-preakness-maryland-refuses-otb-in-preakness.html | OTB Shops Won't List Preakness | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/gregory-m-schwan.html | GREGORY M. SCHWAN | True | | 2004-02-06 0:00 | | | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ballet-two-for-spring-royals-alluring-dream-and-song-of-the-earth.html | Ballet: Two for Spring | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/reagan-declines-to-call-himself-winner-over-ford-in-nebraska.html | Reagan Declines to Call Himself Winner Over Ford in Nebraska | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/southern-thrift-unit-halts-withdrawals-for-30day-period-thrift-unit.html | SouthernThrift Unit Halts Withdrawals For 30â€ŝDay Period | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/lindenwold-fares-to-rise.html | Lindenwold Fares to Rise | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/2d-study-in-week-scores-law-agency.html | 2d Study in Week Scores Law Agency | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/amy-lyon-schaeffer.html | AMY LYON SCHAEFFER | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/quake-leaves-the-treasures-of-venice-unscathed.html | Quake Leaves the Treasures of Venice Unscathed | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/cadet-who-said-almost-all-cheated-faces-expulsion-from-west-point.html | Cadet Who Said Almost All Cheated Faces Expulsion From West Point | True | BY James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/about-new-york-a-building-in-striking-contrast.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/about-education-coeducation-widens-in-ivy-league-colleges.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/botanists-find-unreality-in-plant-protection-laws.html | Botanists Find Unreality In Plant Protection Laws | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/defiance-and-despair-at-coop-city.html | Defiance and Despair at Coâ€ŝop City. | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/loews-quarter-profit-off-by-59-as-its-operating-earnings-rise.html | Loews Quarter Profit Off by 5.9% as Its Operating Earnings Rise | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/single-world-circuit-shapes-up-in-tennis.html | Single World Circuit Shapes Up in Tennis | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/geologist-favors-atom-waste-burial.html | GEOLOGIST FAVORS ATOM WASTE BURIAL | True | | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/ethiopia-said-to-prepare-attack-on-eritrean-rebels.html | Ethiopia Said to Prepare Attack on Eritrean Rebels | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/had-enough-instant-disaster-try-coldbrewed-iced-tea.html | Had Enough Instant Disaster Try Coldâ€ŝBrewed Iced Tea | True | By Mina Sheraton | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/dramin-d-jones.html | DRAMIN D. JONES | True | Drawn D. Jones | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/senate-chiefs-back-unit-to-watch-cia-chiefs-in-senate-back-cia.html | Senate Chiefs Back Unit to Watch C.I.A. | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/kissinger-offering-economic-mediation-kissinger-offering-economic.html | Kissinger Offering Economic Mediation | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/market-place-evaluating-good-small-companies.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |
| 1976-05-12 | 1976-05-12 | https://www.nytimes.com/1976/05/12/archives/mcfeeley-cites-internal-unrest-quits-abruptly-as-pba-head.html | Mc Feeley Cites Internal Unrest, Quits Abruptly as P.B.A. Head | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-547 | B 116-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ballets-bicentennial-bow-to-britain.html | Ballet's Bicentennial Bow to Britain | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/simmons-of-cards-signs-3year-pact.html | Simmons of Cards Signs 3â€‹ÂYear Pact | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/moscow-and-madrid-sign-airline-service-agreement.html | Moscow and Madrid Sign Airline Service Agreement | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/controlling-us-arms-sales.html | Controlling U.S. Arms Sales | True | By Cyrus R. Vance | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/tiger-blunders-help-yanks-get-last-laugh-in-76-game.html | Tiger Blunders Help Yanks Get Last Laugh in 7â€‹Â6 Game | True | By Murray Chass | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/new-hearing-set-for-miss-hearst-defendant-and-her-alleged-captors.html | NEW HEARING SET FOR MISS HEARST | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/article-4-no-title.html | Article 4 â€‹Â Â® No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/metropolitan-briefs-marshals-seize-stimulant-drugs-115-teachers.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/un-trade-meeting-in-nairobi-disrupted-as-arabs-walk-out.html | U.N. Trade Meeting in Nairobi Disrupted As Arabs Walk Out | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ford-postpones-formal-signing-of-a-soviet-pact-accord-on-peaceful.html | FORD POSTPONES FORMAL SIGNING OF A SOVIET PACT | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/new-yorker-hotel-is-sold-to-church-of-the-rev-moon.html | New Yorker Hotel Is Sold to Church Of the Rev. Moon | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/80-die-in-lebanon-as-battle-goes-on.html | 80 DIE IN LEBANON AS BATTLE GOES ON | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/business-briefs-dollar-gains-in-most-markets-abroad-chrysler-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/coop-city-money-compromise-pressed.html | Coâ€‹Âop City Money Compromise Pressd | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/cartier-flying-no-white-flag.html | Cartier Flying No White Flag | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/hoboken-to-pay-tribute-to-5wheel-locomotive.html | Hoboken to Pay Tribute To 5â€‹ÂWheel Locomotive | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/warnerparke-link-is-backed-by-ftc-except-for-5-fields-parkes-merger.html | Warnerâ€‹ÂParke Link Is Backed by F.T.C., Except for 5 Fields | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/senators-reject-fords-navy-plan.html | SENATORS REJECT FORD'S NAVY PLAN | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/a-firsttime-otb-bettor-wagers-3-wins-128844-city-workers-first-otb.html | A Firstâ€‹ÂTime OTB Bettor Wagers $3, Wins $128,844 | True | By Steve Cady | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/new-york-city-council-backing-on-employee-residency-likely.html | New York City Council Backing On Employee Residency Likely | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/dr-walter-cane.html | Dr. WALTER CANE | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/panama-canal-company-to-seek-20-toll-rise.html | Panama Canal Company To Seek 20% Toll Rise | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/coop-city-choices.html | Coâ€‹Âop City Choices | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/trenton-topics-water-pollution-battle-hinges-on-raising-millions.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/senate-unit-votes-funds-in-lsd-case.html | SENATE UNIT VOTES FUNDS IN LSD CASE | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/captain-says-he-feared-lifeboat-would-capsize.html | Captain Says He Feared Lifeboat Would Capsize | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/six-hughes-wills-disclosed-so-far-latest-are-two-presented-in-las.html | SIX HUGHES â€‹Â WILLS â€‹Â DISCLOSED SO FAR | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/article-3-no-title-problems-beset-old-santa-fe.html | Problems Beset Old Santa Fe | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/lawrence-conroy.html | LAWRENCE CONROY | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/cbs-stock-buying-backed.html | CBS Stock Buying Backed | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/senators-introduce-compromise-naturalgas-bill.html | Senators Introduce Compromise Naturalâ€‹ÂGas Bill | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/charge-to-developers-upheld.html | Charge to Developers Upheld | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/antibribery-plan-outlined-by-sec-agency-expresses-concern-but-warns.html | ANTIBRIBERY PLAN OUTLINED BY S.E.C. | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/city-ballet-evening-puts-ravels-music-with-stravinskys.html | City Ballet Evening Puts Ravel's Music With Stravinsky's | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/schaefer-festival-set-for-11th-season-in-park.html | Schaefer Festival Set For 11th Season in Park | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/a-courageous-poodle-breeder.html | A Courageous Poodle Breeder | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/new-jersey-briefs-nursinghome-administrator-indicte-trenton-pba.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/phillies-shut-out-by-padres-jones-records-victory-no-6.html | Phillies Shut Out by Padres; Jones Records Victory No.6 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/dow-off-by-094-to-100567-as-trading-shows-a-drop-dow-off-by-094.html | Dow Off by 0.94 to 1,005.67 As Trading Shows a Drop | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/senator-church-hails-victory-as-a-political-miracle.html | Senator Church Hails Victory as a â€šÃ„Ã´Political Miracleâ€šÃ„Ã´ | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ford-opens-urgent-drive-for-victory-in-home-state.html | Ford Opens Urgent Drive For Victory in Home State | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/spaniards-at-last-see-chaplins-great-dictator.html | Spaniards, at Last, See Chaplin's â€šÃ„Ã´Great Dictatorâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/where-to-send-money-for-victims-of-quake.html | Where to Send Money For Victims of Quake | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/chess-memorial-tribute-to-be-held-saturday-for-donald-byrne.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/3-black-representatives-back-brown-for-president.html | 3 Black Representatives Back Brown for President | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/nets-set-to-clinch-at-home-nets-target-tonight-avert-a-denver-trip.html | Nets Set To Clinch At Home | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/overnight-temblors-complicate-relief-efforts-in-northern-italy.html | Overnight Temblors Complicate Relief Efforts in Northern Italy | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/curfew-is-imposed-by-jamaica-in-bid-to-curb-violence.html | Curfew Is Imposed By Jamaica in Bid To Curb Violence | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/latin-presidents-deny-cuba-threat-colombian-and-venezuelan-while.html | LATIN PRESIDENTS DENY CUBA THREAT | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/captain-acquitted-in-collision-case.html | CAPTAIN ACQUITTED IN COLLISION CASE | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/heroin-ring-leader-sentenced-to-20-years-and-20000-fine.html | Heroin Ring Leader Sentenced To 20 Years and $20,000 Fine | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bribery-panel-approach-questioned-and-backed-questions-raised-about.html | Bribery Panel Approach Questioned and Backed | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/jerseys-anticarter-democrats-feel-their-chances-are-better.html | Jersey's Antiâ€šÃ„Ã¬Carter Democrats Feel Their Chances Are Better | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/white-sox-recall-otten.html | White Sox Recall Otten | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/changes-backed-in-house-on-synthetic-fuel-aid-bill-panel-supports.html | Changes Backed in House On Synthetic Fuel Aid Bill | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/aides-say-carter-is-courted-by-russians-carters-aides-assert.html | Aides Say Carter Is Courted by Russians | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/itt-elaborates-on-funds-in-chile-green-discloses-350000-possibly.html | I.T.T. ELABORATES ON FUNDS IN CHILE | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/carey-proposes-wagner-do-key-cunningham-jobs.html | Carey Proposes Wagner Do Key Cunningham Jobs | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/gerald-fords-america.html | Gerald Ford's America | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/anticrime-agency-is-voted-56-billion-by-senate-unit.html | Anticrime Agency Is Voted $5.4 Billion by Senate Unit | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/notes-on-people-james-parton-to-join-library-of-congress.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/islamic-nations-open-conference-istanbul-meeting-focuses-on-plo-and.html | ISLAMIC NATIONS OPEN CONFERENCE | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rape-law-goes-to-shapp.html | Rape Law Goes to Shapp | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/music-lyric-america.html | Music: Lyric America | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/losers-complain-about-outlay-on-jay-rockefellers-campaign.html | Losers Complain About Outlay On Jay Rockefeller's Campaign | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/carter-is-greeted-on-new-york-visit-low-in-states-primary-he.html | CARTER IS GREETED ON NEW YORK VISIT | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/work-on-subway-halted-by-court-un-judge-is-considering-charge.html | WORK ON SUBWAY HALTED BY COURT | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/modern-master.html | Modern Master | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/the-orioles-double-standard.html | The Orioles' | True | Dave Anderson | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ford-postpones-formal-signing-of-a-soviet-pact.html | FORD POSTPONES FORMAL SIGNING OF A SOVIET PACT | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/a-veterinarian-busy-on-barn-calls.html | A Veterinarian Busy on Barn Calls | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/pension-reforms-foster-conservative-investment.html | Pension Reforms Foster Conservative Investment | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bertram-d-moskowitz.html | BERTRAM D. MOSKOWITZ | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/british-liberals-get-interim-chief-grimond-chosen-by-party-as.html | BRITISH LIBERALS GET INTERIM CHIEF | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/sun-myung-moon-sect-buys-new-yorker-hotel.html | Sun Myung Moon Sect Buys New Yorker Hotel | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/portuguese-socialists-back-army-chief.html | Portuguese Socialists Back Army Chief | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/mac-bids-to-aid-older-investors-may-use-minibond-sale-to-help.html | M.A.C. BIDS TO AID OLDER INVESTORS | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/front-page-1-no-title.html | Front Page 1 â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/building-owners-bar-panels-plan-to-settle-strike-union-responds-by.html | BUILDING OWNERS BAR PANEL'S PLAN TO SETTLE STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/19-food-places-fail-health-inspections.html | 19 FOOD PLACES FAIL HEALTH INSPECTIONS | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/comstar-blastoff-to-increase-communications-competition-launching.html | Comstar Blastoff to Increase Communications Competition | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/canton-wall-posters-mirror-teng-affair.html | Canton Wall Posters Mirror Teng Affair | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bellevue-to-sell-valuable-art-legacy.html | Bellevue To Sell Valuable Art Legacy | True | By David Bird | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/personal-finance-certified-and-cashiers-checks.html | Personal Finance: Certified and Cashier's Checks | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/mets-win-63-kingman-hits-2-kingman-hits-pair-for-mets.html | Mets Win, 6â€¦ â€3; Kingman Hits 2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/the-dance-baryshnikov-in-ailey-s-ellington-piece.html | The Dance: Baryshnikov in Ailey's Ellington Piece | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/21-campbells-and-one-charming-vermont-inn.html | 21 Campbells and One Charming Vermont Inn | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rothko-daughter-files-fraud-suit-seeks-6-million-from-art-appraiser.html | ROTHKO DAUGHTER FILES FRAUD SUIT | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/soybean-futures-rise-then-fall-prices-end-mostly-steady-wheat-and.html | SOYBEAN FUTURES RISE, THEN FALL | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/peru-government-grants-34-amnesty.html | PERU GOVERNMENT GRANTS 34 AMNESTY | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rumanian-netman-seeks-us-asylum.html | Rumanian Netman Seeks U.S. Asylum | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/uncommitted-slate-prevails-in-missouri-delegate-vote.html | Uncommitted Slate Prevails In Missouri Delegate Vote | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bill-on-checking-accounts-in-savings-banks-gains.html | Bill on Checking Accounts in Savings Banks Gains | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bolivia-tightens-security.html | Bolivia Tightens Security | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/british-announce-schedule-of-concorde-flights-to-us.html | British Announce Schedule Of Concorde Flights to U.S. | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/congressman-gains-after-renouncing-lifesustaining-aid.html | Congressman Gains After Renouncing Lifeâ€¦ â€"Sustaining Aid | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/nureyev-in-dream-lead.html | Nureyev in â€¦ â€˜Dreamâ€¦ â€™ Lead | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/india-and-pakistan-renew-discussions.html | INDIA AND PAKISTANI RENEW DISCUSSIONS | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/for-laver-wtt-represents-another-stage-of-his-career.html | For Laver, W.T.T. Represents Another Stage of His Career | True | By Tony Kohlhesier Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/texas-paper-names-editor.html | Texas Paper Names Editor | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ashe-sets-back-smith-connors-richey-gain.html | Ashe Sets Back Smith; Connors, Richey Gain | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/george-m-fister-exhead-of-ama-dead-in-utah-at-83.html | George M. Fister, Exâ€¦ â€"Head of A.M.A., Dead in Utah at 83 | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/appleton-im-back.html | Appleton I'm Back | True | By Henry A. Gallin | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/speedy-canadians-expecting-rougher-going-in-spectrum.html | Speedy Canadians Expecting Rougher Going in Spectrum | True | By Robin Herman | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rose-given-select-prize.html | Rose Given Select Prize | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/4133-billion-top-is-voted-by-senate-on-budget-for-77.html | $413.3 Billion Top Is Voted by Senate On Budget for â€¦ â€™77 | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/gop-leader-in-brooklyn-gives-support-to-reagan.html | G.O.P. Leader in Brooklyn Gives Support to Reagan | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bridge-an-italian-team-is-saved-because-of-wrong-seating.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/jews-urged-to-fight-anticatholicism.html | Jews Urged to Fight Antiâ€¦ â€"Catholicism | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/hyman-kirsch-99-made-diet-sodas-originator-of-nocal-dies-brooklyn.html | HYMAN KIRSCH, 99, MADE DIET SODAS | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/obituary-1-no-title.html | Obituary 1 â€¦ â€" No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/nebraska-victory-by-church-buoys-stopcarter-bloc.html | NEBRASKA VICTORY BY CHURCH BUOYS STOPâ€¦ â€"CARTER BLOC | True | By R. W. Apple Jr. Special to The New York Thee | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/us-links-cuba-move-to-angola-un-entry.html | U.S. LINKS CUBA MOVE TO ANGOLA U.N. ENTRY | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/job-rights-panel-target-at-inquiry-house-unit-cites-backlog-of.html | JOB RIGHTS PANEL, TARGET AT INQUIRY | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/tenants-citing-strike-act-to-withhold-part-of-rent.html | Tenants, Citing Strike, Act to Withhold Part of Rent | True | By Frank Prial | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/william-girdlers-notquitesotoothsome-grizzly.html | William Girdler's Not-Quite-So-Toothsome 'Grizzly' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/searches-in-paris-fail-to-yield-clues-to-bolivians-death.html | Searches in Paris Fail to Yield Clues To Bolivian's Death | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/spanish-rightists-assail-changes-26-legislators-say-king-should.html | SPANISH RIGHTISTS ASSAIL CHANGES | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/prices-irregular-on-amex-and-otc-market-index-rises-026-bergen.html | PRICES IRREGULAR ON AMEX AND O•S•Â„Â¢â€šÂ„Â¢Â´C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/richard-redux.html | Richard Redux | True | By William Safire | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/columbia-grants-degrees-to-6700-9-including-carey-receive-honorary.html | COLUMBIA GRANTS DEGREES TO 6,700 | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bethlehem-raising-prices-of-varied-steel-products.html | Bethlehem Raising Prices of Varied Steel Products | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/foreign-aid-veto.html | Foreign Aid Veto | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/vintage-wine-car-for-sale.html | Vintage Wine, Car for Sale | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/article-2-no-title.html | Article 2 â€¢Â„Â® No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/downtoearth-american-classics-get-star-billing.html | Down•Â„Â¢'to•S•Â„Â¢'Earth American Classics Get Star Billing | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/nebraska-victory-by-church-buoys-stopcarter-bloc-voto-is-seen-as-in.html | NEBRASKA VICTORY BY CHURCH BUOYS STOP•S•Â„Â¢'CARTER BLOC | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/tv-the-land-of-hope-a-charming-surprise-story-of-immigrants-is-on.html | TV: â€¢S•Â„Â¢'The Land of Hope,â€¢S•Â„Â¢` a Charming Surprise | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/panel-proposes-guidelines-in-commodity-option-deals.html | Panel Proposes Guidelines In Commodity Option Deals | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/ford-signs-bill-reinforcing-product-safety-commission.html | Ford Signs Bill Reinforcing Product Safety Commission | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/us-wont-defend-2-agents-of-fbi-but-will-pay-for-private-lawyers-in.html | U.S. WON'T DEFEND 2 AGENTS OF F.B.I. | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/books-of-the-times-lloyd-georges-eye-for-politics.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/professor-contends-medical-schools-standards-have-dropped-because.html | Professor Contends Medical Schools•S•Â„Â` Standards Have Dropped Because of Rise in Minority Students | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/united-brands-making-payments-when-legal.html | United Brands Making Payments When Legal | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/article-1-no-title.html | Article 1 â€¢S•Â„Â® No Title | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/john-francis-ryan.html | JOHN FRANCIS RYAN | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/prime-dates-for-racing-are-given-to-gulfstream.html | Prime Dates for Racing Are Given to Gulfstream | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rubber-is-stabbed-by-a-store-owner-with-gun-to-head.html | Robber Is Stabbed By a Store Owner with Gun to Head | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/senate-unit-approves-tax-cut-for-250000-in-top-1-bracket.html | Senate Unit Approves Tax Cut For 250,000 in Top 1% Bracket | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/saypol-reported-indicted-for-bribery-and-perjury-charges-follow.html | Saypol Reported Indicted for Bribery and Perjury | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/voting-effects.html | Voting Effects | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/nbc-union-rejects-accord-to-end-strike.html | NBC Union Rejects Accord to End Strike | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/beames-strike-strategy-considers-undercurrents-as-well-as-garbage.html | Beame's Strike Strategy Considers Undercurrents as Well as Garbage | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/advertising-3-agency-executives-optimistic.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/bank-in-new-jersey-files-tanker-suit.html | BANK IN NEW JERSEY FILES TANKER SUIT | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/modern-problems-add-harsh-tones-to-palette-of-artistic-old-santa-fe.html | Modern Problems Add Harsh Tones to Palette Of Artistic, Old Santa Fe | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/carey-bid-to-aid-hfa-is-set-back-republicans-objections-to-coop.html | CAREY BID TO AID H.F.A. IS SET BACK | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/captain-says-he-feared-lifeboat-upset.html | Captain Says He Feared Lifeboat Upset | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/auto-union-seeks-directors-seats-woodcock-says-it-will-ask-chrysler.html | AUTO UNION SEEKS DIRECTORS65Â¸Â´ SEATS | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/and-the-democrats.html | . . . and the Democrats | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/primary-results.html | Primary Results | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/yields-up-as-fed-cuts-funds-rate.html | Yields Up as Fed Cuts Funds Rate | True | By John H. Allan | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/kallinger-loses-request-for-trial-outside-bergen.html | Kallinger Loses Request For Trial Outside Bergen | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/the-long-march-gop.html | The Long March: G.O.P. | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/studies-are-cited-to-show-that-effects-of-fluorocarbons-on-ozone.html | Studies Are Cited to Show That Effects of Fluorocarbons on Ozone Layer May Be Cut 65Â¸Â´Nearly to Zero65Â¸Â´ | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/soviet-georgian-artist-finds-conformity-pays.html | Soviet Georgian Artist Finds Conformity Pays | True | By David H. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/pistol-at-hostages-head-a-kidnapper-surrenders.html | Pistol at Hostage's Head, A Kidnapper Surrenders | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/exnp-describes-thorpe-case-role-a-10year-coverup-effort-is-reported.html | EX65Â¸Â´M.P. DESCRIBES THORPE CASE ROLE | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/hoboken-will-pay-tribute-to-a-5wheel-locomotive.html | Hoboken Will Pay Tribute To a 5 65Â¸Â´Wheel Locomotive | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/aides-say-carter-is-courted-by-russians.html | Aides Say Carter Is Courted by Russians | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/carey-proposes-wagner-do-key-cunningham-jobs-carey-proposes-job-for.html | Carey Proposes Wagner Do Key Cunningham Jobs | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/market-place-new-assay-of-gold-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/citys-community-boards-back-rules-expanding-their-powers.html | City's Community Boards Back Rules Expanding Their Powers | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/primary-results-75593466.html | Primary Results | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/shuberts-as-settlement-of-a-suit-to-buy-out-public-stockholders.html | Shuberts, as Settlement of a Suit, To Buy Out Public Stockholders | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/panel-votes-inquiry-into-ethics-of-sikes-ethics-inquiry-on-rep.html | Panel Votes Inquiry. Into Ethics of Sikes | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/gov-grasso-says-the-democratic-race-is-not-over-yet.html | Gov. Grasso Says the Democratic Race Is Not Over Yet | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/documentary-on-soviet-may-aid-reagan.html | Documentary on Soviet May Aid Reagan | True | By Les Brown | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/jaialai-dates-set.html | Jai65Â¸Â´alai Dates Set | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/oswald-not-in-1963-millionnaire-secret-service-file.html | Oswald Not in 1963 Million65Â¸Â´Name Secret Service File | True | By Peter Kihss Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/building-owners-bar-panels-plan-to-settle-strike.html | BUILDING OWNERS BAR PANEL'S PLAN TO SETTLE STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/canadian-law-threatens-simon-schuster-unit-schuster-facing-canadian.html | Canadian Law Threatens Simon & | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/veterans-aid-bill-approved.html | Veterans Aid Bill Approved | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/details-sought-inliquor-payoffs-sec-charged-distributor-paid.html | DETAILS SOUGHT INLIQUOR PAYOFFS | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/news-summary-and-index-75593471.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/soccer-is-in-jerseys-future.html | Soccer Is in Jersey's Future | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rabin-sees-chance-syria-may-negotiate-peace-with-israelis.html | Rabin Sees Chance Syria May Negotiate Peace With Israelis | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/people-and-business-louisiana-weighs-owning-of-oil.html | People and Business | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/soviets-un-charge-rebuffed-by-israel.html | SOVIET'S U.N. CHARGE REBUFFED BY ISRAEL | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/rudolf-kempe-conductor-dies-led-orchestras-in-london-munich-and.html | RUDOLF KEMPE, CONDUCTOR, DIES | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/new-rules-cover-collection-agencies.html | NEW RULES COVER COLLECTION AGENCIES | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/supplies-of-gasoline-continue-to-drop-but-pace-lessens.html | Supplies of Gasoline Continue to Drop, But Pace Lessens | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/an-absence-of-crossover-voting-in-nebraska-is-cited-by-reagan.html | An Absence of Crossover Voting In Nebraska Is Cited by Reagan | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/panel-votes-inquiry-into-ethics-of-sikes.html | Panel Votes Inquiry Into Ethics of Sikes | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/food-prices-up-or-down.html | Food Prices: Up or Down? | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/corporation-affairs-rights-offering-by-sci-to-raise-360-million.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/utilities-asked-to-issue-detailed-bills.html | Utilities Asked to Issue Detailed Bills | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/for-luanda-regime-the-spoils-of-war-are-a-big-pack-of-peacetime.html | For Luanda Regime the Spoils of War Are a Big Pack of Peacetime Problems | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/sellers-not-invited-to-olympic-tryouts.html | Sellers Not Invited to Olympic Tryouts | True | By Gordon White Jr. | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/mrs-ahrug-says-says-im-running-for-senate-period.html | Mrs. Ahrug Says â€š,Ã¹I'm Running for Senate. Period.â€š,Ã¹ | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/marc-slonim-82-is-dead-europeanletters-critic.html | Marc Slonim, 82, Is Dead; Europeanâ€š,Ã¹Letters Critic | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/screen-maximilian-schells-end-of-the-game-opens.html | Screen: Maximilian Schell's 'End of the Game' Opens | True | By Richard Eder | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/realty-and-tenant-representatives-both-pushing-for-rentlaw-changes.html | Realty and Tenant Representatives Both Pushing for Rentâ€š,Ã¹Law Changes | True | By Joseph P. Fried Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/quake-relief-is-becoming-an-election-issue-in-italy.html | Quake Relief Is Becoming An Election Issue in Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-13 | 1976-05-13 | https://www.nytimes.com/1976/05/13/archives/alvar-aalto-is-dead-at-78-master-modern-architect.html | Alvar Aalto Is Dead at 78; Master Modern Architect | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-538 | B 114-650 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/cut-in-arms-bill-in-house-is-the-smallest-in-decade.html | Cut in Arms Bill in House Is the Smallest in Decade | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/critics-choice-warm-wagnerian.html | Critic's Choice: Warm Wagnerian | True | John Rockwell | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/market-comforted-by-reserves-data-bond-prices-up-money-supply-a.html | Market Comforted by Reserve's Data | True | By John H. Allan | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/corporation-affairs-fbi-agents-suspend-ibm-suit-interviews-jcs.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/wa-stanbury-editor-dies-at-65-senior-vice-president-of-a-mcgrawhill.html | W. A. STANBURY, EDITOR, DIES AT 65 | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/patients-irradiated-years-ago-sought-because-of-cancer-peril.html | Patients Irradiated Years Ago Sought Because of Cancer Peril | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bishop-legrand-indicted-in-killing-of-2-wives-and-2-teenage-girls.html | â€š,Ã¹Bishopâ€š,Ã¹ LeGrand Indicted in Killing of 2 Wives and 2 Teenâ€š,Ã¹Age Girls | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/commodity-price-index-up-06-from-weekago-level.html | Commodity Price Index Up 0.6 From Weekâ€š,Ã¹Ago Level | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/is-carmilla-really-an-opera.html | Is â€š,Ã¹Carmilla Really an Opera? | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/17-minority-organizations-form-a-federation-on-urban-problems.html | 17 Minority Organizations Form A Federation on Urban Problems | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/angolan-oil-talks-with-gulf-resume.html | ANGOLAN OIL TALKS WITH GULF RESUME | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/business-trends-buffalo-a-city-beset-on-many-sides.html | Business Trends | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/-to-kahn.html | . . . to Kahn | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/paris-turns-a-soccer-defeat-into-a-parade-of-pride.html | Paris Turns aSoccer Defeat Into a Parade of Pride | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/museum-opens-8month-laff-riot-laff-riot-at-museum.html | Museum Opens 8â€š,Ã¹Month Laff Riot | True | By Guy Flatley | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/inventories-again-rise.html | Inventories Again Rise | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/new-jersey-briefs-puc-raises-fares-to-race-tracks-deportation-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bicentennial-fete-at-synagogue.html | Bicentennial Fete at Synagogue | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/pacts-reported-by-building-union-200-owners-said-to-have-agreed-to.html | PACTS REPORTED BY BUILDING UNION | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/ford-pledges-us-will-remain-guarantor-of-israels-freedom.html | Ford Pledges U.S. Will Remain â€š,Ã¹Guarantorâ€š,Ã¹ of Israel's Freedom | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/front-page-1-no-title.html | Nets Capture Title | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/tours-behind-scenes.html | Tours Behind Scenes | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/balanchines-union-jack.html | Balanchine's â€š,Ã¹Union jackâ€š,Ã¹ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/south-african-aide-bars-military-role-in-rhodesia.html | South African Aide Bars Military Role in Rhodesia | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/council-approves-pinball-measure-vote-would-end-ban-ordered-by-la.html | COUNCIL APPROVES PINBALL MEASURE | True | BY Edward Ranzal | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/about-real-estate-causes-of-abandonment-and-what-to-do-about-them.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/fords-chief-again-raises-sales-forecast.html | Ford's Chief Again Raises Sales Forecast | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/school-custodians-under-investigation-new-york-schools.html | School Custodians Under Investigation | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/order-by-supreme-court.html | Order by Supreme Court | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/terminal-rent-put-off-by-city-officials-taking-a-new-look-at.html | TERMINAL RENT PUT OFF BY CITY | True | By John L. Hess | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/planners-ok-film-house-at-plaza-hotel.html | Planners O.K. Film House at Plaza Hotel | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/screen-cukors-ussoviet-blue-bird.html | Screen: Cukor's U.S.-Soviet 'Blue Bird' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/125-questioned-by-investigators-on-intelligence-study-disclosure.html | 125 Questioned by Investigators On Intelligence Study Disclosure | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/sunday-highlights.html | Sunday Highlights | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/two-sides-of-boulez.html | Two Sides of Boulez | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/asarco-lifts-price-on-its-refined-lead.html | ASARCO LIFTS PRICE ON ITS REFINED LEAD | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/cut-in-arms-bill-in-house-is-the-smallest-in-decade-panel-clears.html | Cut in Arms Bill in House Is the Smallest in Decade | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/state-sales-tax-on-cable-tv-might-end-before-it-begins.html | State Sales Tax on Cable TV Might End Before It Begins | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/correction-355466812.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/new-york-given-rent-assurances-is-told-us-will-not-ask-for-end-of.html | NEW YORK GIVEN RENT ASSURANCES | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/eagleton-endorses-carter.html | Eagleton Endorses Carter | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/north-europe-fears-lessening-of-us-role-in-nato.html | North Europe Fears Lessening of U.S. Role in NATO | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/art-chase-porter-and-history.html | Aff: Chase, Porter and History | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/mohamed-shoaib-70-dies-expakistan-finance-chief.html | Mohamed Shoaib, 70, Dies; Exâ€šÃ„Ã²â€šÃ„Â¨Pakistan Finance Chief | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/preview-of-a-movable-feast-on-9th-ave-movable-feast-along-9th-ave.html | Preview of a Movable Feast on 9th Ave. | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-meeting-about-a-murder-leaves-theory-and-practice-far-apart.html | A Meeting About a Murder Leaves Theory and Practice Far Apart | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/finnish-coalition-cabinet-quits-as-communists-balk.html | Finnish Coalition Cabinet Quits as Communists Balk | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/is-oversight-enough.html | Is Oversight Enough? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/ohagan-citing-overtime-seeks-rehiring-of-firemen.html | O'Hagan, Citing Overtime, Seeks Rehiring of Firemen | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/march-on-eritrea-denied-by-ethiopia-despite-evidence.html | March on Eritrea Denied by Ethiopia Despite Evidence | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/petrocelli-in-harness.html | Petrocelli in Harness | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/stake-ashley-y-up-play-nope.html | Stage: Ashley Yup, Play Nope | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/house-unit-acts-on-baseball-house-unit-moves-for-sports-study.html | House Unit Acts on Baseball | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/rediscovery-of-columbus.html | Rediscovery of Columbus | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/udall-lacking-tv-funds-seeking-free-time-on-air.html | Udall, Lacking TV Funds, Seeking Free Time on Air | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/charges-dropped-against-cadet-who-called-cheating-common.html | Charges Dropped Against Cadet Who Called Cheating Common | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/kissinger-vows-effort-10-change-rule-in-rhodesia.html | KISSINGER VOWS EFFORT 10 CHANGE RULE IN RHODESIA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/guidelines-listed-by-irs-on-questioning-companies.html | Guidelines Listed by I.R.S. On Questioning Companies | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/defense-for-the-visually-impaired.html | Defense for the Visually Impaired | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/political-bickering-mars-un-trade-talks-in-kenya.html | Political Bickering Mars U.N. Trade Talks in Kenya | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/for-la-selva-music-is-the-food-of-life.html | For La Selva, Music Is the Food of Life | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/benefits-will-rise-for-retired-in-us.html | BENEFITS WILL RISE FOR RETIRED IN U.S. | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/people-and-business-dissident-wins-in-analyst-upset.html | People and Business | True | Brendan Jones | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/market-place-the-problems-of-bergen-brunswig.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/the-labor-scene-is-worker-participation-coming-to-the-us-the-labor.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/us-acted-to-bar-a-75-saigon-coup-colby-said-any-move-to-kill-thieu.html | U.S. ACTED TO BAR A '75 SAIGON COUP | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/difalco-saypol-accused-of-plot-to-trade-favors-indictment-says.html | DI FALCO, SAYPOL ACCUSED OF PLOT TO TRADE FAVORS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/management-scrutinizing-the-corporate-boardroom-management.html | Management | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/soviet-dissidents-unite-to-monitor-rights-violations.html | Soviet Dissidents Unite to Monitor Rights Violations | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/new-treatment-reported-for-immune-deficiencies.html | New Treatment Reported For Immune Deficiencies | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/hiyoshis-63-ties-mark.html | Hiyoshi's 63 Ties Mark | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/excerpts-from-carter-speech-on-nuclear-policy.html | Excerpts From Carter Speech on Nuclear Policy | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dempsters-ensemble-studio-invests-in-plays-and-people.html | Dempster's Ensemble Studio Invests in Plays and People. | True | Mel Gussow | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/carter-proposes-a-nuclear-limit-at-un-he-advances-plan-to-halt.html | CARTER PROPOSES A NUCLEAR LIMIT | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dangerous-impasse.html | Dangerous Impasse | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/ford-plan-gives-4-years-to-reform-regulatory-units.html | FORD PLAN GIVES 4 YEARS TO REFORM REGULATORY UNITS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/caldwell-festival-stars-opera-airs.html | Caldwell Festival Stars Opera Airs | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/charles-r-sellers-dies-bankinglaw-suecialist.html | Charles R. Sellers Dies; Bankingâ€¦Â¸Â¹Law Suecialist | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/warriors-a-step-closer-to-last-year.html | Warriors a Step Closer to Last Year | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/garbage-pickups-still-pose-problems.html | Garbage Pickups Still Pose Problems | True | By Frank Prial | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/metals-futures-show-a-decline-bank-of-england-bid-to-bar-zinc.html | ETALS FUTURES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/rep-macdonald-is-stable.html | Rep. Macdonald Is Stable | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/butz-denies-pressing-agency-to-reverse-stand-on-callaway-resort.html | Butz Denies Pressing Agency to Reverse Stand on Callaway Resort | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/article-3-no-title.html | Nets Capture Title | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/us-judge-stays-law-ending-relief-for-some-under-21.html | U.S. Judge Stays Law Ending Relief For Some Under 21 | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/death-linked-to-silicone.html | Death Linked to Silicone | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/house-clears-413-billion-as-budget-target-in-1977.html | House Clears $413 Billion As Budget Target in 1977 | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/us-discourages-trips-to-rhodesia-americans-now-there-are-told-to.html | U. S. DISCOURAGES TRIPS TO RHODESIA. | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/new-bronze-age-date-reported.html | New Bronze Age Date Reported | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/costs-of-power.html | Costs of Power | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/council-approves-pinball-measure.html | COUNCIL APPROVES PINBALL MEASURE | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/south-african-aide-bars-military-role-in-rhodesia-high-south.html | South African Aide Bars Military Role in Rhodesia | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/peabody-sought-by-australians-several-companies-bid-for-kennecotts.html | PEABODY SOUGHT BY AUSTRALIANS | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/contempt-is-ruled-in-bombing-inquiry.html | CONTEMPT IS RULED IN BOMBING INQUIRY | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-23-million-plan-to-repair-housing-in-queens-is-voted.html | A $23 Million Plan To Repair Housing In Queens Is Voted | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/catholic-relief-lawyer-seized-by-chilean-junta.html | Catholic Relief Lawyer Seized by Chilean Junta | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/building-pacts-reported-by-uni0n-200-owners-said-to-have-agreed-to.html | BUILDING PACTS REPORTED BY UNION | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/metropolitan-baedeker-new-london.html | Metropolitan Baedeker | True | By Michael Knight | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/broadway-a-homicidal-hamlet-news-of-neil-simon-and-woolf-backstage.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/carters-nuclear-plan-a-blend-of-old-and-new.html | Carter's Nuclear Plan: A Blend of Old and New | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/pretrial-detention-upheld-if-juvenile-is-found-dangerous.html | Pretrial Detention Upheld if Juvenile Is Found Dangerous | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/restructuring-leaa.html | Restructuring L. E. A. A. | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/saturday-matinees-are-different.html | Saturday Matinees Are Different | True | By George Vecsey | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/ikle-criticizes-agency.html | Ikle Criticizes Agency | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/rampage-in-stetienne.html | Rampage in St.â€šÃ„Â´Etienne | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-un-slip-by-scranton-makes-carter-a-winner.html | A U.N. Slip by Scranton Makes Carter a Winner | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/unveilings.html | Unveiling | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/lisbon-bomb-wrecks-airport-radar-station.html | Lisbon Bomb Wrecks Airport Radar Station | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/parentschildren-sports-the-climb-to-the-top-at-what-price.html | PARENTSCHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/yugoslavs-delay-us-arms-buying-talks-on-advanced-weapons-are.html | YUGOSLAVS DELAY U.S. ARMS BUYING | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/oiltheft-trial-postponed.html | Oilâ€šÃ„Â´Theft Trial Postponed | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/us-weighs-move-against-a-saudi-in-arms-payoffs-jury-is-considering.html | U.S. WEIGHS MOVE AGAINST A SAUDI IN ARMS PAYOFFS | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/budget-panels-chairman-brock-adams.html | Budget Panel's Chairman | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/12-million-given-to-soccer-in-us.html | $1.2 Million Given To Soccer in U.S. | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/late-task-for-governor.html | Late Task for Governor | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/mets-records.html | Met's Records | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/cunningham-yielding-gives-wagner-key-role.html | Cunningham, Yielding, Gives Wagner Key Role | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/mao-82-is-reported-limiting-time-spent-with-foreign-aides.html | Mao, 82, Is Reported Limiting Time Spent With Foreign Aides | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/feldman-will-meet-with-sec-officials-on-reports-his-concern-paid.html | Feldman Will Meet With S.E.C. Officials On Reports His Concern Paid Kickbacks | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/wurf-backs-arbitration-35546982.html | Wurf Backs Arbitration | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-spring-flowering-of-fashion-artful-ideas-distinct-talents.html | A Spring Flowering of Fashion: artful Ideas, Distinct Talents | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/on-hustings-with-an-enigmatic-brown.html | On Hustings With an Enigmatic Brown | True | By Kandy Stroud | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/security-bank-jury-acquits-all-but-one.html | Security Bank Jury Acquits All but One | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/out-of-the-ordinary-cases-851-and-853.html | Out of the Ordinaryâ€šÃ„Â´Cases 851 and 853 | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/william-k-baker.html | WILLIAM K. BAKER | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bouchard-goal-beats-flyers-by-3-to-2-canadiens-triumph-to-lead.html | Bouchard Goal Beats Flyers By 3 to 2 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/house-backs-plan-for-200000-jobs-public-works-construction-bill.html | HOUSE BACKS PLAN FOR 200,000 JOBS | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/nuyoricans-express-pain-and-joy-in-poetry-nuyoricans-express-their.html | â€šÃ„Â¤Nuyoricansâ€šÃ„Â´ Express Pain and Joy in Poetry | True | By David Vidal | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dutchshell-group-raises-earnings-58.html | Dutch/Shell Group Raises Earnings 5.8% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/beame-is-reported-ready-to-give-support-to-carter-beame-reported.html | Beame Is Reported Ready To Give Support to Carter | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/spaniards-combat-huge-oil-leakage.html | SPANIARDS COMBAT HUGE OIL LEAKAGE | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/booth-newspapers-amenable-to-offer.html | BOOTH NEWSPAPERS AMENABLE TO OFFER | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/2-held-on-drug-charges.html | 2 Held on Drug Charges | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/catholic-relief-services-sets-up-a-fund-for-italy.html | Catholic Relief Services Sets Up a Fund for Italy | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/nuggets-up-by-22-points-lose-112106-in-sixth-game-backup-center-for.html | Nuggets, Up by 22 Points, Lose, 112â€šÃ„Â¨106, in Sixth Game | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bonnie-franklin-debut.html | Bonnie Franklin Debut | True | John S. Wilson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/cuba-to-train-journalists.html | Cuba to Train Journalists | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/miss-vesell-plays-mixed-recital.html | Miss Vesell Plays Mixed Recital | True | Raymond Ericson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/newspaper-cites-growing-evidence-of-torture-in-spain.html | Newspaper Cites Growing Evidence Of Torture in Spain | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/chinas-stress-on-modernization-transforms-the-farm-commune.html | China's Stress on Modernization Transforms the Farm Commune | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/tigers-subdue-yanks-32-on-staub-3â€šÃ„Â2-run-clout-in-8th-tigers-top-yanks.html | Tigers Subdue Yanks, 3â€šÃ„Â2, On Staub 3 â€šÃ„Â2 Run Clout in 8th | True | By Murray Chass | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/tellers-work-24hour-day-and-never-breathe-a-word.html | Tellers Work 24â€šÃ„Â¨Hour Day, And Never Breathe a Word | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/green-and-stockton-tie-for-lead-at-67.html | Green and Stockton Tie for Lead at 67 | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/kissinger-vows-effort-to-change-rule-in-rhodesia-but-senators-are.html | KISSINGER VOWS EFFORT TO CHANGE RULE IN RHODESIA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/carter-proposes-a-nuclear-limit.html | CARTER PROPOSES A NUCLEAR LIMIT | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-report-to-the-hospitals-corporation-calls-for-keeping-city.html | A Report to the Hospitals Corporation Calls for Keeping City Institutions Open | True | By David Bird | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/perspective-social-policies-as-an-economic-key.html | Perspective | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dungeonlike-subbasement-yields-dusty-municipal-past.html | Dungeonâ€šÃ„Â¨Like Subbasement Yields Dusty Municipal Past | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/court-upholds-carey-refusal-to-detail-personnel-cutbacks.html | Court Upholds Carey Refusal To Detail Personnel Cutbacks | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/nuyoricans-express-pain-and-joy-in-poetry.html | Nuyoricans' Express Pain and Joy in Poetry | True | By David Vidal | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/beame-is-reported-ready-to-give-support-to-carter.html | Beame Is Reported Ready To Give Support to Carter | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/deer-run-scared-through-towns-causing-damage.html | Deer Run Scared Through Towns, Causing Damage | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/brown-backed-by-machine-in-maryland.html | Brown Backed by Machine in Maryland | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/where-sam-plays-it-again-where-sam-plays-it-again.html | Where Sam Plays It Again | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/george-lederman.html | GEORGE E. LEDERMAN | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/publishing-jimmy-carters-own-words.html | Publishing Jimmy Carter's Own Words | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/lawyer-pictures-captain-as-hero-in-lifeboat-case.html | Lawyer Pictures Captain As Hero in Lifeboat Case | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/darius-explores-mime.html | Darius Explores Mime | True | Don McDonagh | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dr-carlos-munoz.html | DR. CARLOS MUNOZ | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/theyre-from-russia-with-jump-shots.html | They're From Russia, With Jump Shots | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bill-to-compel-bids-on-lottery-printing-advances-in-albany.html | Bill to Compel Bids, On Lottery Printing Advances in Albany | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/comedy-tickets-times.html | Comedy Tickets, Times | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/gottfried-advances-with-moore.html | Gottfried Advances With Moore | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/kissinger-scores-reagan-on-canal-says-his-policy-on-panama-would-be.html | KISSINGER SCORES REAGAN ON CANAL | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/new-york-given-rent-assurances.html | NEW YORK GIVEN RENT ASSURANCES | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/italian-reds-urge-emergency-coalition-party-chief-exhorts-all.html | Italian Reds Urge Emergency Coalition | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/when-folkloric-ensemble-dances-old-japan-lives-again.html | When Folkloric Ensemble Dances, Old Japan Lives Again | True | By Andrew Malcolm | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/hughess-stewards-move-to-prevent-breakup-of-estate.html | Hughes's Stewards Move to Prevent Breakup of Estate | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/red-sox-find-another-star.html | Red Sox Find Another Star | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/report-on-a-goofy-town.html | Report On a Goofy Town | True | By James Reston | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/congressmen-back-ford.html | Congressmen Back Ford | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/comstar-launched-3d-satellite-setup-for-domestic-calls.html | Comstar Launched; 3d Satellite Setup For Domestic Calls | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/lebanese-resume-intense-fighting-300-are-killed-or-wounded.html | LEBANESE RESUME INTENSE FIGHTING | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/ford-plan-gives-4-years-to-reform-regulatory-units-mandatory.html | FORD PLAN GIVES 4 YEARS TO REFORM REGULATORY UNITS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/change-is-the-royal-ballet-way.html | Change Is the Royal Ballet Way | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/william-lowell-jr-is-dead-an-industrial-packager-78.html | William Lowell Jr., Is Dead; An Industrial Packager, 78 | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/dow-slips-457-to-100110-trading-off-dow-off-by-457-trading-declines.html | Dow Slips 4.57 to 1,001.10 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/security-bank-jury-acquits-all-but-one-bank-case-clears-all-except.html | Security Bank Jury Acquits All but One | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/business-records-bankruptcy-proceeding.html | Business Records | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/public-workers-worried-about-support-disfavor-bothers-municipal.html | Public Workers Worried About Support | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/assembly-abortion-bill-advances-then-falters.html | Assembly's Abortion Bill Advances, Then Falters | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/manhattan-cable-bars-obscenity.html | Manhattan Cable Bars â€šÃ„Ã²Obscenityâ€šÃ„Ã´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/election-panel-funds-sought.html | Election Panel Funds Sought | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/mr-reagans-veto.html | Mr. Reagan's Veto | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/total-business-inventories-rose-a-bit-again-in-march.html | Total Business Inventories Rose a Bit Again in March | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/school-custodians-under-investigation.html | School Custodians Under Investigation | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/difalc0-saypol-accused-of-plot-to-trade-favors-indictment-says.html | DIFALCO, SAYPOL ACCUSED OF PLOT TO TRADE FAVORS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/nature-on-the-piano.html | Nature on the Piano | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/for-children-plays-circus-music-and-fairs-puppets-stories-magic.html | For Children | True | Phyllis A. Ehrlich | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/the-blue-bird.html | The Blue Bird | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/aim-is-mixed-counter-lower-market-value-index-up-047-but-declines.html | AIM IS MIXED, COUNTER LOWER | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/lawyer-pictures-captain-as-hero-tells-jury-he-saved-lives-of-4-in.html | LAWYER PICTURES CAPTAIN AS HERO | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bridge-americans-in-best-day-at-olympiad-gain-55-points.html | Bridge | True | By Alan Truscott; Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/rodent-antihero-turns-super-rat.html | Rodent Antihero Turns Super Rat | True | John Leonard | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/concorde-economic-puzzle-concordes-economic-future-hazy-as-flights.html | Concorde: Economic Puzzle | True | By Richard Within | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/nets-backup-center-takes-center-stage-nets-take-6th-game-and-title.html | Nets' Backup Center Takes Center Stage | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/difalco-politically-powerful-for-2-decades.html | DiFalco Politically Powerful for 2 Decades | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | | Wurf Backs Arbitration | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/and-now-for-the-second-question.html | And Now for the Second Question | True | Red Smith | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/there-just-wasnt-room-in-our-lives-now-for-another-baby.html | â€šÃ„Â¨There just wasn't room in our lives now for another baby⟨ÂŠÃ„Â¨ | True | By Jane Doe | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/soviet-journalist-held-in-tokyo-in-spy-case.html | Soviet Journalist Held In Tokyo in Spy Case | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/486-to-try-out-for-jets.html | 486 to Try Out for Jets | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/at-the-movies.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/shoppers-guide-to-the-avenue.html | Shopper's Guide to the Avenue | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/notes-on-people-danish-honor-given-to-bearno-and-duke.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/rex-star-slaps-chorus-member.html | â€šÃ„Â¨Rexâ€šÃ„Â¨ Star Slaps Chorus Member | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/15-brooklyn-n-go-p-delegates-shift-from-neutral-to-reagan.html | 15 Brooklyn G.O.P. Delegates Shift From Neutral to Reagan | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/panel-says-it-has-new-evidence-on-why-oswald-shot-kennedy.html | Panel Says It Has New Evidence On Why Oswald Shot Kennedy | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/soviet-quietly-drops-ceremony-to-sign-us-nuclear-accord.html | Soviet Quietly Drops Ceremony to Sign U.S. Nuclear Accord | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/advertising-new-chiefs-and-the-fee-system.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/critics-notebook-harmonious-discord.html | Critic's Notebook: Harmonious Discord | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/what-tenant-would-have-to-pay.html | What Tenant Would Have to Pay | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/fbi-investigation-of-editor-reported.html | F.B.I. INVESTIGATION OF EDITOR REPORTED | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/weekend-gardening-terrace-tomatoes.html | Weekend Gardening: Terrace Tomatoes | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/business-briefs-delays-opposed-on-thrift-unit-moves-sec-drops.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/st-johns-is-victor-in-met-golf.html | St. John's Is Victor In Met. Golf | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/schools-in-jersey-face-july-closing.html | SCHOOLS IN JERSEY FACE JULY CLOSING | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/pubic-workers-worried-about-support.html | Pubic Workers Worried About Support | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/metropolitan-briefs-hospital-union-presents-pay-demand-two-hospital.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/art-heizers-sculptural-world.html | Art: Heizer's Sculptural World | True | By John Russell | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-satisfying-crop.html | A Satisfying Crop | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/some-believe-fed-is-tightening-policy-money-supply-grows-further.html | Some Believe Fed Is Tightening Policy | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/restaurants-a-wellbeaten-path-to-some-good-eating.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/a-fleaâŠÃ„Â¨size-uptown-follies-reprise-proves-a-butterfly-of-a.html | A Fleaâ€šÃ„Â¨Size Uptown â€šÃ„Â¨Folliesâ€šÃ„Â¨ Reprise Proves a Butterfly of a Production | True | By Howard Thompson | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/records-epic-elgar-oratorio.html | Records: Epic Elgar Oratorio | True | John Rockwell | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/car-sales-rate-up-468-may-1-to-10-as-surge-goes-on-daily-level-at.html | CAR SALES RATE UP 46,870 MAY 1 TO 10 AS SURGE GOES ON | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/schools-in-jersey-face-july-closing-states-high-court-orders-action.html | SCHOOLS IN JERSEY FACE JULY CLOSING | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/bold-forbes-gets-post-4-at-pimlico-bold-forbes-in-post-4-at-pimlico.html | Bold Forbes Gets Post 4 At Pimlico | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/election-funding-delayed-further-payments-to-candidates-await.html | ELECTION FUNDING DELAYED FURTHER | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/from-malthus.html | From Malthus... | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/chinese-call-explosion-at-embassy-sabotage.html | Chinese Call Explosion At Embassy â€šÃ„Â¨Sabotageâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/singer-expects-76-profit-chief-says-worst-is-over.html | Singer Expects '76 Profit; Chief Says â€šÃ„Ã²Worst Is Overâ€šÃ„Ã´ | True | By Gene Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/sandman-unsure-of-ford-strength-president-urged-to-quit-race-if-he.html | SANDMAN UNSURE OF FORD STRENGTH | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/brown-only-national-candidate-to-run-without-spending-curb.html | Brown Only National Candidate To Run Without Spending Curb | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-14 | 1976-05-14 | https://www.nytimes.com/1976/05/14/archives/surrogate-post-sought-by-many-primary-fight-is-shaping-up-for.html | SURROGATE POST SOUGHT BY MANY | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-543 | B 116-391 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/people-in-sports-masterton-trophy-is-won-by-gilbert.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/house-panel-to-study-fbis-link-to-reeporter-dismissed-last-week.html | House Panel to Study F.B.I.'s Link to Esâ€šÃ„Ã´Reporter | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/orioles-chase-hunter-and-down-yanks-62-orioles-rout-hunter-beat.html | Orioles Chase Hunter And Down Yanks, 6â€šÃ„Ã¬2 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-new-jersey-briefs-cousin-upsets-wenonah-mass-will.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/jens-bjorneboe-55-novelist-and-playwright-of-norway.html | Jens Bjorneboe, 55, Novelist And Playwright of Norway | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/dow-off-by-850-to-99260-trading-continues-to-lag-declines-exceed.html | Dow Off by 8.50 to 992.60; Trading Continues to Lag | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/gottfried-upsets-ashe-in-quarterfinal-orantes-fibak-gain-hungary.html | Gottfried Upsets Ashe in Quarterfinal | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/detroit-mayor-telling-blacks-carter-will-end-neglect-pulpit.html | Detroit Mayor Telling Blacks Carter Will End Neglect | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/settlement-marks-90th-anniversary-student-volunteers.html | Settlement Marks 90th Anniversary | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/working-with-nature-for-easier-landscaping-new-approach-holding.html | Working With Nature, For Easier Landscaping | True | By Joan Lee Faust Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/beame-will-share-role-at-convention-with-miss-krupsak-beame-and.html | Beame Will Share Role at Convention With Miss Krupsak | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/blanche-leonard-to-sing-stern-menuhin-also-due-reason-for-being.html | Blanche Leonard to Sing; Stern, Menuhin Also Due | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/poll-puts-carter-ahead-of-either-republican.html | Poll Puts Carter Ahead Of Either Republican | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/us-gives-thais-proposal-on-bases.html | U.S. Gives Thais Proposal on Bases | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-army-opened-mail-in-west-berlin-affidavits-suggest.html | ARMY OPENED MAIL IN WEST BERLIN | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/joan-murray-cited-in-assault-charges.html | JOAN MURRAY CITED IN ASSAULT CHARGES | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/rhodesian-callup-of-white-reservists-strains-manpower-of-small.html | Rhodesian Callâ€šÃ„Ã²Up of White Reservists Strains Manpower of Small Companies | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/accuser-in-thorpe-case-drops-a-defamation-suit.html | Accuser in Thorpe Case Drops a Defamation Suit | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/cash-from-parley-delegates-helping-develop-kenya-4-years-of.html | Cash From Parley Delegates Helping â€šÃ„Ã²Developâ€šÃ„Ã´ Kenya | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/fires-of-independence-smolder-in-soviet-georgia-tbilisi-an-ancient.html | Fires of Independence Smolder in Soviet Georgia | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/arkansas-debates-chase-manhattan-ad-by-chase-manhattan-brings.html | Arkansas Debates Chase Manhattan | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/implications-of-the-supreme-court-decision-on-sodomy.html | Implications of the Supreme Court Decision on Sodomy | True | By Jean O'Leary and Bruce Voeller | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/anita-l-griswold-former-executive-in-real-estate-dies.html | Anita L. Griswold, Former Executive In Real Estate, Dies | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/inflation-in-israel-at-36.html | Inflation in Israel at 36% | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/reagan-in-detroit-asserts-us-curbs-auto-industry-reagan-says-us.html | Reagan, in Detroit, Asserts U.S. Curbs Auto Industry | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-schooners-captain-freed-in-death-of-2-off-lifeboat.html | Schooner's Captain Freed In Death of 2 Off Lifeboat | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/business-briefs-tax-relief-for-foreigners-backed-cuba-places-orders.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/two-theories-of-relief-put-into-practice-in-guatemala-two-theories.html | Two Theories of Relief Put Into Practice in Guatemala | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/the-twofaced-lulu.html | The Twoâ€šÃ„Ã²Faced â€šÃ„Ã²Luluâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/astronauts-sought-for-space-shuttle-women-eligible.html | Astronauts Sought For Space Shuttle; Women Eligible | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/cannes-film-fete-on-despite-strike.html | CANNES FILM FETE ON DESPITE STRIKE | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/impact-of-strike-begins-to-widen-movers-and-their-clients-are.html | IMPACT OF STRIKE BEGINS TO WIDEN | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/jersey-milk-prices-stable.html | Jersey Milk Prices Stable | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-levi-weighs-asking-high-court-to-upset-boston.html | Levi Weighs Asking High Court To Upset Boston Busing Ruling | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/about-new-york-honest-newsie-makes-a-friend.html | About New York | True | BY Tom Buckley | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/rhodesian-graduation-into-war-young-whites-join-antiguerrilla-unit.html | Rhodesian Graduation Into War | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/post-carb-patented.html | Post Carb Patented | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/2-crews-gain-final.html | 2 Crews Gain Final | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/chemical-concern-and-city-deny-kepone-contamination.html | Chemical Concern and City Deny Kepone Contamination | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-sheriff-of-suffolk-banned-from-office-over-fund.html | Sheriff of Suffolk Banned From Office Over Fund Raising | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-lottery-is-enjoined.html | Lottery Is Enjoined | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/a-footnote-and-a-hunch-unlock-a-treasure-of-stained-glass-a-passion.html | A Footnote and a Hunch Unlock A Treasure of Stained Glass | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/books-of-the-times-the-real-margot-fonteyn-but-thats-another-story.html | Books of The Times | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/corporate-profile-general-tire-a-mixed-pattern-general-tire.html | Corporate Profile | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/eased-election-rules-voted-in-albany-only-new-voters-affected-child.html | Eased Election Rules Voted in Albany | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/difalco-saypol-curtail-duties-will-take-on-no-new-cases-at-their.html | DIFALCO, SAYPOL CURTAIL DUTIES | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/where-are-the-jobs.html | Where Are the Jobs? | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/suns-win-series-tied-33-cavs-106-celtics-87-suns-cavaliers-triumph.html | Suns Win; Series Tied, 3â€“3 | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/film-echoes-waversjodie-foster-is-superb-as-a-dying-child.html | Film: 'Echoes' Wavers;Jodie Foster Is Superb as a Dying Child | True | By Richard Eder | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-jury-calls-feldman-about-kickback.html | Jury Calls Feldman About Kickback | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/nets-attribute-aba-victory-to-loughery-s-yellow-press.html | Nets Attribute A.B.A. Victory To Loughery's â€˜Yellow Press'â€ | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/pound-falls-after-word-of-a-wider-trade-deficit-pound-declines.html | Pound Falls After Word Of a Wider Trade Deficit | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/april-output-up-strongly-continued-recovery-seen.html | April Output Up Strongly; Continued Recovery Seen | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/four-crushed-on-train.html | Four Crushed on Train | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/pact-is-announced-in-parcel-walkout.html | PACT IS ANNOUNCED IN PARCEL WALKOUT | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/93-freeagent-kickers-dream-of-glory-as-jets-open-hempstead-tryout.html | 93 Freeâ€‘Agent Kickers Dream of Glory As Jets Open Hempstead Tryout Camp | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/obituary-4-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/canadiens-verging-on-new-dynasty-seals-deny-sale.html | Canadiens Verging on New Dynasty? | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/the-cordero-horse-and-the-bookmakers-sports-of-the-times-no-money.html | â€˜The Cordero Horse'â€ and the Bookmakers | True | Dave Anderson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/ukrainian-fair-enlivens-east-7th-st.html | Ukrainian Fair Enlivens East 7th St. | True | BY Joyce Maynard | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-court-and-legislature-in-showdown-over-schools-new.html | Court and Legislature in Showdown Over Schools | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/block-associations-praised-by-beame-hold-first-festival.html | Block Associations, Praised by Beame, Hold First Festival | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/islamic-parley-postponed.html | Islamic Parley Postponed | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/carter-visits-meany.html | Carter Visits Meany | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-wagner-stresses-leadership-role-makes-clear-he.html | WAGNER STRESSES LEADERSHIP ROLE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/quake-forecast-brings-no-panic-the-socioeconomic-impact-found-minor.html | QUAKE FORECAST BRINGS NO PANIC | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/obituary-3-no-title.html | Obituary 3 â€“ No Title | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/arkansas-power-deal.html | Arkansas Power Deal | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/noel-quits-party-post-in-dispute-over-his-remarks-about-blacks.html | Noel Quits Party Post in Dispute Over His Remarks About Blacks | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-york-kingmaking.html | New York Kingmaking | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/beame-vetoes-âÅ¸Å¸Avenue-of-puerto-rico.html | Beame Vetoes âÅ¸Å¸Avenue of Puerto RicoâÅ¸Å¸ | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-consumer-notes-center-for-aged-opens-in-east.html | Consumer Notes: | True | By Joan Cook | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/bridge-britain-increases-margin-us-slips-at-monte-carlo-britain.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/blackout-on-strike-talks.html | Blackout on Strike Talks | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/election-unit-is-asked-to-study-charges-on-spending-by-ford.html | Election Unit Is Asked to Study Charges on Spending by Ford | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/imported-workers-on-virgin-islands-pose-immigration-problems.html | Imported Workers on Virgin Islands Pose Immigration Problems | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/senator-says-agencies-lied-to-warren-panel.html | Senator Says Agencies Lied to Warren Panel | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/iranian-oil-deal-is-held-unlikely-swap-of-petroleum-for-us-jets.html | IRANIAN OIL DEAL IS HELD UNLIKELY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-arkansan-debates-chase-manhattan.html | Arkansan Debates Chase Manhattan | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/army-opened-mail-in-west-berlin-affidavits-suggest-seizure-of.html | ARMY OPENED MAIL IN WEST BERLIN | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-pakistan-india-agree-to-renew-diplomatic-ties.html | PAKISTAN, INDIA AGREE TO RENEW DIPLOMATIC TIES | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/bomb-damages-coast-banks.html | Bomb Damages Coast Bank | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/300-central-park-west-normal-again-no-hard-feelings-20-active.html | 300 Central Park West âÅ¸Å¸NormalâÅ¸Å¸ Again | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/udall-denies-deal.html | Udall Denies âÅ¸Å¸DealâÅ¸Å¸ | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/women-charge-bias-in-building-trades.html | WOMEN CHARGE BIAS IN BUILDING TRADES | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/plo-urges-syria-to-quit-lebanon-palestinian-leaders-protest.html | P.L.O. URGES SYRIA TO QUIT LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/ojays-perform-with-distinction-rhythmandblues-group-on-westchester.html | O'JAYS PERFORM WITH DISTINCTION | True | Robert Palmer | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/miss-neppel-sets-3mile-run-mark.html | Miss Neppel Sets 3âÅ¸Å¸Mile Run Mark | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-a-top-paris-banker-is-slain-by-gunman-crime-held.html | A Top Paris Banker Is Slain by Gunman; Crime Held Political | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-new-us-rule-aids-buyers-of-goods-that-are-flawed.html | NEW U.S. RULE AIDS BUYERS OF GOODS THAT ARE FLAWED | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/power-industry-wooing-voters-financing-campaign-against-a-proposal.html | POWER INDUSTRY WOOING VOTERS | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/obituary-2-no-title.html | STUART F. SMITH | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/trade-fair-reflecting-chinese-difficulties-trade-fair-a-reflection.html | Trade Fair Reflecting Chinese Difficulties | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/corporation-affairs-allied-chemical-is-sued-on-contracts-by-armco.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/what-a-summer-wins-from-dearly-precious.html | What A Summer Wins From Dearly Precious | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/exbank-official-given-jail-term-sentence-of-3-years-is-for-us.html | EXâÅ¸Å¸BANK OFFICIAL GIVEN JAIL TERM | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/opera-cinderella-spoof.html | Opera: Cinderella Spoof | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/wagner-stresses-leadership-role-makes-clear-he-wont-act-merely-as.html | WAGNER STRESSES LEADERSHIP ROLE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/adam-smith-in-tbilisi.html | Adam Smith in Tbilisi | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/levi-weighs-asking-high-court-to-upset-boston-busing-ruling-levi.html | Levi Weighs Asking High Court To Upset Boston Busing Ruling | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/metropolitan-briefs-hospitals-unit-gets-3-million-grant-man-not.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/sheriff-of-suffolk-banned-from-office-over-fund-raising.html | Sheriff of Suffolk Banned From Office Over Fund Raising | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/atom-unit-staff-rejects-warning-says-an-advisors-fear-of-peril-is.html | ATOM UNIT STAFF REJECTS WARNING | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/mobil-in-accord-to-acquire-irvine-tentative-pact-puts-price-at-200.html | MOBIL IN ACCORD TO ACQUIRE IRVINE | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/guild-at-the-postthreatens-strike.html | GUILD AT THE POST THREATENS STRIKE | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/shippingmails.html | Shipping Mails | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/yoshimusa-wada-gives-a-program-of-resonant-music.html | Yoshimusa Wada Gives a Program Of Resonant Music | True | By John Rockwell | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/fordseeks-votes-in-border-states-campaigns-in-kentucky-and.html | FORD SEEKS VOTES IN BORDER STATES | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/citibank-increases-prime-lending-rate-to-6-from-6.html | Citibank Increases Prime Lending Rate To 6Â¾% From 6Â¾% | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/gold-named-head-of-talent-agency-dismissed-hurok-president-leads.html | GOLD NAMED HEAD OF TALENT AGENCY | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/stocks-decline-on-the-amex-and-counter.html | Stocks Decline on the Amex and Counter | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/storms-imperil-refugees-of-earthquakes-in-italy.html | Storms Imperil Refugees of Earthquakes in Italy | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/john-callahan-of-sec-dies-at-81-retired-in-1968-as-assistant.html | JOHN CALLAHAN OF S.E.C. DIES AT 81 | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/many-are-willing-to-pay-for-improved-food-labels.html | Many Are Willing To Pay For Improved Food Labels | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/ballet-lithe-makarova-stars-in-the-royals-song-of-the-earth-michael.html | Ballet: Lithe Makarova | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-bearne-will-share-role-at-convention-with-miss.html | Bearne Will Share Role at Convention With Miss Krupsak | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-plo-urges-syria-to-quit-lebanon-palestinian.html | P.L.O. URGES SYRIA TO QUIT LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/a-top-paris-banker-is-slain-by-gunman-crime-held-political-youth.html | A Top Paris Banker Is Slain by Gunman; Crime Held Political | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/basement-blasts-damage-housing-for-the-elderly.html | Basement Blasts Damage Housing for the Elderly | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/8-on-faculty-sue-city-u-over-pay-assert-deferral-of-2-weeks-salary.html | 8 ON FACULTY SUE CITY U. OVER PAY | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/blue-night-show-to-remain-on-cable.html | BLUE NIGHT' SHOW TO REMAIN ON CABLE | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/market-place-merrill-and-the-consolidated-tape-small-companies.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-phone-setup-started-to-save-time-and-circuits-cost-of-system.html | New Phone Setup Started To Save Time and Circuits | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-block-associations-praised-by-bearne-hold-first.html | Block Associations, Praised by Bearne, Hold First Festival | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/trevinos-64132-leads-by-a-stroke-trevino-posts-68132-for-a-stroke.html | Trevino's 64Â132 Leads By a Stroke | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/yankee-stadium-gets-alinorton-all-norton-fight-set-at-stadium.html | Yankee Stadium Gets AliÂNorton | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/jersey-city-bank-held-up.html | Jersey City Bank Held Up | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/bearnes-7-solution-apartmentstrike-payrise-proposal-offers-municipal.html | Bearne's 7% Solution | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/quackquack-and-clackety-clack-observer.html | QuackÂQuack and ClacketyÂClack | True | By Russell Baker | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/coleman-assesses-civil-rights-cases-says-they-set-legal-bases-that.html | COLEMAN ASSESSES CIVIL RIGHTS CASES | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-way-is-devised-to-curb-sugar-pest-patents-of-the-week.html | New Way Is Devised To Curb Sugar Pest | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/music-new-structures.html | Music: New Structures | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/brown-asserts-he-will-go-anywhere-needed-in-drive.html | Brown Asserts He Will Go Anywhere Needed in Drive | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/richs-informs-us-of-political-fund.html | RICH'S INFORMS U.S OF POLITICAL FUND | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/preakness-seen-as-match-race-bold-forbes-vs-honest-pleasure-3-big.html | Preakness Seen as Match Race: Bold Forbes vs. Honest Pleasure | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/companies-report-earnings-and-sales.html | Companies Report Earnings and Sales | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/senate-bill-would-cut-tax-for-home-loan-nominee.html | Senate Bill Would Cut Tax For Home Loan Nominee | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/the-new-european-socialism.html | The New European Socialism | True | By Norman Birnbaum | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/federal-employment-drops.html | Federal Employment Drops | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/mets-are-defeated-by-reds-51-reds-pin-51-defeat-on-mets-and-kolich.html | Mets Are Defeated by Reds, 5Â1 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/us-sets-up-plan-on-aidshipments-seeks-to-curb-the-spread-of-weapons.html | U.S. SETS UP PLAN ON AIDÂSHIPMENTS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-reagan-in-detroit-asserts-us-curbs-auto-industry.html | Reagan, inDetroit, Asserts U.S. Curbs Auto Industry | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/farmingdale-teachers-strike-continues-as-negotiations-fail-possible.html | Farmingdale Teachers' Strike Continues as Negotiations Fail | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/getty-gasoline-up-1c.html | Getty Gasoline Up 1c | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-us-rule-aids-buyers-of-goods-that-are-flawed-ftc-makes-banks.html | NEW U.S. RULE AIDS BUYERS OF GOODS THAT ARE FLAWED | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/pakistan-india-agree-to-renew-diplomatic-ties-accord-calls-for.html | PAKISTAN, INDIA AGREE TO RENEW DIPOMATIC TIES | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/big-board-reports-rise-in-april-margin-accounts.html | Big Board Reports Rise In April Margin Accounts | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/marching-or-whirling-de-la-rentas-fall-styles-blend-drama-and.html | Marching or Whirling, De la Renta's Fall Styles Blend Drama and Beauty | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/japan-says-russian-spied-on-us-fleet-a-novosti-correspondent.html | Japan Says Russian Spied on U.S. Fleet; | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/red-sox-run-string-to-3-on-21-victory-baseball-roundup-american.html | Red Sox Run String To 3 on 2â€šÃ„Â¹1 Victory | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-trenton-topics-no-other-plan-ready-if-income-tax.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/special-new-york-lottery-barred-by-court-injunction-reversal-sought.html | Special New York Lottery Barred by Court Injunction | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/a-plea-to-senator-mansfield-foreign-affairs.html | A Plea to Senator Mansfield | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/bath-iron-works-is-seeking-relief-asks-department-of-defense-for.html | BATH IRON WORKS IS SEEKING RELIEF | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/a-passage-to-us-for-writer-of-india-a-devoted-following-changes-in.html | A Passage to U.S. For Writer of India | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/citys-budget-director-riles-city-club-ready-for-trouble.html | City's Budget Director Riles City Club | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/us-scans-deak-tie-to-smuggled-money.html | U.S. SCANS DEAK TIE TO SMUGGLED MONEY | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/detroit-stock-exchange-will-close-on-june-30.html | Detroit Stock Exchange Will Close on June 30 | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/rail-freight-up-by-65.html | Rail Freight Up by 6.5% | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/reform-rabbi-out-of-post-in-israel.html | REFORM RABBI OUT OF POST IN ISRAEL | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-2d-largest-insurance-company-is-ceasing-its.html | 2d Largest Insurance Company Is Ceasing Its Business in State | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/letters-to-the-editor-stocktransfer-tax-a-needed-adjustment-energy.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/music-solti-leads-a-fine-hollander-maintains-tradition-by.html | Music: Solti Leads a Fine â€šÃ„Â´Hollanderâ€šÃ„Â´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/lottery-is-enjoined.html | Lottery Is Enjoined | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/turkish-students-clash.html | Turkish Students Clash | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/russians-demand-release.html | Russians Demand Release | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/notes-on-people-rockefeller-welcomed-in-berlin.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/miss-wade-mayer-pace-sets-victory.html | Miss Wade, Mayer Pace Sets Victory | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/prices-of-soybean-futures-rise-on-european-demand.html | Prices of Soybean Futures Rise on European Demand | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-building-strikers-marshal-backing-gain-labor.html | BUILDING STRIKERS MARSHAL BACKING | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/anheuserbusch-accord.html | Anheuserâ€šÃ„Â¨Busch Accord | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/building-strikers-marshal-backing-gain-labor-support-in-bid-for.html | BUILDINGS STRIKERS MARSHAL BACKING | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/citizens-committee-for-wnyc-opposes-a-takeover-by-wnet-outline-of.html | Citizens Committee for WNYC Opposes a Takeover by WNET | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/schooners-captain-freed-in-death-of-2-off-lifeboat-schooner-captain.html | Schooner's Captain Freed In Death of 2 Off Lifeboat | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/60-miles-of-spanish-shore-blackened-by-oil-spill.html | 60 Miles of Spanish Shore Blackened by Oil Spill | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/french-warship-in-maine-for-a-bicentennial-visit.html | French Warship in Maine For a Bicentennial Visit | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/compensation-is-won-by-volunteer-fireman.html | Compensation Is Won By Volunteer Fireman | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/checking-on-savings.html | Checking on Savings | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/spain-ousts-rightwing-carlist-accused-by-left-of-role-in-clash.html | Spain Ousts Rightâ€šÃ„Â¨Wing Carlist Accused by Left of Role in Clash | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/brown-gains-in-suburb-of-baltimore-but-most-support-seems-tentative.html | Brown Gains in Suburb of Baltimore, But Most Support Seems Tentative | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-a-footnote-and-a-hunch-unlock-a-treasure-of.html | A Footnote and a Hunch Unlock A Treasure of Stained Glass | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/callaway-says-he-tried-to-get-a-quick-decision-on-ski-resort.html | Callaway Says He Tried to Get A Quick Decision on Ski Resort | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/soviet-defends-cuban-actions-in-angola-and-criticizes-us.html | Soviet Defends Cuban Actions In Angola and Criticizes U.S. | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/suspect-gives-up-in-doctors-death-he-is-questioned-by-police-in.html | SUSPECT GIVES UP IN DOCTOR'S DEATH | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-15 | 1976-05-15 | https://www.nytimes.com/1976/05/15/archives/intelligence-compromise.html | Intelligence Compromise | True | | 2004-02-06 0:00 | RE 897-546 | B 116-395 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-shop-talk-isradi-fair-in-cranford.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-paking-editorial-charges-rightists-are-still-powerful.html | A Pilling Editorial Charges Rightists Are Still Powerful | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/kissinger-as-well-as-his-policies-is-now-an-issue-there-are-few.html | Kissinger, as Well as His Policies, Is Now an Issue | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-plays-are-my-primary-interest.html | â€šÃ„Ã²New Plays Are My Primary Interestâ€šÃ„Ã´ | True | By Stephen Farber | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/young-audiences-benefit.html | Young Audiences Benefit | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/9827-dogs-are-expected-at-eight-shows.html | 9,827 Dogs Are Expected at Eight Shows | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/epitaph-to-a-generation-what-shall-we-wear-to-the-party.html | Epitaph to a generation | True | By Herbert Gold | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-hunsiker-michael-farnum-have-nuptials.html | Miss Hunsiker, Michael Farnum Have Nuptials | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/unusual-works-by-philomusica-it-plays-a-kim-premiere-and-a-well.html | UNUSUAL WORKS BY PHILOMUSICA | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/political-action-committees-of-large-corporations.html | Political Action Committees of Large Corporations | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters-to-the-editor-75596343.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-art-fort-lee-the-movie-capital-of-the-world.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/more-landords-signing-accords-union-maintains-but-realty-board.html | MORE LANDORS SIGNING ACCORDS, UNION MAINTAINS | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jan-richards-is-bride-of-malcolm-starring.html | Jan Richards Is Bride Of Malcolm Starring | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/sweet-william.html | Sweet William | True | By Katha Pollitt | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-history-buff-makes-his-own-a-history-buffs.html | A History Buff Makes His Own | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-lottery-rose.html | The Lottery Rose | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-sayings-of-chairman-peter.html | The Sayings Of Chairman Peter | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/dance-view-will-new-york-ever-see-the-royal-again-dance-view-the.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/encounter-an-aging-ferryboat-amid-a-raging-samoan-hurricane.html | Encounter: An Aging Ferryboat Amid a Raging Samoan Hurricane | True | By Peter M. Aiken | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-about-new-jersey-pardon-us-guv-pardon-us-guv.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-memoir-and-two-novels-montauk.html | A memoir and two novels | True | By Michael Wood | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/queens-company-is-expanding.html | Queens Company Is Expanding | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/union-square-a-hard-test-for-citys-recycling-efforts-union-square-a.html | Union Square a Hard Test for City's Recycling Efforts | True | By Junius Ellis | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-coping-with-zoning-coping-with-zoning.html | Coping With Zoning | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/scientific-areas-francoamerican-cooperation-in.html | Scientific Areas | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/president-stumps-michigan-by-train-appeals-on-whistlestop-trip-to.html | PRESIDENT STUMPS MICHIGAN BY TRAIN | | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/udall-asks-apology-by-detroit-mayor.html | UDALL ASKS APOLOGY BY DETROIT MAYOR | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ladies-ka-chief-awards.html | Ladies K.A. Chief Awards | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-bowen-married-on-li.html | Miss Bowen Married on L.I. | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/losch-memorial-tuesday.html | Losch Memorial Tuesday | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/national-medals-sales-report.html | National Medals Sales Report | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-gardening-the-iris-gardens-of-montclair.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tire-supplies-thinning.html | Tire Supplies Thinning | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-rutgers-group-fights-pornography.html | Rutgers Group Fights Pornography | True | By David Astor | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-twyeffort-wed-to-clergyman.html | Miss Twyeffort Wed to Clergyman | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/flyers-magic-in-spectrum-to-get-biggest-test-tonight.html | Flyers' Magic in Spectrum To Get Biggest Test Tonight | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/fashion-the-short-of-it.html | Fashion | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/france-the-face-and-essence-of-beauty.html | Franceâ3â¸Â® the Face and Essence of Beauty | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-natio-in-summry-the-sharing-of-oversight-authority-the-army.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/antitrust-and-the-overseas-payoffs.html | Antitrust and the Overseas Payoffs | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/numismatics-discounts-for-volume-buyers.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letter.html | LETTER | True | Robert Kotlowitz | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/no-am-soccer-league.html | No. Am. Soccer League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/scars-of-vietnam-war-linger-in-coast-suburb-one-year-after-the-fall.html | Scars of Vietnam War Linger in Coast Suburb | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/data-on-reagan-indicate-he-paid-no-us-tax-in-70-data-on-reagan.html | Data on Reagan Indicate He Paid No U.S. Tax in '76 | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/national-affairs-concorde-to-bring-french-president-use-of-foreign.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-icc-an-exhibit-in-mr-fords-case-the-president-and-others-want.html | The I.C.C., an Exhibit in Mr. Ford's Case | True | By David Burnham | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ges-campaign-chest-two-committees-funnel-executive-contributions-to.html | G. E.'s Campaign Chest | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-people-from-alaska-to-rutgers.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/groups-accepting-donations-for-aid-in-italian-quake.html | Groups Accepting Donations for Aid In Italian Quake | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/protected-against-a-strike.html | Protected Against a â£3â¸Â´Strikeâ£3â¸Â´ | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-deenergizing-the-home.html | Doâ£3â¸Â´Energizing the Home | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/markets-in-review-prices-on-decline-in-equity-and-credit.html | MARKETS IN REVIEW | True | Douglas W. Cray | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/recession-and-the-underdogs-at-gm.html | Recession and the Underdogs at G. M. | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/at-last-the-star-of-the-show-smart-aleck.html | At last the star of the show | True | By Thomas Meehan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/hundreds-march-for-marijuana-youths-smoke-in-a-parade-up-to-central.html | HUNDREDS MARCH FOR MARIJUANA | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/south-african-adds-to-view-on-rhodesia.html | SOUTH AFRICAN ADDS TO VIEW ON RHODESIA | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/home-clinic-possible-missing-test.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/art-workshops.html | Art Workshops | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-ford-campaign-shows-signs-of-disarray-some-see-the-problems-as.html | The Ford Campaign Shows Signs Of Disarray | True | By Richard Reeves | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-conway-wed-to-mg-timchula.html | Miss Conway Wed To M. G. Timchula | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/written-in-lights-josh.html | Written in lights | True | By John Houseman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/world-news-briefs-india-releases-opposition-leader-fighting-in.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-worried-class-of-76-amid-the-gaiety-at-addphis.html | Worried Class of '76 | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/artists-theater-is-happening-again.html | Artists' Theater Is Happening Again | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-the-fight-that-everyone-lost.html | The Fight That Everyone Lost | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jews-said-to-ease-view-on-marriage-study-finds-an-increasing.html | JEWS SAID TO EASE VIEW ON MARRIAGE | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/war-is-not-forgotten-the-old-fear-of-germany-lingers-on.html | War Is Not Forgotten | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tax-relief-tied-to-benefits-bill-state-gop-insists-on-link-to.html | TAX RELIEF TIED TO BENEFITS BILL | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-job-market-a-fundamental-shift.html | Job Market: | True | Ari L. Goldman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-bosher-clifton-maloney-marry-in-south.html | Miss Bosher, Clifton Maloney Marry in South | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/army-alters-bayonet-drills-after-the-death-of-a-soldier.html | Army Alters Bayonet Drills After the Death of a Soldier | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/san-quentin-has-opening.html | San Quentin Has Opening | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-tenants-outwit-vandals.html | Tenants Outwit Vandals | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/janet-mcilvain-wed-to-david-o-ohara.html | Janet Mc Ilvain Wed To David O. O'Hara | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-life-returns-to-the-world-of-the-hackensack-river.html | Life Returns to the | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-measure-of-greatness-erving-his-moves-stir-the-emotions-the.html | The Measure of Greatness | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/gallery-veiw-finding-a-bold-new-work-gallery-view-john-russell.html | GALLERY VEIW | True | John Russell | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/retiring-mexican-is-not-so-retiring-echeverria-emerging-as-one-of.html | RETIRING MEXICAN IS NOT SO RETIRING | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-about-long-island-pink-pills-for-pale-pools.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-train-to-virginia-is-planned-by-amtrak.html | New Train to Virginia Is Planned by Amtrak | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/natalie-eldredge-bride-of-student.html | Natalie Eldredge Bride of Student | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-visual-art-shapes-young-minds.html | Visual Art Shapes Young Minds | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/islamic-talks-end-with-stress-on-assistance-for-insurgencies.html | Islamic Talks End With Stress On Assistance for Insurgencies | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/doris-madden.html | DORIS MADDEN | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/for-young-readers-the-porcelain-pagoda.html | For young readers | True | By Barbara Wersba | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jane-m-shanholt-is-betrothed-to-orlando-antonio-sacasa.html | Jane M. Shanholt Is Betrothed To Orlando Antonio Sacasa | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/nasl-stars-on-usclub.html | N.A.S.L. Stars on U.S.Club | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/art-view-an-art-thats-almost-prayer-art-view.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/stage-view-moralizing-is-a-bore-but-good-music-helps-stage-view.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/trevino-leads-by-3-strokes-trevino-leads-by-3-strokes.html | Trevino Leads by 3 Strokes | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-ethnic-rebirth-in-riverhead-a-celebration-of.html | Ethnic Rebirth in Riverhead | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tj-lomperis-weds-miss-turner.html | T. J. Lomperis Weds Miss Turner | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-the-real-star-of-felix-the-cat-star-of-felix-the.html | The Real Star of | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/john-kobacker-to-wed-miss-chapin-on-aug-20.html | John Kobacker to Wed Miss Chapin on Aug. 20 | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/adm-morison-88-historian-is-dead-samuel-eliot-morison-historian-is.html | Adm. Morison, 88, Historian, Is Dead | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-the-hidden-health-bomb.html | The Hidden Health Bomb | True | By George B. Jacobs M. D. | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/fashion-with-a-french-accent.html | Fashion with a French Accent | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-hispanic-influx-mi-casa-si-the-hispanic-influx-mi-casa-si.html | The Hispanic Influxâ€šÃ„Ã¶Mi Casa, Síâ€šÃ„Ã¹ | True | By David Vidal | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/nigeria-head-tells-of-executions-of-7-in-february-plot.html | Nigeria Head Tells Of Executions of 7 In February Plot | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/whither-america.html | Whither America? | True | By Matthew B. Ridgway | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/marseilles-fos-equipped-for-shipping-and-industry.html | Marseillesâ€šÃ„Ã¶Fos | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/choices-pay-price-for-match-racing.html | Choices Pay Price For â€šÃ„Ã¶Match Racingâ€šÃ„Ã¹ | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-politics-casts-clouded-future-clouds-on-cases.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-dance-odori-festival-of-japan.html | The Dance: Odori Festival of Japan | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/wood-field-and-stream-o-delaware.html | Wood, Field and Stream: O, Delaware! | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/in-world-of-planners-two-kinds-of-reality-professionals-in-suburbs.html | In World of Planners, Two Kinds of Reality | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/met-track-summaries.html | Met. Track Summaries | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-us-elections-add-to-the-problem-mideast-peace-efforts-seem.html | The U.S. Elections Add to the Problem | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jill.html | Jill | True | By Margaret Drabble | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-tractor-rigs-return-to-tolls.html | Tractor Rigs Return to Tolls | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/us-investigating-navajos-over-handling-of-millions-inquiry-said-to.html | U.S. Investigating Navajos Over Handling of Millions | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/calley-gets-married-to-jewelers-daughter.html | Calley Gets Married To Jeweler's Daughter | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/dhaulagiri-in-nepal-scaled.html | Dhaulagiri in Nepal Scaled | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/when-the-wether-acts-up-in-miami-when-the-weather-acts-up-in-miami.html | When the Weather Acts Up In Miami | True | By Nancy Beth Jackson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/52-choice-is-victor-at-yonkers.html | 5â€³Â²2 Choice Is Victor At Yonkers | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/metropolitan-briefs-2d-suspect-held-in-doctors-death-policy-shift.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-making-of-tests-a-very-inexact-science.html | The Making of Tests: A Very Inexact Science | True | By Virginia Adams | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/javits-sees-gop-hurt-by-reagan-fears-extinction-of-party-if.html | JAVITS SEES G.O.P. HURT BY REAGAN | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/crossover-voting-makes-primaries-more-general-supporters-insist-it.html | Crossover Voting Makes Primaries More General | True | By John Herbers | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/nate-thurmond.html | Nate Thurmond | True | Dave Anderson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-leon-russells-share-top-billing-in-a-rock-concert.html | The Leon Russells Share Top Billing In a Rock Concert | True | Robert Palmer | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/al-flosso.html | AL FLOSSO | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/carol-hardy-has-nuptials.html | Carol Hardy Has Nuptials | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/music-solti-hollander-ardent-romanticism-under-control.html | Music: Solti â€šÃ„Ã´Hollanderâ€šÃ„Ã´ Romanticism under control | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/film-view-this-blue-bird-has-a-right-to-sing-the-blues.html | FILM VIEW | True | Vincent CanBY | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-princeton-medics-treating-student-ills.html | Princeton â€šÃ„Ã´Medicsâ€šÃ„Ã´ | True | Richard Hatch | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-voice-that-could-not-be-silenced-knocking-on-the-door-knocking.html | The voice that could not be silenced | True | By Jervis Anderson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/major-league-teamagainst-team-records.html | Major League Teamâ€šÃ„Ã´Againstâ€šÃ„Ã´Team Records | True | By Jervis Anderson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-on-nuclear-power.html | On Nuclear Power | True | By Stanley C. Vanness | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/wedding-held-for-nina-renshaw-model.html | Wedding Held for Nina Renshaw, Model | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/charles-reznikoff-18941976-the-guest-word.html | Charles Reznikoff, 1894â€šÃ„Ã®1976 | True | By Michael Heller | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/judges-warned-on-plea-dealings-us-court-rules-the-bench-should.html | JUDGES WARNED ON PLEA DEALINGS | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/rutherford-qualifies-at-indy-janet-guthrie-idle.html | Rutherford Qualifies at Indy | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/us-approves-234-million-for-lowincome-subsidies.html | U.S. Approves $23.4 Million For Lowâ€šÃ„Ã®Income Subsidies | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-gospel-according-to-chayym-zeldis-brothers.html | The Gospel according to Chayym Zeldis | True | By Jerome Charyn | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/points-of-view-new-chiefs-mission-salvaging-the-big-board.html | POINTS OF VIEW | True | By Robert Sobel | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/red-sox-get-8-runs-in-7th-extend-winning-streak-to-4.html | Red Sox Get 8 Runs in 7th, Extend Winning Streak to 4 | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-letter-from-washington-the-borrowed-sewer.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/headliners-the-resignation-of-jeremy-thorpe-political-slayings-in.html | Headliners | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/big-oil-concerns-target-in-france-leftwing-parties-accuse-them-of.html | BIG OIL CONCERNS TARGET IN FRANCE | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/cosmos-beat-bicentennials-30.html | Cosmos Beat Bicentennials, 3â€šÃ„Ã´0 | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-hollerith-nathan-laffoon-will-be-married.html | Miss Hollerith, Nathan Laffoon Will Be Married | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ideas-trends-education-archeology-medicine-chicago-goes-after.html | Ideas & Trends | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/cuban-troops-numerous-but-discreet-give-angolas-leaders-vital.html | Cuban Troops, Numerous but Discreet, Give Angola's Leaders Vital Support | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/no-ones-shootingit-must-be-athens.html | No One's Shootingâ€šÃ„Ã®It Must Be Athens | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/albert-grafmueller-weds-diana-clark.html | Albert Grafmueller weds Diana Clark | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/photography-view-the-cameraman-in-king-tuts-tomb-king-tuts-dig.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/connors-rosewall-in-final.html | Connors, Rosewall In Final | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/nudity-is-natural-for-the-royal-danish-ballet-danish-ballets-nude.html | Nudity Is Natural for The Royal Danish Ballet | True | By Ebbe Mork | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/diving-for-treasure-the-deep.html | Diving for treasure | True | By Gene Lyons | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/iran-backs-friendship-pact-with-iraq.html | Iran Backs Friendship Pact With Iraq | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/if-pros-are-amateurs-at-heart-should-they-be-in-the-olympics.html | If Pros Are Amateurs at Heart, Should They Be in the Olympics? | True | By Jay Evans | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/news-of-the-realty-trade-11th-avenue-purchase-trade-center-lease.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/whalers-score-tie-aero-series.html | Whalers Score; Tie Aero Series | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-expected-bloodbath-did-not-happen-gai-phong.html | The expected bloodbath did not happen | True | By Kevin Buckley | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-york-state-7th-in-average-75-income.html | New York State 7th In Average '75 Income | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-uncommon-schools-with-a-common-problem-schools.html | Uncommon Schools With a Common Problem | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-whiff-of-bribery-on-the-home-front.html | A Whiff of Bribery on the Home Front | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miss-latta-is-bride-of-charles-coyne.html | Miss Latta Is Bride Of Charles Coyne | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/carol-shasha-plans-nuptials.html | Carol Shasha Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/would-you-pay-150-for-a-postcard-how-much-for-a-postcard.html | Would You Pay $150 for a Postcard? | True | By Norah Smaridge | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/china-sets-up-network-to-speed-communication.html | China Sets Up Network To Speed Communication | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-life-of-raymond-chandler.html | The Life of Raymond Chandler | True | By Leonard Michaels | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-bottom-line.html | The Bottom Line | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters.html | LETTERS | True | CANDY WILLARD Montreal, Canada | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/knock-knock-whos-there-feiffer-feiffer-who-jules-feiffer-who-has.html | â€šÃ„Ã'Knock knockâ€šÃ„Ã' â€šÃ„Ã'Who's there?â€šÃ„Ã' â€šÃ„Ã'Feiffer!â€šÃ„Ã' | True | By Robin Brantley | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/william-c-dodd-marries-anne-nicholas.html | William C. Dodd Marries Anne Nicholas | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/six-attend-marjorie-a-morris-at-her-wedding-to-robert-cave.html | Six Attend Marjorie A. Morris At Her Wedding to Robert Cave | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/thais-are-target-of-arms-sellers-since-us-pullout-bangkok-has.html | THAIS ARE TARGET OF ARMS SELLERS | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/lynda-b-moecker-married-to-richard-edmond-blacque.html | Lynda B. Moecker Married To Richard Edmond Blacque | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-watcher-in-the-woods.html | A Watcher In the Woods | True | By Jane Resh Thomas | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/bridge-top-banana.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/echeverias-are-easier-to-grow-in-the-sun-than-pronounce.html | Echeverias Are Easier To Grow in the Sun Than Pronounce | True | By John Hopkins | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-dance-road-of-phoebe-snow-is-well-done-by-ailey.html | The Dance | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/europes-communists-the-ideology-is-shaky.html | Europe's Communists: The Ideology Is Shaky | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/deborah-slocomb-photographer-wed.html | Deborah Slocomb, Photographer, Wed | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/mailbox-check-list-for-coach.html | Mailbox: Check List For Coach | True | Esther V. Foley | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-twodollar-tempest-in-a-bill-crop.html | A Twoâ€šÃ„Ã'Dollar Tempest in a Bill Crop | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/dr-louis-dlugasch.html | DR. LOUIS DLUGASCH | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/740-lord-rebeau-wins-by-6-lengths.html | $7.40 Lord Rebeau Wins by 6Â¬Â¢ Lengths | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-bankers-fiveyear-plan-for-the-cities.html | A Banker's Five â€šÃ„Ã' Year Plan for the | True | By John R. Bunting | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/motive-unclear-in-paris-bank-slaying.html | Motive Unclear in Paris Bank Slaying | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/flowers-for-the-apartment-gardener-flowers-indoors.html | Flowers for The Apartment Gardener | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ic4a-whips-up-a-production-in-honor-of-100th-track-meet.html | IC4A Whips Up a Production In Honor of 100th Track Meet | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/sen-buckleys-vulnerability-may-only-be-on-paper.html | Sen. Buckley's Vulnerability May Only Be on Paper | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/mccartney-the-beatle-with-the-charm-is-back-mccartney-is-back.html | McCartneyâ€š,Ã¤?Ã®The Beatle With the Charm Is Back | True | By John Rockwell | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/parks-to-bustle-again-in-summer-busy-schedule-is-planned-around-the.html | PARKS TO BUSTLE AGAIN IN SUMMER | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/books-peter-drucker-in-detail.html | Books: Peter Drucker, in Detail | True | By Graef S. Crystal | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/israelis-wound-arab-boy-violating-west-bank-curfew.html | Israelis Wound Arab Boy Violating West Bank Curfew | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/council-seeing-reforms-on-us-housing-funds-disorganization-is.html | Council Seeking Reforms on U.S. Housing Funds | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/future-social-events.html | Future Social Events | True | Ruth Robinson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ah-barclay-jr-weds-miss-sutphin.html | A. H. Barclay Jr. Weds Miss Sutphin | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/not-well-enough-to-be-bored.html | Not Well Enough To Be Bored | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/once-and-for-all.html | Once and for All | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/china-may-build-an-atom-smasher-team-to-study-device-near.html | CHINA MAY BUILD AN ATOM SMASHER | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/what-would-f-scott-think-of-fitzgerald-in-hollywood-what-would-f.html | What Would F. Scott Think Of â€š,Ã¤?Fitzgerald in Hollywoodâ€š,Ã¤?'? | True | By Aaron Latham | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-world-in-summary-israel-to-put-more-people-in-occupied-lands.html | The World | True | Bryant Rollins and Thomas Butson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/concert-philharmonic-last-prospective-encounter-of-season-has.html | Concert: Philharmonic | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/if-local-team-belongs-to-the-fan-as-a-baseball-official-says-why-do.html | Ifâ€š,Ã¤?Local Team Belongs to the Fanâ€š,Ã¤?' as a Baseball Official Says, Why Do Those Teams Move So Often? | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/high-court-to-rule-in-test-suit-against-retirement-at-age-50.html | High Court to Rule in Test Suit Against Retirement at Age 50 | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/students-in-city-despite-slump-work-on-what-might-be-students-in.html | Students in City, Despite Slump, Work on What Might Be | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/1300-neighborhood-activists-attend-first-citywide-convention-of-new.html | 1,300 Neighborhood Activists Attend First Citywide Convention of New York City Block Associations. | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/frontrunning-carter-.html | Frontâ€š,Ã¤?Running Carter... | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/whats-doing-in-kansas-city-missouri.html | What's Doing in KANSAS CITY, MISSOURI | True | By Nancy Parks | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-economic-scene-the-markets-message.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jesse-hill-fords-yoknapatawpha-the-raider.html | Jesse Hill Ford's Yoknapatawpha | True | By Nash H. Burger | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/article-5-no-title-agent-dusky-in-vienna-close-to-the-iron-curtain.html | Article 5 â€š,Ã¤?â€š,Ã¤? No Title | True | By Lorraine Dusky | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/rich-jazz-piano-by-randy-weston-with-the-collective.html | Rich Jazz Piano By Randy Weston With the Collective | True | John S. Wilson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-professional-calls-the-tune-for-great-necks.html | A Professional Calls the Tune | True | By George Vecsey | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/americans-savor-french-food-and-wines-americans-savor-french-food.html | Americans Savor | True | By Mary Lyons | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-trenton-notebook-the-idea-is-to-improve.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-city-in-ontario-awaits-industry-historic-kingston-hopes-to-hook.html | A CITY IN ONTARIO AWAITS INDUSTRY | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/nagaland-said-to-release-all-its-guerrilla-prisoners.html | Nagaland Said to Release All Its Guerrilla Prisoners | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/creative-courses-for-every-palette-creative-courses-for-every.html | Creative Courses For Every Palette | True | By Elizabeth Moulton | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/anna-felmly-bride-of-gregory-lawton.html | Anna Felmly Bride Of Gregory Lawton | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/henry-blackiston-3d-lawyer-to-wed-pamela-schall-editor.html | Henry Blackiston 3d, Lawyer, To Wed Pamela Schall, Editor | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/article-3-no-title.html | Article 3 â€š,Ã¤?â€š,Ã¤? No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/reds-top-saver-mets-20-reds-top-saver-mets-20.html | Reds Top Saver, Mets, 2â€š,Ã¤?0 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-gardening-a-vacation-for-houseplants.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-speaking-personally-outwitting-the-inspectors.html | SPEAKING PERSONALLY | True | By Louise Saul | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-meatless-day-begun-in-moscow-restaurants-are-ordered-to-cut-menu.html | A MEATLESS DAY BEGUN IN MOSCOW | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/snippingmails.html | SnippingMails | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/mays-profundity.html | May's Profundity | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/plastic-tin.html | Plastic Tin? | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-house-that-reflects-the-moods-of-america.html | A House That Reflects the Moods of America | True | By Esther Benson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/railroad-car-float-is-becoming-bicentennial-barge.html | Railroad Car Float Is Becoming Bicentennial Barge | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/geraldine-annunziate.html | GERALDINE ANNUNZIATA | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-region-in-summary-cunningham-still-has-the-job-not-the-duties.html | The Region | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/warriors-may-need-home-court-today.html | Warriors May Need Home Court Today | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-divorced-catholics-and-the-church.html | Divorced Catholics | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/city-council-hearings-scheduled-this-week.html | City Council Hearings Scheduled This Week | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/christians-fight-arab-boycott-of-israd.html | Christians Fight Arab Boycott of Israel | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-on-higher-education.html | On Higher Education | True | By Brendan Byrne | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/chess-a-risky-defense.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-french-mood-vague-uneasiness-people-seem-worried-about.html | THE FRENCH MOOD: VAGUE UNEASINESS | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/us-bridge-team-falls-to-eighth-trails-leaders-by-73-points-in-monte.html | U.S BRIDGE TEAM FALLS TO EIGHTH | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/hopefuls-await-incumbents-decisions.html | Hopefuls Await Incumbents' Decisions | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/french-raising-gas-price.html | French Raising Gas Price | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-state-wins-at-the-track-state-wins-at-the-track.html | State Wins At the Track | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/corporate-populism.html | Corporate Populism | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-weeks-concerts-today-monday-tuesday-wednesday-thursday-friday.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/armed-forces-parade-recalls-1776.html | Armed Forces Parade Recalls 1776 | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/how-outlaw-basketball-colleges-cheat-and-why-they-succeed.html | How â€šÃ„Â'Outlawâ€šÃ„Â' Basketball Colleges Cheat and Why They Succeed | True | By Jim Benagh | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-east-brunswick-a-look-back.html | East Brunswick | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/eastern-sprint-rowing-today.html | Eastern Sprint Rowing Today | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/notes-auditions-for-a-highflying-cast-notes-about-travel-notes.html | Notes: Auditions for A Highâ€šÃ„Â'Flying Cast | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/chance-for-a-child-to-get-out-of-the-city.html | Chance for a Child to Get Out of the City | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/race-and-wallace-sentiment-may-condition-the-voting.html | Race and Wallace Sentiment May Condition the Voting | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/lower-taxes-and-better-government-called-keys-for-city-to-hold.html | Lower Taxes and Better Government Called Keys for City to Hold Industry | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/juliana-mellick-is-bride-of-francis-hallowel-2d.html | Juliana Mellick Is Bride of Francis Hallowell 2d | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/sports-news-briefs-harvard-starts-athletics-complex-sheila-young.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tv-view-the-growing-pains-of-cable-video.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/france-and-america-a-shared-past-a-common-future-france-and-america.html | France and America: | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/music-view-were-still-learning-how-to-play-mozart.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-2-who-flew-over-the-cuckoos-nest.html | 2 Who Flew Over | True | By Sidney Zion | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-food-a-greek-festival.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters-possible-missing-test-.html | Letters | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/notes-making-chamber-music-in-the-colonies.html | Notes: Making Chamber Music In The Colonies | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/rockefeller-accepts-tribute-in-germany-on-us-bicentennial-frankfurt.html | Rockefeller Accepts Tribute in Germany On U.S. Bicentennial | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/uneasy-homecoming-president-faces-his-biggest-test-in-his-own-state.html | Uneasy Homecoming | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/where-the-corporate-money-goes.html | Where the Corporate Money Goes | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-class-of-1976.html | The Class of 1976 | True | By James Reston | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-blob-comes-to-arizona-the-home-of-the-scorpion-the-solpugid-the.html | The Blob comes to Arizona | True | By Edward Abbey | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/doubts-on-africa.html | Doubts on Africa | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/bishop-to-be-honored.html | Bishop to Be Honored | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/detroit-races-from-recovery-into-boom-detroit-races-to-a-new-boom.html | Detroit Races From Recovery Into Boom | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/leading-qualifiers-for-io4a-track.html | Leading Qualifiers for IC4A Track | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/romanov-the-party-chief-of-leningrad-viewed-as-a-man-with-a.html | Romanov, the Party Chief of Leningrad, Viewed as a Man With a Political Future in Soviet Hierarchy | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/all-about-eva-eva-evas-man.html | All about Eva | True | By June Jordan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/yorkie-is-best-in-li-show.html | Yorkie Is Best in L.I. Show | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-long-islandthis-week-art.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/possible-move-by-levi-on-busing-is-debated-in-boston.html | Possible Move by Levi on Busing Is Debated in Boston | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/stamps-bicentennial-card-for-jefferson.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/spotlight-in-she-big-shoes-at-aep-willis-white-successor-to-donald.html | SPOTLIGHT | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/camille-wilson-ws-broadbent-to-wed-sept-11.html | Camille Wilson, W. S. Broadbent To Wed Sept. 11 | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/chaw-on.html | Chaw On | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-devouring-the-children-as-in-swifts-essay.html | Devouring the Children, as in Swift's Essay | True | By Conway C. Lackman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/adelphi-captures-met-track-thomas-fdu-takes-sprints.html | Adelphi Captures Met. Track; Thomas, F.D.U., Takes Sprints | True | By Jim Dunaway Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/house-democrats-seek-more-jobs-and-cut-in-taxes-fiveyear-plan.html | NOOSE DEMOCRATS SEEK MORE JOBS AND CUT IN TAXES | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ann-v-boulton-douglas-patton-bankers-wed.html | Ann V. Boulton, Douglas Patton, Bankers, Wed | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-fishing-run-of-striped-bass.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/soviet-data-to-aid-shepherd.html | Soviet Data to Aid Shepherd | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-york-bonds-find-buyers-again-borrowing-by-state-is-symbolic-of.html | New York Bonds Find Buyers Again | True | By John H. Allan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/unrest-persists-in-west-sahara-raids-by-algerianbacked-guerrillas.html | UNREST PERSISTS IN WEST SAHARA | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-zealand-freezing-pay-and-setting-dividend-limit.html | New Zealand Freezing Pay And Setting Dividend Limit | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/college-building-to-resume-soon-nassau-works-out-a-pact-to-continue.html | COLLEGE BUILDING TO RESUME SOON | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/michigans-trackmen-capture-big-ten-title.html | Michigan's Trackmen Capture Big Ten Title | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/washington-report-congress-and-the-budget-round-1.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/101-elocutionist-is-preakness-winner-by-3-lengths-play-the-red-next.html | 10&#131;&#139;Â»Â°1 Elocutionist Is Preakness Winner by 3ÂÎC Lengths | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/followup-on-the-news-hudson-pollution-teenage-drinking-deodorant.html | Followâ€¦Â°Up on The News. | True | Hudson Pollution | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-wild-boy-of-aveyron.html | The Wild Boy of Aveyron | True | By Roger Shattuck | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/family.html | Family | True | By Susan Cooper | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/adele-ginzberg-at-90-says-so-what.html | Adele Ginzberg, at 90, Says, â€¦Â°So Whatâ€¦Â° | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/agostini-tops-trial-mark.html | Agostini Tops Trial Mark | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/city-u-study-challenges-view-on-reduction-in-black-students.html | City U. Study Challenges View On Reduction in Black Students | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/leading-seoul-critic-in-trial-meets-questions-with-silence.html | Leading Seoul Critic, in Trial, Meets Questions With Silence | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/economic-ties-are-strengthening.html | Economic Ties Are Strengthening | True | By Maurice E. Blin | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/christina-hartmann-is-married-on-li.html | Christina Hartmann Is Married on L. I. | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/sunday-observer-on-the-rack.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-dining-out-landmark-restaurant.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/yanks-down-orioles-73-on-4run-7th-yankees-set-back-orioles.html | Yanks Down Orioles, 7â€¦Â°3, on 4â€¦Â°Run 7th | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/debate-on-shifting-genes-nearing-a-critical-phase-debate-on.html | Debate on Shifting Genes Nearing a Critical Phase | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tuna-group-fights-porpoise-ruling-boat-owners-to-challenge-judges.html | TUNA GROUP FIGHTS PORPOISE RULING | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/notes-boom-time-for-the-bard-theater-notes.html | Notes: Boom Time For the Bard | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/embattled-president.html | ... Embattled President | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ostokozags-sets-mile-mark.html | Ostokozags Sets Mile Mark | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/design-the-kitchen-julia-built.html | Design | True | By Julia Child | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/owner-of-missing-trimaran-is-planning-to-build-another.html | Owner of Missing Trimaran Is Planning to Build Another | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-politics-voting-by-the-yard-voting-by-the-yard.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-people-an-orientation-sabbatical.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/there-are-no-churches-for-atheists.html | â€¦Â°â€¦Â°There are no churches for atheistsâ€¦Â°â€¦Â° | True | By Walter Goodman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/soviet-dissident-warned-on-rights-unit.html | Soviet Dissident Warned on Rights Unit | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/rights-aid-urged-for-doctorates-report-seeks-a-sharp-rise-in.html | RIGHTS AID URGED FOR DOCTORATES | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters-to-the-editor-75596216.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/william-v-abbate.html | WILLIAM V. ABBATE | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/what-made-hollywood-hop-back-in-the-saddle-again-hollywood-is-back.html | What Made Hollywood Hop Back in the Saddle Again? | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/food-the-dinner-julia-cooked-the-dinner-julia-cooked.html | Food | True | By Julia Child | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-sound-bridge-is-still-an-unsound-idea.html | A Sound Bridge Is Still an Unsound Idea | True | By Al Brackman | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/many-studies-one-inconclusive-answer-tv-violence-is-it-creating.html | Many Studies, One Inconclusive Answer | True | By Caryl Rivers | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/parent-and-child-crib-death-too-many-clues.html | Parent and Child | True | By Marion Steinmann | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/belmont-entries-today.html | Belmont Entries Today | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/ford-is-found-preferred-by-uncommitted-delegates-interviews-with.html | Ford Is Found Preferred By Uncommitted Delegates | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/storm-over-the-canal-the-military-and-economic-importance-of-the.html | STORM OVER THE CANAL | True | By Richard Hudson | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/the-market-vanishes.html | The Market Vanishes | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/reporters-notebook-a-visit-to-canton-illumines-only-the-surface-of.html | Reporter's Notebook: A Visit to Canton Illumines Only the Surface of Chinese Politics | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/a-rich-heritage-lures-tourists.html | A Rich Heritage Lures Tourists | True | By Georges Sauvayre Director General, French Government Tourist Office | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jordansoviet-arms-talk-arouses-concern-in-us-visit-by-the-russian.html | Jordanâ€™â€”Soviet Arms Talk Arouses Concern in U.S. | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-art-breaking-new-ground.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-shortchanging-hempstead-town.html | Shortâ€”Changing Hempstead Town | True | By Ada Goldberg | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/big-ear-or-big-brother-the-national-security-council-was-created-23.html | BIG EAR OR BIG BROTHER? | True | By David Kahn | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/joanne-mcentegart-wed-to-je-goett.html | JoAnne McEntegart Wed to J. E. Goett | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/camera-view-photographing-historic-sites.html | CAMERA VIEW | True | Marvin Mort | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/olympics-not-sold-out.html | Olympics Not Sold Out | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/letters-the-enigma-of-melvilles-grave-travel-letters-travel-letters.html | Letters: The Enigma Of Melville's Grave | True | Donald Kerr | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/luck-of-an-irish-cop.html | Luck of an Irish Cop | True | Red Smith | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/miki-again-defies-bid-to-topple-him-but-japanese-premier-still.html | MIKI AGAIN DEFIES BID TO TOPPLE HIM | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/recordings-view-when-composers-perform-their-own-music-recordings.html | RECORDINGS VIEW | True | Peter G. Davis | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/who-isnt-here-all-of-the-guests-marveled.html | â€˜Who Isn't Here?â€™ All of the Guests Marveled | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-saving-greenwich.html | Saving Greenwich | True | By Robert R. Schultz | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/jennifer-reed-married.html | Jennifer Reed Married | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/derfla-collins-wed-to-james-patterson.html | Derfla Collins Wed to James Patterson | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-onewoman-roadblock.html | Oneâ€”Woman Roadblock | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/10-exaides-rehabilitated-by-new-laotian-authorities.html | 10 Exâ€”Aides Rehabilitated By New Laotian Authorities | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/wedding-held-for-ann-stutz.html | Wedding Held For Ann Stutz | True | | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-dining-out-a-ristorante-in-disguise.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/tv-view-in-praise-of-nasty-surprises.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-speaking-personally-fearful-loving-day-continpod.html | SPEAKING PERSONALLY | True | By Lynn G. Weintraub | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-16 | 1976-05-16 | https://www.nytimes.com/1976/05/16/archives/michigan-a-slippery-ground-where-mr-ford-must-not-slip.html | Michigan, a slippery Ground Where Mr. Ford Must Not Slip | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-545 | B 116-394 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/miss-howard-first-in-gym-trials.html | Miss Howard First in Gym Trials | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/pbs-group-buys-film-by-bergman-78-stations-join-to-acquire-scenes.html | PBS GROUP BUYS FILM BY BERGMAN | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-the-new-sunshine-law-reported-to-be-working.html | The New Sunshine Law Reported to Be Working | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/sanford-stanton-newspaperman-92.html | SANFORD STANTON, NEWSPAPERMAN, 92 | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/latin-chief-of-staff-held-in-plotto-sell-10000-machine-guns-to.html | Latin Chief of Staff Held in Plotto Sell 10,000 Machine Guns to Underworld | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/maurice-f-williams.html | MAURICE F. WILLIAMS | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/beame-is-defied-on-sexfilm-house-buildings-agency-permits-de-mille.html | BEAME IS DEFIED ON SEXâ€”FILM HOUSE | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/recent-criticism-of-israel-worrying-jewish-leaders.html | Recent Criticism of Israel Worrying Jewish Leaders | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/yorkie-again-judged-best-in-dog-show.html | Yorkie Again Judged Best In Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ford-ends-3day-appeal-for-support-in-michigan.html | Ford Ends 3â€”Day Appeal For Support in Michigan | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/canadiens-defeat-flyers-53-sweep-series-for-stanley-cup-montreal.html | Canadiens Defeat Flyers, 5â€”3, Sweep Series for Stanley Cup | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/gregg-smith-directs-the-mighty-casey-in-catchy-and-vivacious.html | Gregg Smith Directs â€”The Mighty Caseyâ€” In Catchy and Vivacious Performance | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/issue-and-debate-health-maintenance-and-a-simple-idea.html | Issue and Debate | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/work-of-four-choreographers-to-ellington-music-at-the-ailey.html | Work of Four Choreographers To Ellington Music at the Ailey | True | Don McDonagh | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-beirut-suffers-heavy-toll-in-new-surge-of-violence.html | Beirut Suffers Heavy Toll In New Surge of Violence | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/de-gustibus-whence-the-reuben-omaha-it-seems.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-beame-is-defied-on-sexfilm-house-buildings-agency.html | BEAME IS DEFIED ON SEXâ€šÃ„Â¶FILM HOUSE | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/3-minor-firebombs-set-off-in-2-boroughs.html | 3 Minor Firebombs Set Off in 2 Boroughs | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/answers-elusive-at-atomic-parley-un-envoys-and-scientists-discuss.html | ANSWERS ELUSIVE AT ATOMIC PARLEY | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/us-to-end-some-of-payments-data-3-gauges-of-overall-surplus-or.html | U.S TO END SOME OF PAYMENTS DATA | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/mondale-says-panel-seeks-fbi-â€šÃ„Â²assassination-file.html | Mondale Says Panel Seeks F.B.I. â€šÃ„Â²assassination-fileâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/rights-bloc-maps-appeal-on-busing-seeks-to-counter-hint-levi-will-a.html | RIGHTS BLOC MAPS APPEAL ON BUSING | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/one-killed-in-kobe-riot.html | One Killed in Kobe Riot | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-west-bank-girl-killed-by-israeli-victim-was-from.html | WEST BANK GIRL KILLED BY ISRAELI | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/the-retreat-of-the-liberal-sages.html | â€šÃ„Â²The Retreat of the Liberal Sagesâ€šÃ„Â¸ | True | By Orde Coombs | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/14-reported-slain-in-teheran-clash-police-say-11-alleged-rebels-and.html | 14 REPORTED SLAIN IN TEHERAN CLASH | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/kissinger-wants-to-give-up-office-even-if-ford-wins-goes-further.html | KISSINGER WANTS TO GIVE UP OFFICE EVEN IF FORD WINS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/floor-brokers-cut-rates-by-18-to-25-they-and-specialists-complain.html | Floor Brokers Cut Rates by 18 to 25% | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/julie-nixon-scores-portrait-of-mother-in-the-final-days.html | Julie Nixon Scores Portrait of Mother In â€šÃ„Â²The Final Daysâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/quake-in-washington-state.html | Quake in Washington State | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/simon-says-ford-is-to-get-new-tax-plan-this-year.html | Simon Says Ford Is to Get New Tax Plan This Year | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/legislators-trying-to-salvage-expense-allowances.html | Legislators Trying to Salvage Expense Allowances | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/rockefeller-speech-raises-questions.html | Rockefeller Speech Raises Questions | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/a-priest-in-the-basque-country-of-spain-tells-of-trying-to.html | A Priest in the Basque Country of Spain Tells of Trying to Understand Violence | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/relief-craft-crashes-in-italy.html | Relief Craft Crashes in Italy | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/trucks-on-way-for-fisher-organ.html | Trucks on Way for Fisher Organ | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ulster-toll-rises-to-11-over-weekend.html | ULSTER TOLL RISES TO 11 OVER WEEKEND | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/while-other-candidates-scramble-reagan-still-campaigns-at-his-own.html | While Other Candidates Scramble, Reagan Still Campaigns at His Own Pace | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/eastern-regatta.html | Eastern Regatta | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-roosevelt-island-tramway-ready-for-maiden-voyage.html | Roosevelt Island Tramway Ready for Maiden Voyage | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/personal-finance-investors-can-find-more-data-about-corporations.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/brewster-cautions-on-intrusion-evil.html | BREWSTER CAUTIONS ON â€šÃ„Â²INTRUSIONâ€šÃ„Â´ EVIL | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/shells-stir-turmoil-at-beirut-airport.html | Shells Stir Turmoil at Beirut Airport | True | By James M. Markman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/tydings-bid-for-comeback-in-maryland-overshadowed-by-presidential.html | Tydings Bid for Comeback in Maryland Overshadowed by Presidential Race | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-at-3d-annual-9th-ave-food-festival-calories-are.html | At 3d Annual 9th Ave. Food Festival Calories Are Forgotten by Thousands | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/rockwells-world-of-scouting-still-exists.html | Rockwell's World of Scouting Still exists | True | By George Vecsey | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/panama-canal-stirs-questions-as-trade-it-handles-declines-toll.html | Panama Canal Stirs Questions As Trade It Handles Declines | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/palmieri-garners-latin-music-prizes.html | PALMIERI GARNERS LATIN MUSIC PRIZES | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ford-finds-it-hard-even-in-own-state-to-convey-vision-that-inspires.html | Ford Finds It Hard, Even in Own State, To Convey Vision That Inspires Voters | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/north-korea-citing-health-replaces-defense-minister.html | North Korea, Citing Health, Replaces Defense Minister | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/mets-top-reds-75-lose-81-mets-down-reds-75-then-bow-81.html | Mets Top Reds, 7â€5.Ã„,Ã‚'5, Lose, 8â€5.Ã„,Ã‚'1 | | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-an-era-ending-for-fisher-hall-era-ends-with-fisher.html | A â€5.Ã„,Ã‚'Enâ€5.Ã„,Ã‚' Ending for Fisher Hall | | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/threatened-strike-delayed-by-union-at-general-tire.html | Threatened Strike Delayed By Union at General Tire | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/4-philadelphia-firemen-die-fighting-restaurant-blaze.html | 4 Philadelphia Firemen Die Fighting Restaurant Blaze | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/latin-chief-of-staff-held-in-plot-to-sell-100000.html | Latin Chief of Staff Held in Plot to Sell 10,000 Machine Guns to Underworld | | By Peter Kihss | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/stoyan-pribichevich-dies-at-71-reporter-and-a-fortune-editor.html | Stoyan Pribichevich Dies at 71; Reporter and a Fortune Editor | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/albany-bills-due-on-utility-curbs-democrats-to-offer-list-of-18.html | ALBANY BILLS DUE ON UTILITY CURBS | | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/harvard-varsity-crew-wins-eastern-sprint-title.html | Harvard Varsity Crew Wins Eastern Sprint Title | | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/kennedys-vietnam-plan.html | Kennedy's Vietnam Plan | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/soccer-results.html | Soccer Results | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/advertising-economic-campaign-is-assailed.html | Advertising | | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/cincinnati-editor-named.html | Cincinnati Editor Named | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-women-from-30-states-carry-era-fight-to-land-of.html | Women From 30 States Carry E.R.A. Fight to Land of Lincoln | | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/dr-shlomo-bardin-77-dies-founded-brandeis-institute.html | Dr. Shlomo Bardin, 77, Dies; Founded Brandeis Institute | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/music-a-trim-pinafore.html | Music: A Trim â€5.Ã„,Ã‚'Pinaforeâ€5.Ã„,Ã‚' | | Robert Sherman | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-new-jersey-briefs-feldman-to-appear-before-jury.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/careys-style-shown-in-wagner-choice.html | Carey's Style Shown in Wagner Choice | | By Frank Lynn | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/examining-new-yorks-crisis.html | Examining New York's Crisis | True | By Stanley Turkel | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ethiopia-offers-amity-to-rebels-conciliation-bid-to-eritreans.html | ETHIOPIA OFFERS AMITY TO REBELS | | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/and-an-eclipse.html | ...and an Eclipse? | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/bicentennial-visitor-from-france-valery-giscard-destaing.html | Bicentennial Visitor From France | | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/simplified-art-deco.html | Simplified Art Deco | | By Lisa Hammel | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/sadat-weighs-appeal.html | Sadat Weighs Appeal | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/andrew-bronfman-weds-jane-kaften.html | Andrew Bronfman Weds Jane Kaften | | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/evasion-in-albany.html | Evasion in Albany . . . | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/roosevelt-island-tramway-ready-for-maiden-voyage-tramway-ready-for.html | Roosevelt Island Tramway Ready for Maiden Voyage | | By Warren Hoge | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/no-comment-by-iran.html | No Comment by Iran | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/military-flouted-civilians-rights-senate-unit-says-intelligence.html | IRITARY FLOUTED CIVILIAN'S RIGHTS; SENATE UNIT SAYS; | | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/mrs-bretherton-bride-of-herbert-machol.html | Mrs. Bretherton Bride of Herbert Machol | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/magical-sequel-to-thats-entertainment.html | Magical Sequel to 'That's Entertainment' | | By Vincent Canby | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/suzanne-ducharme-student-is-married.html | Suzanne Ducharme, Student, Is Married | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/warren-chiasson-leads-jazz-trio-with-chuck-wayne.html | Warren Chiasson Leads Jazz Trio With Chuck Wayne | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/south-africas-television-bars-film-on-nazi-camps.html | South Africa's Television Bars Film on Nazi Camps | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/livingston-merchant-72-a-top-diplomat-is-dead.html | Livingston Merchant, 72, A Top Diplomat, Is Dead | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/on-ninth-ave-calories-dont-count.html | On Ninth Ave., Calories Don't Count | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/toros-win-new-cosmos-star-to-play.html | Toros Win; New Cosmos Star to Play | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/suns-oust-warriors-9486-gaining-nba-playoff-final-suns-eliminate.html | Suns Oust Warriors, 94â€šÃ„Ã´86, Gaining N.B.A. Playoff Final | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/proud-delta-victor-in-belmont-fog.html | Proud Delta Victor in Belmont Fog | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-kissinger-wants-to-give-up-office-even-if-ford.html | KISSINGER WANTS TO GIVE UP OFFICE EVEN IF FORD WINS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/monday-may-17-1976.html | Monday, May 17, 1976 | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/beth-e-wladis-a-librarian-bride.html | Beth E. Wladis, a Librarian, Bride | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/urban-league-pays-bicentennial-tribute-to-black-americans.html | Urban League Pays Bicentennial Tribute To Black Americans | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-carters-record-as-georgia-governor-activism-and.html | Carter's Record as Georgia Governor: Activism and Controversial Programs | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/bond-analysts-expect-rates-to-rise-further-bond-experts-see-more.html | Bond Analysts Expect Rates to Rise Further | True | By John H. Allan | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/yanks-bow-to-orioles-70-orioles-defeat-yankees.html | Yanks Bow to Orioles, 7â€šÃ„Ã´0 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-julie-nixon-scores-portrait-of-mother-in-the-final.html | Julie Nixon Scores Portrait of Mother In â€šÃ„Ã'The Final Dayâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/troubles-for-red-sox-go-on.html | Troubles forged Sox Go On | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/in-thumb-of-michigan-fervor-for-the-primary-is-not-red-hot.html | In â€šÃ„Ã'Thumbâ€šÃ„Ã´ of Michigan, Fervor for the Primary Is Not Red Hot | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/beyond-the-accusations.html | Beyond the Accusations | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/honduras-sets-up-forestry-project-latin-americans-to-invest-400.html | HONDURAS SETS UP FORESTRY PROJECT | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/doctor-weds-lisa-sokoloff.html | Doctor Weds Lisa Sokoloff | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/west-bank-girl-killed-by-israeli-victim-was-from-prominent.html | WEST BANK GIRL KILLED BY ISRAELI | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/hungary-finishes-sweep.html | Hungary Finishes Sweep | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-senators-bid-us-weigh-end-of-aid-to-new-york-city.html | SENATORS BID U.S. WEIGH END OF AID TO NEW YORK CITY | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-brewster-cautions-on-intrusion-evil.html | BREWSTER CAUTIONS ON â€šÃ„Ã'INTRUSIONâ€šÃ„Ã´ EVIL | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/catholics-and-jews-mark-a-happy-decade.html | Catholics and Jews Mark a Happy Decade | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/james-coggeshall-jr-79-dies-exhead-of-first-boston-corp.html | James Coggeshall Jr., 79, Dies; Exâ€šÃ„Ã'Head of First Boston Corp. | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/carters-record-as-georgia-governor-activism-and-controversial.html | Carter's Record as Georgia Governor: Activism and Controversial Programs | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/women-from-30-states-carry-era-fight-to-land-of-lincoln.html | Women From 30 States Carry E.R.A. Fight to Land of Lincoln | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/golf-victory-to-trevino-ends-long-drought-in-texas.html | Golf Victory To Trevino | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-rockwells-world-of-scouting-still-exists.html | Rockwell's World of Scouting Still Exists | True | By George Vecsey | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/beame-is-expected-to-testify-with-100-against-state-formula-on.html | Beame Is Expected to Testify With 100 Against State Formula on School Aid | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ballet-2-royal-debuts-leslie-collier-and-wayne-eagling-show-promise.html | Ballet: 2 Royal Debuts | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/wendy-s-wolk-is-married-to-harvey-james-berger.html | Wendy S. Wolk Is Married to Harvey James Berger | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/box-scores.html | Box Scores | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/todays-hand.html | Today's Hand | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/an-era-ending-for-fisher-hall-era-ends-with-fisher-hall-renovation.html | An â€šÃ„Ã¨Eraâ€šÃ„Ã´ Ending for Fisher Hall | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/metropolitan-briefs-courtreform-speedup-urged-12-cult-members.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/nastase-victor-over-borg.html | Nastase Victor Over Borg | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/first-fouryear-class-graduates-at-purchase.html | First Fourâ€šÃ„Â¹Year Class Graduates at Purchase | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-disaster-day-in-middlesex.html | â€šÃ„Â¹Disaster Dayâ€šÃ„Â¹ in Middlesex | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/agreement-reached-in-farmingdale-teachers-strike.html | Agreement Reached in Farmingdale Teachers' Strike | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/about-new-york-a-gate-day-for-fishing.html | About New work | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/rivkind-is-tennis-victor.html | Rivkind Is Tennis Victor | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/rhodesia-attacks-kissingers-stand.html | RHODESIA ATTACKS KISSINGER'S STAND | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/aeros-advance-to-wha-finals.html | Aeros Advance To W.H.A. Finals | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index the major-events-of-the-day | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/hockey-tv-delay-stirs-fans-ire.html | Hockey TV Delay Stirs Fans' Ire | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/jerome-boucher-55-harris-upham-aide.html | JEROME BOUCHER, 55; HARRIS UPHAM AIDE | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/french-socialist-leaders-agree-to-cooperate-with-communists.html | French Socialist Leaders Agree to Cooperate With Communists. | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/an-antibusing-brief.html | An Antiâ€šÃ„Â¹Busing Brief? | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/nice-and-quiet-and-relaxed.html | â€šÃ„Â¹Nice and Quiet and Relaxedâ€šÃ„Â¹ | True | Red Smith | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/connors-trounces-rosewall.html | Connors Trounces Rosewall | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/children-and-politics.html | Children And Politics | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/world-trade-talks-havenots-demand-a-fair-share.html | World Trade Talks: Haveâ€šÃ„Â¹Nots Demand a Fair Share | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/back-in-washington.html | Back in Washington | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/miss-roberts-triumphs.html | Miss Roberts Triumphs | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/its-all-greek-as-marchers-mark-independence.html | It's All Greek as Marchers Mark Independence | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/celtics-win-9994-lead-cavs-by-32-a-uerbach-is-coach-as-celtics-top.html | Celtics Win, 99â€šÃ„Â¹94; Lead Cavs by 3â€šÃ„Â²2 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/pact-reached-in-bus-strike.html | Pact Reached in Bus Strike | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/stage-black-militancy-negro-ensemble-gives-steve-carters-eden.html | Stage: Black Militancy | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/bridge-sweden-replaces-britain-as-leader-in-monte-carlo-final.html | Bride: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/even-a-prince-fails-to-stop-bumblebee.html | Even a Prince Fails to Stop Bumblebee | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/14-cars-qualify-for-indy-500.html | 14 Cars Qualify for Indy 500 | True | By Jorn S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/illinois-rejects-otb-proposal.html | Illinois Rejects OTB Proposal | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/front-page-1-no-title.html | Canadians Win Cup | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/books-of-the-times-the-man-who-came-to-dinner.html | Book of The Times | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/will-rogers-fund-plans-to-continue-cardiac-research.html | Will Rogers Fund Plans to Continue Cardiac Research | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-cincinnati-editor-named.html | Cincinnati Editor Named | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/8th-title-to-bacallao-in-squash-tennis.html | 8th Title to Bacallao in Squash Tennis | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/article-2-no-title-montreal-wins-cup-in-sweep.html | Montreal Wins Cup In Sweep | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-inquiry-pressed-in-stabbing-death-slaying-of.html | INQUIRY PRESSED IN STABBING DEATH | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/william-k-allison-official-of-li-episcopal-diocese.html | William K. Allison, Official Of L.I. Episcopal Diocese | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/us-says-iran-must-share-atomic-fuel-plant-control-teheran-is-told.html | U.S. Says Iran Must Share Atomic Fuel Plant Control | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/club-of-paris-expands-role-in-helping-debtor-nations-role-is.html | Club of Paris Expands Role in Helping Debtor Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/opera-verdi-tradition-lasdvas-grand-opera-begins-series-in.html | Operic Verdi Tradition | True | By John Rockwell | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-3-minor-firebombs-set-off-in-2-boroughs.html | 3 Minor Firebombs Set Off in 2 Boroughs | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/senators-bid-us-weigh-end-of-aid-to-new-york-city-banking-panel.html | SENATORS BID U.S. WEICH END OF AID TO NEW YORK CITY | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/beirut-suffers-heavy-toll-in-new-surge-of-violence-beirut-shelling.html | Beirut Suffers Heavy Toll In New Surge of Violence | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-cresskill-revives-an-old-colonial-custom.html | Cresskill Revives an Old Colonial Custom | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ford-scored-on-drug-plan.html | Ford Scored on Drug Plan | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/illinois-towns-are-center-of-feud-over-which-side-of-river-should.html | Illinois Towns Are Center of Feud Over Which Side of River Should Get New Airport for St. Louis Area | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/tally-on-soviet-emigration-shows-drop-of-3600-in-75.html | Tally on Soviet Emigration Shows Drop of 3,600 in 75 | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/simon-says-hell-ask-us-not-to-cut-aid-to-chile.html | Simon Says He'll Ask U.S. Not to Cut Aid to Chile | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/methodists-in-britain-urge-strict-rules-on-exercising.html | Methodists in Britain Urge Strict Rules on Exercising | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/ammonia-gas-routs-3000.html | Ammonia Gas Routs 3,000 | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/weicker-describes-a-gop-preakness.html | WEICKER DESCRIBES A G.O.P. â€šÃ„Â'PREAKNESSâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-military-flouted-civilians-rights-senate-unit-says-3.html | MILITARY FLOUTED CIVILIANS' RIGHTS, SENATE UNIT SAYS | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/building-services-union-meets-today-with-realty-board-and-state.html | Building Services Union Meets Today With Realty Board and State Mediator | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/lauda-posts-4th-grand-prix-triumph.html | Lauda Posts 4th Grand Prix Triumph | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â'Counter Listings | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/mr-grimonds-task.html | Mr. Grimond's Task | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-york-a-grate-day-for-fishing.html | About New York | True | BY Tom Buckley | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/bucknell-president-named.html | Bucknell President Named | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/americans-cool-to-the-french-but-its-a-feeling-thats-mutual.html | Americans Cool to the French, But It's a Feeling That's Mutual | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/investigation-pressed-in-slaying-of-a-jersey-lawyers-wife-42.html | Investigation Pressed in Slaying Of a Jersey Lawyer's Wife, 42 | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/metcalf-to-head-inquiry.html | Metcalf to Head Inquiry | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/hospitals-corporation-held-losing-millions.html | Hospitals Corporation Held Losing Millions | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-trenton-topics-school-bill-may-hold-key-to-income.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/a-light-touch-for-funds-made-by-judson-church.html | A Light Touch for Funds Made by Judson Church | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/recital-claremont-trio.html | Recital: Claremont Trio | True | Robert Sherman | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/bill-opposes-bottle-ban.html | Bill Opposes Bottle Ban | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-article-3-no-title.html | Canadiens Win Cup | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-29acre-historical-park-is-dedicated-in-fort-leec.html | 29â€šÃ„Â'Acre Historical Park Is Dedicated in Fort Lee | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/us-banks-close-some-of-their-branches-in-europe-us-banks-are.html | U.S. Banks Close Some of Their Branches in Europe | True | | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/reading-fords-mind.html | Reading Ford's Mind | True | By William Safire | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-17 | 1976-05-17 | https://www.nytimes.com/1976/05/17/archives/mike-glick-sings-folk-with-suni-paz-and-band-at-kitchen.html | Mike Glick Sings Folk With Suni Paz And Band at Kitchen | True | Robert Palmer | 2004-02-06 0:00 | RE 897-544 | B 116-393 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/helping-new-york-villagepark-starts-drive-on-dog-filth.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/japan-will-curb-hotrod-gangs-police-get-orders-after-a-newsman-is.html | JAPAN WILL CURB â€šÃ„Â'HOTâ€šÃ„Â'RODâ€šÃ„Â' GANGS | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/yale-awards-2876-degrees-a-record.html | Yale Awards 2,876 Degrees, a Record | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/teachers-lobbying-at-the-state-house-urge-senators-to-vote-an.html | Teachers Lobbying at the State House Urge Senators to Vote an Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/corporation-affairs-white-motor-set-to-sue-consolidated-venezuela.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/harlem-glee-club-a-broad-goal.html | Harlem Glee Club: A Bread Goal | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/giscard-arrives-for-talks-with-ford.html | Giscard Arrives for Talks With Ford | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/data-stir-doubts-on-gulf-oil-fund-court-documents-apparently.html | DATA STIR DOUBTS ON GULF OIL FUND | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/atom-plant-curbs-debated-on-coast.html | ATOM PLANT CURBS DEBATED ON COAST | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/jessie-stanton-89-expert-on-nursery-schools-dies.html | Jessie Stanton, 89, Expert On Nursery Schools, Dies | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/senators-agree-to-act-ford-names-6-to-vote-agency-subsidies-may.html | Senators Agree to Act | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-banana-caper-r.html | The Banana Caper (R) | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/carey-submits-criminaljustice-bills-to-legislature.html | Carey Submits Criminalâ€š‚Â²Justice Bills to Legislature | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/south-africa-rescinds-ban-on-tv-film-on-nazi-camps.html | South Africa Rescinds Ban On TV Film on Nazi Camps | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/udall-is-hoping-to-turn-this-thing-around-today-in-michigan.html | Udall Is Hoping to â€š‚Â²Turn This Thing Aroundâ€š‚Â` Today in Michigan | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/box-scores-of-yesterdays-major-league-games-and-standings.html | Box Scores of Yesterday's Major. League Games and Standings | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/aide-denies-report-that-reagan-paid-no-70-income-tax.html | Aide Denies Report That Reagan Paid No â€š‚Â²'70 Income Tax | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/leontyne-price-proves-she-is-still-in-fine-voice.html | Leontyne Price Proves She Is Still in Fine Voice | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/cable-tv-company-planning-to-serve-150000-more-homes.html | Cable TV Company Planning To Serve 150,000 More Homes | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/tvlove-life-liberty-lunch-a-grab-bag.html | TV: â€š‚Â²Love, Life, Liberty GJ Lunch,â€š‚Â` | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/mrs-abzug-attacks-buckley-in-entering-race-for-senator.html | Mrs. Abzug Attacks Buckley in Entering Race for Senator | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/billions-for-defense-.html | Billions for Defense ... | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/business-briefs-hearing-urged-on-securities-clearing-moves-reported.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/house-votes-to-establish-panel-on-helsinki-accords.html | House Votes to Establish Panel on Helsinki Accords | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/carters-adept-use-of-tv-encounters-competition-from-brown-in.html | Carter's Adept Use of TV Encounters Competition From Brown in Maryland | True | By Joseph Lelyveld Special to The New York Tithes | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/canadian-labor-authorizes-strike-over-economic-curbs.html | Canadian Labor Authorizes Strike Over Economic Curbs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/michigan-primary-jumper-explains-why-he-is-planning-to-vote-for.html | A Michigan â€š‚Â²'Primary Jumperâ€š‚Â` | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/owens-urges-cuts-in-day-care-rents.html | OWENS URGES CUTS IN DAY CARE RENTS | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/higherrent-apartments-sought-at-the-st-george.html | Higherâ€š‚Â²Rent Apartments Sought at the St. George | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/margaret-c-parsons.html | MARGARET C. PARSONS | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/us-capital-flow-abroad-continues-high-this-year-capital-outflow.html | The New York Times/May 16, 1976 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/coronary-study-backs-home-care-british-doctors-say-such-treatment.html | CORONARY STUDY BACKS HOME CARE | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/2-more-die-in-ulster-strife.html | 2 More Die in Ulster Strife | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/article-5-no-title.html | Article 5 â€š‚Â²â€š‚Â` No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/messersmith-stops-astros-32-for-first-victory-with-braves.html | Messersmith Stops Astros, 3â€š‚Â²2, For First Victory With Braves | True | By Al Marvin | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/li-pubs-regret-end-of-playoffs-long-island-pubs-regret-end-of.html | L.I. Pubs Regret End of Playoffs | True | By Robin Herman | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/iran-announcing-arrests-of-4-says-mullah-was-slain-in-a-religious.html | Iran, Announcing Arrests of 4, Says Mullah Was Slain in a Religious Dispute | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/prices-are-up-16-in-soybean-meal-demand-from-east-europe-spurs.html | PRICES ARE UP 16% IN SOYBEAN MEAL | True | BY Elizabeth M. Fowler. | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/morgenthau-is-cool-to-nadjaris-post.html | VORGENTHAU IS COOL TO NADJARI'S POST | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/2-britons-atop-everest.html | 2 Britons Atop Everest | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/3-injured-in-turnpike-crash.html | 3 Injured in Turnpike Crash | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/lunch-is-served-on-new-haven-trains.html | â€šÃ„Â'Lunch Is Servedâ€šÃ„Â´ | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/carter-wont-repudiate-backers-udall-remark.html | Carter Won't Repudiate Backer' | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/japanese-mark-u-s-bicentennial-with-signs-shirts-shows-songs.html | Japanese Mark U.S. Bicentennial With Signs, Shirts, Shows, Songs | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/new-urban-environment-roosevelt-island-is-exhilarating-now-but.html | New Urban Environment | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/cosmos-crush-aztecs-pele-and-chinaglia-star-chinaglia-pele-star-as.html | Cosmos Crush Aztecs; Pele and Chinaglia Star | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/john-r-cauley.html | JOHN R. CAULEY | True | John R. Cauley | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/maryland-voting-in-primary-today-browncarter-race-viewed-as-close.html | â€šÃ„Â'MARYLAND VOTING IN PRIMARY TODAY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/dr-kenneth-c-francis-taught-orthopedic-surgery-at-nyu.html | Dr. Kenneth C. Francis, Taught Orthopedic Surgery at N.Y.U. | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/concert-lynn-harrell-cellist-performs-with-chamber-music-society-of.html | Concert: Lynn Harrell | True | By Lynn Harrell | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/jersey-school-shock.html | Jersey School Shock | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/nadjari-accused-of-harassment-law-partner-of-cunningham-seeks-to.html | INADJARI ACCUSED OF â€šÃ„Â'HARASSMENTâ€šÃ„Â´ | True | BY Tom Goldstein | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/city-upheld-by-court-on-limousine-control.html | City Upheld by Court On Limousine Control | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/wilkins-to-see-levi.html | Wilkins to See Levi | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/giving-peace-a-chance.html | Giving Peace a Chance | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/israeli-soldiers-kill-arab-youth-2d-such-death-in-2-days-government.html | ISRAELI SOLDIERS KILL ARAB YOUTH | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/ehrlichman-guilt-upheld-on-appeal-in-ellsberg-case-conviction-of.html | EHRLICIIMAN GUILT UPHELD ON APPEAL IN EOM CASE | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/miss-rubin-takes-eastern-net-crown.html | Miss Rubin Takes Eastern Net Crown | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/common-market-appeals-to-south-africa-to-spare-2.html | Common Market Appeals To South Africa to Spare 2 | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/con-ed-views-energy-costs-as-no-1-worry.html | Con Ed Views Energy Costs as No. 1 Worry | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/vatican-exhorts-voters-to-shun-reds-vatican-steps-up-campaign.html | Vatican Exhorts Voters to Shun Reds | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/young-arabs-hurl-stones-at-an-israeli-patrol-on-a-street-in.html | Young Arabs hurl stones at an Israeli patrol on a street in Ramallah, in Israelâ€šÃ„Â¥'occupied Jordan | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/a-stir-on-the-reservation-navajos-dispute-rulers.html | A Stir on the Reservation: Navajos Dispute Rulers | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/shop-talk-for-narcissistic-tshirt-wearers-the-ultimate-ego-trip.html | SHOP TALK | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/inquiry-on-panama-urged.html | Inquiry on Panama Urged | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/salvador-disavows-accused-gun-plotter.html | Salvador Disavows Accused Gun Plotter | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/flindts-ballet-puffed-sleeves-to-nudity.html | Flindt's Ballet: Puffed Sleeves to Nudity | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/tenants-start-fund-for-building-strikers.html | Tenants Start Fund for Building Strikers | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/rafael-frubheck-leads-montreal-symphony-debut.html | Rafael Frubheck Leads Montreal Symphony Debut | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/radio-waves-beamed-at-cancers-in-a-new-study.html | Radio Waves Beamed at Cancers in a New Study, | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/mrs-king-is-back-on-cup-team.html | Mrs. King Is Back on Cup Team | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/new-transit-pact-held-near-tying-raise-to-savings-reduced-increase.html | NEW TRANSIT PACT HELD NEAR, TYING RAISE TO SAVINGS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/health-unit-studying-reduction-in-sites-for-openheart-surgery.html | Health, Unit Studying Reduction in Sites for Openâ€šÃ„Â¥'Heart Surgery | True | By David Bird | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/fall-collections-chase-the-gloom-away.html | Fall Collections Chase the Gloom Away | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/more-money-is-sought-for-aged-poor.html | More Money Is Sought for Aged Poor | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/ehrlichman-guilt-upheld-on-appeal-in-ellsberg-case-conviction-of.html | EHRLICHMAN GUILT UPHELD ON APPEAL IN RUBEN CASE | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/apartment-house-walkout-in-3d-week-with-owners-and-workers-still.html | Apartment House Walkout in 3d Week With Owners and Workers Still Apart | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/plaza-buys-murals-by-everett-shinn-from-old-owners.html | Plaza Buys Murals By Everett Shinn From Old Owners | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/demand-strong-wood-reports-sears-firstquarter-net-up-56-as-sales.html | Demand Strong, Wood Reports | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/mexico-tire-payers-deny-act-was-bribe.html | MEXICO TIRE PAYERS DENY ACT WAS BRIBE | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/interest-rates-continue-climb-federal-funds-rise-as-high-as-5.html | INTEREST RATES CONTINUE CLIMB | True | By John H. Allan | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/welfare-reform-ruled-arbitrary-judge-orders-halt-to-us-plan-to.html | WELFARE REFORM RULED â€˜Â¸Â²ARBITRARYâ€˜Â¸Â· | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/lay-and-order-stanley-cup-style.html | Law and Order, Stanley Cup Style | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/article-2-no-title.html | Article 2 â€˜Â¸Â²â€˜Â¸Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/bangladesh-protest-march-on-ganges-diversion-ends.html | Bangladesh Protest March On Ganges Diversion Ends | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/communist-guerrillas-kill-15-in-a-raid-in-thailand.html | Communist Guerrillas Kill 15 in a Raid in Thailand | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/cavs-fitch-is-named-top-coach-pitch-of-cavs-is-named-as-top-coach.html | Caysâ€˜Â¸Â· | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-government-as-bully-is-new-issue-in-britain.html | The Government as Bully Is New Issue in Britain | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/janet-guthrie-passes-500-rookie-test.html | Janet Guthrie Passes 500 Rookie Test | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-making-of-an-issue.html | The Making of an Issue | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/19-food-concerns-cited-on-violations.html | 19 FOOD CONCERNS CITED ON VIOLATIONS | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/plaza-buys-murals-by-everett-shinnfrom-old-owners.html | Plaza Buys Murals By Everett Shinnâ€‹â€°â€° From Old Owners | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-dance-stravinsky-symphony-in-three-movements-given-at-a.html | The Dance: Stravinsky | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/yanks-banter-on-a-rainy-day-yankees-wait-and-hunter.html | Yanks Banter on a Rainy Day | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/market-place-shorts-scrambling-for-maine-potatoes.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/madrid-forbids-a-rally-called-by-rightists-to-honor-franco.html | Madrid Forbids a Rally Called By Rightists to Honor Franco | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/arab-games-to-be-avoided-by-us-chess-federation.html | Arab Games to Be Avoided By U.S. Chess Federation | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/8-unions-plan-to-respect-any-guild-action-at-post.html | 8 Unions Plan to Respect Any Guild Action at Post | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/farmingdale-teachers-approve-a-pact-with-pay-increases-and-return.html | Farmingdale Teachers Approve a Pact With Pay Increases, and Return to Work, | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/hunter-irked-by-steinbrenners-criticism.html | Hunter Irked by Steinbrenner's Criticism | True | By Murray Chass | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/notes-on-people-defense-aide-named-for-intelligence-post.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/asner-walker-win-emmy-prizes-rich-man-father-abigail-adams-roles.html | ASNER, WALKER WIN EMMY PRIZES | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/despite-protests-judge-allows-work-on-63d-st-subway-station.html | Despite Protests, Judge Allows Work on 63d St. Subway Station | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/cheating-scandals-wide-impact-makes-many-changes-in-life-at-west.html | Cheating Scandal's Wide Impact Makes Many Changes in Life at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/5-set-out-from-tralee-for-us-in-open-boat.html | 5 Set Out From Tralee For U.S. in Open Boat | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/intelligence-plan-advances-in-senate.html | INTELLIGENCE PLAN ADVANCES IN SENATE | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/democrats-put-moynihan-on-platform-subcommittee.html | Democrats Put Moynihan on Platform Subcommittee | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/newark-park-rises-from-the-rubble-of-highway-projects-unused-land.html | The New York Times/Frank C. Dougherty Men playing checkers at Belmontâ€‹â€˜Â¸Â·Â¸Â²Runyon Park, which also has playing fields and basketball courts for the use of nearby residents. | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/new-jersey-briefs-cash-stolen-in-murder-victims-home-smoke-rise.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/injured-bold-forbes-expected-to-be-ready-for-belmont-stakes.html | Sweptwind, with James Martin up, winning the first race at Belmont Park yesterday | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/prince-alexis-a-droutzkoy-of-white-russians-is-dead.html | Prince Alexis A. Droutzkoy Of White Russians Is Dead | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/cooper-leaving-post-as-envoy-in-east-berlin.html | Cooper Leaving Post As Envoy in East Berlin | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/pound-rallies-after-drop-below-180-for-first-time-pound-falls-below.html | Pound Rallies After Drop Below $1 .80 for First Time | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/natan-brand-shows-impetuous-pianism.html | NATAN BRAND SHOWS IMPETUOUS PIANISM | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/utility-reform-bills-gain-in-albany.html | Utilityâ€šÃ„Â´Reform Bills Gain in Albany | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/control-board-businessmen-press-for-a-strong-policy-on-wage-freeze.html | Control Board Businessmen Press For a Strong Policy on Wage Freeze | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/mta-is-expanding-its-uniticket-system.html | M.T.A. Is Expanding Its UniTicket System | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/earth-sciences-in-accord.html | Earth Sciences in Accord | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/article-3-no-title.html | Article 3 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/carey-press-aide-leaving-the-job-laird-will-become-deputy-commerce.html | CAREY PRESS AIDE LEAVING THE JOE | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/trenton-topics-a-payer-assails-tax-on-unearned-income.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/aerial-tram-ride-to-roosevelt-island-is-opened-with-a-splash-on.html | Aerial Tram Ride to Roosevelt Island Is Opened With a Splashâ€šÃ„Âºon O'Dwyer | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/corporate-angels-also-lose-their-shirts.html | Corporate Angels Also Lose Their Shirts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/bridge-us-team-in-the-olympiad-advances-one-in-standings.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/pound-rallies-after-drop-below-1-80-for-first-time.html | JPound Rallies After Drop Below $1 80 for First Time | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/memorial-services.html | Memorial Seruices | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/senate-incometax-vote-planned-tomorrow-outcome-in-doubt.html | United MU MeMiltOnet Teachers demonstrating in front of the State House in Trenton yesterday in support of the passage of a state income tax to fund education | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/latin-and-catapults-hailed-75599130.html | Latin and Catapults Hailed | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/drills-ills-wills-urged-as-paylater-matters.html | Drills, Ills, Wills Urged As Payâ€šÃ„Âºâ€šÃ„ÂºLater Matters | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/companies-aid-ford-ford-ahead-in-corporate-contributions.html | Companies Aid Ford | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/samuel-loveman89-a-poetbook-dealer.html | SAMUEL LOVEMAN,89, A POET, BOOK DEALER | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/books-of-the-times-mrnabokov-on-the-brink.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/vatican-exhorts-voters-to-shun-reds.html | Vatican Exhorts Voters to Shun Reds | True | By Alvin Shuster Special to The New York Times. | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/steinbrenner-sent-gift-by-perenchio.html | Steinbrenner Sent â€šÃ„Âª'Giftâ€šÃ„Â´ by Perenchio | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/new-move-on-rhodesia-is-urged-by-south-africa.html | New Move on Rhodesia Is Urged by South Africa | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/dow-off-by-496-to-98764-for-5th-decline-in-a-row-dow-off-by-496.html | Dow Off by 4.96 to 987.64 For 5th Decline in a Row | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/mrs-abzug-attacks-buckley-in-entering-race-for-senator-mrs-abzug.html | Mrs. Abzug Attacks Buckley in Entering Race for Senator | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/ftc-citing-rise-in-smoking-to-look-into-cigarette-ads.html | F.T .C., Citing Rise In Smoking to. Look Into Cigarette Ads | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/suslov-represents-soviet-at-east-german-congress.html | Suslov Represents Soviet At East German Congress | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/payments-cited-by-seibert-penney-reports-sharp-recovery.html | Payments Cited by Seibert | True | By Isadore Bariviash | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/wood-pulp-rise-foreseen.html | Wood Pulp Rise Foreseen | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/montreal-acclaims-cupteam.html | Montreal Acclaims Cup Team | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/a-nemo-to-jose-healms.html | A Nemo to Tese Healms | True | By James Roach | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/people-and-business-investment-tax-incentives-held-essential.html | People and Business | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/fan-steels-board-backs-siegler-bid-unanimously-accepts-higher-offer.html | FANSTEELS BOARD BACKS SIEGLER BID | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/libya-seeks-role-in-lebanon-crisis-premier-arrives-in-beirut-in-an.html | LIBYA SEEKS ROLE IN LEBANON CRISIS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/trade-bloc-official-to-run-on-italys-communist-slate.html | Trade Bloc Official to Run on Italy's Communist Slate | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-henry-james-gang.html | The Henry James Gang | True | By Russell Baker | | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/unhappy-flyers-laud-team-that-took-title-from-them.html | Unhappy Flyers Laud Team That Took Title From Them | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/dance-groups-benefit-is-in-roseland-tonight.html | Dance Group's Benefit Is in Roseland Tonight | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-playoffs.html | The Playoffs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/production-of-steel-hits-peak-for-year.html | PRODUCTION OF STEEL HITS PEAK FOR YEAR | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/fea-seeks-relief-for-small-refiners-energy-agency-seeking-relief.html | F.E.A. Seeks Relief For Small Refiners | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/wainwright-in-being-himself-is-indepth-popmusic-satirist.html | Wainwright, in Being Himself, Is In Depth Pop Music Satirist | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/metropolitan-briefs-court-rules-kiwanis-is-private-435-found.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/reversal-blocks-3-sexfilm-houses-denalle-theater-loses-its-permit.html | REVERSAL BLOCKS 3 SEX FILM HOUSES | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/james-kenney-86-of-friars-is-dead-producer-and-manager-for-broadway.html | JAMES KENNEY, 86, OF FRIARS IS DEAD | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/aerial-tram-ride-to-roosevelt-island-is-opened-with-a-splash.html | Aerial Tram Ride to Roosevelt Island Is Opened With a Splash | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/front-page-1-no-title.html | Front Page 1 â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/house-panel-votes-curb-on-foreign-banks-in-us-panel-votes-curb-on.html | House Panel Votes Curb On Foreign Banks in U.S. | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/3-accused-of-using-secret-airco-data-three-accused-of-using-secret.html | 3 Accused of Using Secret Airco Data | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/report-on-israel-rejected-by-who-document-noted-slow-but-steady.html | REPORT ON ISRAEL REJECTED BY W.H.O. | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/companies-aid-ford.html | Companies Aid Ford | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/article-4-no-title.html | Article 4 â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/knowing-the-rules-can-help-in-golf.html | Knowing the Rules Can Help in Golf | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/correction-75599136.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/carrol-m-shanks-lawyer-77-dead-was-president-of-prudential.html | Karsh, Ottawa, 1962 Carrol M. Shanks | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/palladium-price-is-raised-5-by-rustenburg-mines.html | Palladium Price Is Raised $5 by Rustenburg Mines | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/sharon-steel-board-approves-an-offer-for-foremost-stock-sharon.html | Sharon Steel Board Approves an Offer For Foremost Stock | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/new-transit-pact-held-near-tying-raise-to-savings.html | NEW TRANSIT PACT HELD NEAR, TYING RAISE TO SAVINGS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/desert-region-in-soviet-central-asia-struck-by-quake-stronger-than.html | Desert Region in Soviet Central Asia Struck by Quake Stronger Than Italy's, | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/college-in-iowa-flourishes-on-meditation.html | College in Iowa Flourishes on Meditation | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/advertising-allys-fiat-crew-wins-awards.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/amex-and-counter-register-declines-houston-oil-up-4.html | Amex and Counter Register Declines; Houston Oil Up 4Â·â€“Â° | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/wood-field-and-stream-shad-fishing.html | The New York Times/Nelson Bryant Commercial shad fisherman towing a skiff along Delaware River in Lambertville, N.J. | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/who-killed-free-tuition.html | Who Killed Free Tuition? | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/schulberg-leaving-as-today-producer.html | SCHULBERG LEAVING AS TODAY PRODUCER | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/judgment-for-dolphins.html | Judgment for Dolphins | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/school-bands-searching-for-the-right-notes-money.html | School Bands Searching for the Right Notes (Money) | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/commodore-helps-switch-delegates.html | COMMODORE HELPS SWITCH DELEGATES | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/arnold-palmer-starts-world-flight-for-speed-mark.html | Arnold Palmer Starts World Flight for Speed Mark | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/rabbi-arthur-gilbert-49-dead-promoted-interreligious-amity.html | Rabbi Arthur Gilbert, 49, Dead; Promoted Interreligious Amity, | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/trade-in-commodities-stays-at-record-pace.html | Trade in Commodities Stays at Record Pace | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/exjohnson-aide-gets-probation-on-theft-charge.html | Ex Johnson Aide Gets Probation on Theft Charge | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/dodgers-box-score.html | Dodgers' Box Score | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/ernest-g-paine.html | ERNEST G. PAINE | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/libya-seeks-role-in-lebanon-crisis.html | LIBYA SEEKS ROLE IN LEBANON CRISIS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/the-proceedings-in-the-un-today.html | The proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/briton-says-north-sea-oil-is-below-original-goals.html | Briton Says North Sea Oil Is Below Original Goals | True | By Gene Smith | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/boston-mayor-asks-special-busing-tax.html | Boston Mayor Asks Special Busing Tax | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/chess-a-slogger-turns-bright-to-capture-a-tourney.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/senators-agree-to-act.html | Senators Agree to Act | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/latin-and-catapults-hailed.html | Latin and Catapults Hailed | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/theater-last-chord-early-gordone-work-has-bolts-of-talent.html | Theater: â€šÃ„ÂˆLast Chordâ€šÃ„Â´ Early Gordone Work Has Bolts of Talent | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-18 | 1976-05-18 | https://www.nytimes.com/1976/05/18/archives/-or-for-politics.html | ...or for Politics? | True | | 2004-02-06 0:00 | RE 897-548 | B 116-397 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/albany-senate-minority-leader-makes-much-out-of-almost-nothing.html | Albany Senate Minority Leader Makes Much Out of Almost Nothing | True | By Linda Greenhouse;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-8-no-title.html | Catalana Has 5 Victors | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/housing-starts-dropped-in-april-permits-also-declined-from-march.html | HOUSING STARTS DROPPED IN APRIL | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/army-uses-teaching-machine-to-improve-soldiers-training.html | Army Uses Teaching Machine To Improve Soldiersâ€šÃ„Â¥ | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-steel-plan-barred-by-eec-president-had-sought-talks-to-limit.html | FORD STEEL PLAN BARRED BY E.E.C. | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/after-tuition-parity.html | After Tuition Parity | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/about-education-westchester-school-district-giving-principals-roles.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/members-of-navajo-tribe-hold-protest-on-alleged-fund-misuse.html | Members of Navajo Tribe Hold Protest on Alleged Fund Misuse | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/latin-nations-seek-more-bank-assistance-more-banking-aid-is-asked.html | Latin Nations Seek More Bank Assistance | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/charles-d-tiedermann.html | CHARLES D. TIEDERMANN | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/soviet-to-show-furs-next-week-soviet-to-show-furs-in-city-next-week.html | Soviet to Show Furs Next Week | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/western-union-asks-rise-in-press-rates.html | WESTERN UNION ASKS RISE IN PRESS RATES | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-beats-reagan-in-michigan-and-maryland.html | FORD BEATS REAGAN IN MICHIGAN AND MARYLAND | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/-and-lebanon.html | and Lebanon | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/landlord-group-is-embroiled-in-2-battles-to-avoid-mutiny-and-end.html | Landlord Group Is Embroiled in 2 Battles to Avoid Mutiny and End Strike | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/dr-john-p-comer.html | DR. JOHN P. COMER | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/dr-david-b-levine.html | DR. DAVID B. LEVINE | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/news-summary-and-index.html | News Sulrnary and Index | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/hoffman-assails-bribery-in-business.html | Hoffman Assails Bribery in Business | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/city-u-presidents-back-tuition-plan-states-proposal-preferred-by.html | CITY U. PRESIDENTS BACK TUITION PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/india-and-pakistan-plan-july-accord.html | INDIA AND PAKISTAN PLAN JULY ACCORD | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/docility-toward-spain.html | Docility Toward Spain | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/books-of-the-times-bronx-cheers-in-the-gallery.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/3-key-democrats-stress-jobs-in-platform-committee-hearings.html | 3 Key Democrats Stress Jobs In Platform Committee Hearings | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/1840-voters-polled-in-michigan-survey.html | 1,840 VOTERS POLLED IN MICHIGAN SURVEY | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/nasa-fund-bill-voted.html | NASA Fund Bill Voted | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/wine-talk-italians-already-no-1-make-their-pitch.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/starts-join-a-benefit-gala-for-carnegies-85-years-carnegie-gala.html | Stars join a Benefit Gala For Carnegie's 85 Years | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/a-restaurant-where-women-arent-snubbed-by-waiters.html | A Restaurant Where Women Aren't Snubbed, by Waiters | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/museum-will-open-hall-of-gems.html | Museum Will Open Hall of Gems | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/cities-handicaps-on-schools-cited-judge-is-told-that-the-cost-of.html | CITIESâ€šÃ„Ã´ | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/banking-measure-passes-in-albany-senate-approves-bill-giving.html | BANKING MEASURE PASSES IN ALBANY | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/western-airlines-route.html | Western Airlines Route | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/libyan-vows-support-of-lebanese-left.html | Libyan Vows Support of Lebanese Left | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/scmxerox-trial-in-1977.html | SCMâ€šÃ„Â´Xerox Trial in 1977 | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/yankees-records.html | Yankeesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-1-no-title-stars-collaborate-for-balls-benefit.html | Article 1 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/foes-of-projected-nuclear-utility-press-interior-agency-to-file.html | Foes of Projected Nuclear Utility Pressinterior Agency to File Suit to Protect the Indiana Dunes | True | By William E. Farrell;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/about-real-estate-variablerate-mortgages-being-tested-in-california.html | About Real Estate | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/whos-for-another-agnew.html | Who's for Another Agnew? | True | By James Reston | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/warriors-vertlieb-resigns-warriors-vertlieb-gets-baseball-post.html | Warriorsâ€šÃ„Â´ | True | BY Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/old-whine-new-bottles.html | Old Whine, New Bottles | True | By Stanley Hoffmann | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/miss-walters-to-lift-profit-and-ratings-abc-asserts.html | Miss Walters to Lift Profit And Ratings, ABC Asserts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/13-free-agents-are-signed-by-jets.html | 13 Free Agents Are Signed by Jets | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/tramway-gets-first-paying-passengers.html | The New York Times :Robert M. Klein Claudia Nelson, 11, was the first one through the turnstiles and enjoyed the view | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/at-t-planning-685-million-issue-12million-share-offering-is-aimed.html | A.T.&T. Planning $685 Million Issue | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/albany-reduces-nynists-power-both-houses-pass-measure-allowing.html | ALBANY REDUCES NYNIST'S POWER | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/the-grass-is-greener-in-september.html | The Grass Is Greener in September | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/spanish-port-wreck-scene-is-again-admitting-tankers.html | Spanish Port Wreck Scene, Is Again Admitting Tankers | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/longtime-appeals-judge-loses-to-newcomer-in-alabama-vote.html | Longtime Appeals Judge Loses To Newcomer in Alabama Vote | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/insurance-fraud-conviction.html | Insurance Fraud Conviction | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/train-kills-deaf-man.html | Train Kills Deaf Man | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/bid-by-south-africa-to-smear-liberals-charged-in-london.html | Bid by South Africa To Smear Liberals Charged in London | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/smooth-sailing-at-olympic-racing-site-smooth-sailing-at-olympic.html | Smooth Sailing at Olympic Racing Site | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/paris-is-sending-vitalized-opera-for-a-fall-visit.html | Paris Is Sending Vitalized Opera For a Fall Visit | True | By John Rockwell | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/the-screen-loose-ends-unravels-regional-life.html | The Screen: 'Loose Ends' Unravels Regional Life | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/stauffer-chloroform.html | Stauffer Chloroform | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/vorster-is-eager-for-ford-session-but-south-african-notes-no.html | VORSTER IS EAGER FOR FORD SESSION | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/probation-for-hollander-tied-to-1-million-refund.html | Probation for Hollander Tied to $1 Million Refund | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/three-pros-share-lead-in-li-open-with-69s.html | Three Pros Share Lead In L.I. Open With 69's | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/celtics-oust-cavaliers-in-game-6-gain-final-celtics-oust-cavaliers.html | Celtics Oust Cavaliers In Game 6, Gain Final | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/metropolitan-briefs-vote-on-hospital-closings-put-off-nassau-gop.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/met-to-open-series-in-parks-on-june-19-at-yankee-stadium.html | Met to Open Series In Parks on June 19 At Yankee Stadium | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/music-violinpiano-duo-youngnam-kim-and-schoenfeld-again-exhibit.html | Music: ViolinâÂ…Â„Â°Piano Duo | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/stars-join-a-benefit-gala-for-carnegies-85-years-stars-collaborate.html | Stars Join a Benefit Gala For Carnegie's 85 Years | True | By Schonberg Harold C. | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lockheed-purchase-canceled-by-canada-canada-backs-out-of-lockheed.html | Lockheed Purchase Canceled by Canada | True | By Richard Within | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/sports-news-briefs-palmer-lands-in-teheran-after-delay-campbell.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/3-girls-killed-in-fire.html | 3 Girls Killed in Fire | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/portuguese-communists-to-run-own-candidate-for-president.html | Portuguese Communists to Run Own Candidate for President | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/brown-victorious-in-maryland-race-vote-sets-back-georgians.html | BROWN VICTORIOUS IN MARYLAND RACE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/mets-call-up-outfielder-mets-call-up-outfielder-cut-stearns.html | Mets Call Up Outfielder | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/prices-on-amex-show-mixed-tone-market-value-index-up-012-cec-also.html | PRICES ON AMEX SHOW MIXED TONE | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/2-rioters-in-china-reported-executed.html | 2 RIOTERS IN CHINA REPORTED EXECUTED | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/pound-again-slips-below-180-level-but-closes-higher.html | Pound Again Slips Below $1.80 Level, But Closes Higher | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/control-board-resolution.html | Control Board Resolution | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/survey-finds-church-leads-in-utah-democratic-vote.html | Survey Finds Church Leads In Utah Democratic Vote | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/tv-sales-off-62-in-april-up-93-in-first-4-months.html | TV Sales Off 6.2% in April, Up 9.3% in First 4 Months | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/2-ford-sons-will-campaign-tomorrow-in-oregon-and-ohio.html | 2 Ford Sons Will Campaign tomorrow in Oregon and Ohio | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/corporation-affairs-kodaks-counterclaims-filed-against-polaroid.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/strauss-to-quit-after-the-democratic-convention.html | Strauss to Quit After the Democratic Convention | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/carter-plans-no-change-by-charles-mohr.html | Carter Plans No Change | True | By Charles Mohr;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/corrections-75600111.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/the-play-offs.html | The Play-offs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/notes-on-people-mrs-mitchell-sues-for-alimony.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/2-black-officials-appear-bypassed-reportedly-not-consulted-on.html | 2 BLACK OFFICIALS APPEAR BYPASSED | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/curb-is-imposed-on-transit-pact-by-fiscal-board-guidelines-issued.html | CURB IS IMPOSED ON TRANSIT PACT BY FISCAL BOARD | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-6-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/banking-measure-passes-in-albany.html | BANKING MEASURE PASSES IN ALBANY | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/egyptsyria-talks-on-rift-set-today.html | EGYPTâÂ…Â„Â°SYRIA TALKS ON RIFT SET TODAY | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/florida-newspaper-sold.html | Florida Newspaper Sold | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/moscow-preparing-for-1980-olympics.html | Moscow Preparing For 1980 Olympics | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/president-seeks-case-for-review-of-busing-issue.html | PRESIDENT SEEKS CASE FOR REVIEW OF BUSING ISSUE | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/germans-hope-troubles-of-neighbors-arent-contagious.html | Germans Hope Troubles of Neighbors Aren't Contagious | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/food-prices-in-slight-dip.html | Food Prices In Slight Dip | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/people-in-sports-beds-toughening-wrestlers-jaw-for-ali.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/jersey-testimony-discloses-abuses-in-parole-system.html | Jersey Testimony Discloses Abuses in Parole System | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/cunningham-told-to-provide-data-judge-orders-him-to-give-jurors.html | CUNNINGHAM TOLD TO PROVIDE DATA | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-9-no-title.html | Article 9 â€š Â·â€š Â· No Title | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/top-mine-union-aides-cleared-on-charges-of-mismanagement.html | Top Mine Union Aides Cleared On Charges of Mismanagement | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/william-martin-hill-71-dies-league-of-nations-un-aide.html | William Martin Hill, 71, Dies; League of Nations, U.N. Aide | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/provisions-of-the-checkingaccount-bill.html | Provisions of the Checkingâ€š Â·Account Bill | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/2-us-frigates-due-to-visit-4-west-african-ports.html | 2 U.S. Frigates Due to Visit 4 West African Ports | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/pageantry-marks-a-year-of-torah-education.html | Pageantry Marks â€š Â·Year of Torah Educationâ€š Â· | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/bribery-is-laid-to-3-policemen-pad-said-to-have-brought-10000-in.html | BRIBERY IS LAID TO 3 POLICEMEN | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/canada-announces-new-oilprice-plan.html | CANADA ANNOUNCES NEW OILâ€š Â·PRICE PLAN | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-stems-the-tide-victories-in-michigan-and-maryland-believed-to.html | Ford Stems the Tide | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/gwen-davies.html | GWEN DAVIES | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/udall-vows-to-fight-on.html | Udall Vows to Fight On | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/president-seeks-case-for-review-of-busing-issue-nexsen-says-ford.html | PRESIDENT SEEKS CASE FOR REVIEW OF BUSING ISSUE | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/the-runner-stumbles-marked-by-fine-acting.html | â€š Â·The Runner Stumblesâ€š Â· Marked by Fine Acting | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/not-dogma-or-religion.html | Not Dogma or Religion | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/simon-ties-loans-to-salary-freeze-simon-ties-us-loan-to-pay-freeze.html | Simon Ties Loans To Salary Freeze | True | By Martin Tolchin;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-beats-reagan-in-michigan-and-maryland-carter-defeated-by-brown.html | FORD BEATS REAGAN IN MICHIGAN AND MARYLAND | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/federal-government-to-give-up-landmark-in-greenwich-village.html | Federal Government to Give Up Landmark in Greenwich Village | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/canada-announces-it-will-not-resume-nuclear-aid-of-india.html | Canada Announces It Will Not Resume Nuclear Aid to India | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/typhoon-triggers-mudslide-killing-9-on-pacific-island.html | Typhoon Triggers Mudslide Killing 9 on Pacific Island | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/senate-panel-approves-5year-treaty-with-spain.html | Senate Panel Approves 5â€š Â·Year Treaty With Spain | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/nbc-and-union-agree-on-pact-to-end-strike-begun-on-april-1.html | NBC and Union Agree on Pact To End Strike Begun on April 1 | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/to-find-a-real-charcuterie-you-dont-need-to-go-to-france.html | To Find a Real Charcuterie, You Don't Need to Go to France | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/hk-porter-lifts-bid-for-fansteel-17-offer-raised-to-2350-a-share.html | H. K. PORTER LIFTS BID FOR FANSTEEL | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/evelyn-k-kahan.html | EVELYN K. KAHAN | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/psychiatrist-hurt-in-fall-down-shaft.html | PSYCHIATRIST HURT IN FALL DOWN SHAFT | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/world-team-tennis-faces-draft-suit.html | World Team Tennis Faces Draft Suit | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/thailaotian-clash.html | Thaiâ€š Â·Laotian Clash | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/campaign-just-beginning-brown-says.html | â€š Â·Campaign Just Beginning,â€š Â· | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/eritreans-slowing-ethiopianadvance.html | Eritreans Slowing Ethiopian Advance | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/israelis-kill-another-arab-nonlethal-riot-curb-urged.html | Israelis Kill Another Arab; Nonlethal Riot Curb Urged | True | By Terence Smith;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/tornado-hits-carolina-town.html | Tornado Hits Carolina Town | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/hillman-is-lively-in-countryrock.html | HILLMAN IS LIVELY IN COUNTRYâ€š Â·ROCK | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/trenton-topics-illness-may-delay-vote-on-income-tax-for-state.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/giscard-before-congress-stresses-ties-he-is-warmly-received-at.html | Giscard, Before Congress, Stresses Ties | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/sec-opposes-flat-ban-against-bribery-overseas-sec-tells-senate-it.html | S.E.C. Opposes Flat Ban Against Bribery Overseas | True | By Robert D. Hershey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/jersey-woman-found-dead.html | Jersey Woman Found Dead | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/shop-talk-pastime-imported-from-british-pubs.html | SHOP TALK | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/how-state-senate-voted-on-checking-measure.html | How State Senate Voted On Checking Measure, | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/schmidt-says-his-party-assures-the-countrys-health.html | Schmidt Says His Party Assures the Country's Health | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/simon-ties-loans-to-salary-freeze.html | Simon Ties Loans To Salary Freeze | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/probation-given-in-medicaid-case-but-sentence-is-contingent-on.html | PROBATION GIVEN IN MEDICAID CASE | True | By Max Seigel | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/tv-emmy-ceremonies-efficient-but-rather-dull.html | TV: Emmy Ceremonies, Efficient but Rather Dull | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/provocations-west-bank.html | Provocations: West Bank | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/yanks-get-5-in-9th-win-in-16th-116-yankees-defeat-indians.html | Yanks Get 5 in 9th, Win in 16th, 11â€¦â€¦6 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/connecticut-congressman-gives-his-raise-to-3-cities.html | Connecticut Congressman Gives His Raise to 3 Cities | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/dow-up-181-rise-is-first-in-six-sessions-stock-prices-up-as-dow.html | Dow Up 1.81 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lawrence-phipps-jr-89-colorado-utilities-executive.html | Lawrence Phipps Jr., 89. Colorado Utilities Executive | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/johnson-nixon-linked-to-spying-in-us.html | Johnson, Nixon Linked to Spying in U.S. | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/market-place-pension-woes-under-1974-law.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/eritrean-rebels-stall-northward-march-by-thousands-of-ethiopian.html | Eritrean Rebels Stall Northward March by Thousands of Ethiopian Peasants | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/a-satisfied-25-winner-to-get-at-least-10000.html | A Satisfied $25 Winner To Get at Least $10,000 | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-5-no-title.html | Reagan Aide Pleased | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/a-new-era-dawning-transit-pact-offers-good-for-efficiency-but.html | A New Era Dawning?; Transit Pact Offers Good for Efficiency, But Whether It Sets Pattern Is Unclear | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/last-guest-checks-out-of-the-commodore-hotel.html | Last Guest Checks Out of the Commodore Hotel | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/consumer-notes-3-antiperspirants-changing-content-kelloggs-to-list.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/health-maintenance-group-is-planned-for-newark.html | Health Maintenance Group Is Planned for. Newark | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/soviet-desert-area-struck-by-tremors-for-the-second-day.html | Soviet Desert Area Struck by Tremors For the Second Day | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/business-briefs-senate-panel-backs-gas-deregulation-antitrust-unit.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-stems-the-tide.html | Ford Stems the Tide | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/louis-levinthal-84-led-zionists-in-40s.html | LOUIS LEVINTHAL, 84 LED ZIONISTS IN â€¦â€¦â€˜40'S8â€¦â€¦ | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/seven-go-on-trial-on-racefix-count.html | Seven Go on Trial On Raceâ€¦â€¦â€™Fix Count | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-3-no-title-minority-leader-in-senate-makes-much-out-of.html | Minority Leader in Senate Makes Much Out of Little | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/arabs-in-who-threatening-to-call-for-israels-suspension.html | Arabs in W.H.O. Threatening To Call for Israel's Suspension | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/orantes-and-dibbs-advance-in-tennis.html | Orantes and Dibbs Advance in Tennis | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/bid-to-oust-miki-is-gaining-force-but-japans-prime-minister-is-said.html | BID TO OUST MIKI IS GAINING FORCE | True | By Richard Halloran;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/sales-are-heavy-for-bond-issues-credit-markets-appear-to-be-poised.html | SALES ARE HEAVY FOR BOND ISSUE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/emerson-mead-59-was-head-of-scm-chairman-of-manufacturing.html | EMERSON MEAD, 59, WAS HEAD OF SCM | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/canadian-labor-in-fighting-mood-angered-by-government-pay-policy.html | CANADIAN LABOR IN FIGHTING MOOD | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/my-insomnia.html | My Insomnia | True | By Cleve Gray | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/new-jersey-briefs-feldman-silent-about-jury-appearance-grand-jury.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | | The New York Times/Gary/Settle A campaign poster for President Ford on the lawn of Republican headquarters in Grand Rapids, Mich. | | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/president-hails-2-comeback-victories-as-fantastic.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/sports-today.html | Chinaglia of Cosmos Praised for Debut | | By Alex Yannis | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/chinaglia-of-cosmos-praised-for-debut.html | CHARLES ZUNSER, 94, A FAMILY LAWYER | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/charles-zunser-94-a-family-lawyer.html | Georgia Balloonist Killed | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/georgia-balloonist-killed.html | Futures Prices Fall For Soybean Meal, Ending Long Surge | | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/futures-prices-fall-for-soybean-meal-ending-long-surge.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/bridge-us-loses-a-close-battle-to-canada-in-the-olympiad.html | Article 2 â€¹Ââ€¹ÂÂÂÂ» No Title | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/article-2-no-title.html | Four Whales Are Sighted Close to Ocean City Shore | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/four-whales-are-sighted-close-to-ocean-city-shore.html | Power Triumphs In Relay | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/power-triumphs-in-relay.html | Lunches for Pupils Given Poor Marks | | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lunches-for-pupils-given-poor-marks-lunches-for-pupils-given-poor.html | Minority Medical Students Uphold Against Criticism | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/minority-medical-students-uphold-against-criticism.html | Kresge's Profit Up By 120% in Quarter | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/kresges-profit-up-by-120-in-quarter-kresges-profit-shows-120-rise.html | Melancholy Mood | | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/melancholy-mood-amid-an-economic-recovery-inflation-and-jobless.html | They Run a Charcuterie, but They Can Cook, Too | | Moules Farcies | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/they-run-a-charcuterie-but-they-can-cook-too-moules-farcies-french.html | Events Today | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/events-today.html | Finnish Coalition To Stay in Office, Heading President | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/finnish-coalition-to-stay-in-office-heading-president.html | Radio | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/radio.html | Money | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/money.html | U.S. THINKS MEXICO WILL NOT JOIN OPEC | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/us-thinks-mexico-will-not-join-opec.html | Deal Could Reverse Shipbuilder Losses | | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/deal-could-reverse-shipbuilder-losses-us-deal-could-change-losses.html | Ballet: Danes Begin 3 Weeks at Met | | By Clive Barnes | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ballet-danes-begin-3-weeks-at-met.html | Companies List Their Earnings and Sales | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/companies-list-their-earnings-and-sales.html | Pulford to Coach U.S. Six | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/pulford-to-coach-us-six.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/in-memoriam.html | Caging the Elephant | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/caging-the-elephant.html | Dyson Finds Companies Upset by Personal Taxes | | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/dyson-finds-companies-upset-by-personal-taxes.html | BUILDING ACCORD IS BELIEVED NEAR IN A REVISED PLAN | | By Damon Stetson | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/building-accord-is-believed-near-in-a-revised-plan.html | Television | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/television.html | N.Y. Rugby Union | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ny-rugby-union.html | SENATE VOTES AID IN 1953 LSD DEATH | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/senate-votes-aid-in-1953-lsd-death.html | About New York | | By Tom Buckley | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/about-new-york-her-majesty-and-his-honor.html | Lawyers Get Close Look At Plight of Poor in Court | | By Eleanor Blau | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lawyers-get-close-look-at-plight-of-poor-in-court.html | India Says It Is Holding 7,000 In Clandestine Publishing Cases | | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/india-says-it-is-holding-7000-in-clandestine-publishing-cases.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/memorial-services.html | U.S. Ordered to Spend Maskâ€¹Ââ€¹Âªforâ€¹Ââ€¹ÂªAged Funds | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/us-ordered-to-spend-maskforaged-funds.html | People and Business | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/people-and-business-fisher-quits-ashland-oil-board.html | Former Reporter Denies That She Gave Information to F.B.I. About Nashville Newspaperâ€¹Ââ€¹Âªor Its Staff | | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/former-reporter-denies-that-she-gave-information-to-fbi-about.html | Prisoner Forged Documents to Cut Term, Hearing on Parole System Abuses Learns | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/prisoner-forged-documents-to-cut-term-hearing-on-parole-system.html | 10,000 Meter to Keavey | | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/10000-meter-to-keavey.html | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/peterson-and-train-back-new-rules-on-strip-mining.html | Peterson and Train Back New Rules on Strip Mining | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/building-accord-is-believed-near-in-a-revised-plan-39-proposal.html | BUILDING ACCORD IS BELIEVED NEAR IN A REVISED PLAN | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/city-surplus-sales-would-be-ended-by-new-charter.html | City Surplus Sales Would Be Ended By New Charter | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/faa-will-monitor-concordes-impact.html | F.A.A. WILL MONITOR CONCORDE'S IMPACT | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/browns-victory-sets-back-georgians-presidency-bid-carter-defeated.html | Brown's Victory Sets Back Georgian's Presidency Bid | True | By Ben A. Franklin;Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/cruise-missile-is-tested.html | Cruise Missile Is Tested | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/in-larchmont-the-issue-is-taxes-not-politics.html | In Larchmont, the Issue Is Taxes, Not Politics | True | By James Feron Special to The New York Times, | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/action-of-congress-scored-by-burger.html | ACTION OF CONGRESS SCORED BY BURGER | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/cia-says-it-has-underestimated-soviet-defense-cost.html | C.I.A. Says It Has Underestimated Soviet Defense Cost | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/ford-delays-swearing-in-of-election-unit-members-ford-delays.html | Ford Delays Swearing In Of Election Unit Members | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/montclairs-board-votes-to-stop-busing.html | Montclair's Board Votes to Stop Busing | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lunches-for-pupils-given-poor-marks.html | Lunches for Pupils Given Poor Marks | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/advertising-convention-spirit-sought-in-city.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/claridge-hotel-up-for-sale-in-court-draws-no-bidders.html | Claridge Hotel. Up for Sale In Court, Draws No Bidders | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/d-lukehopkinsdies-baltimore-banker.html | D.LUKEHOPKINSDIES, BALTIMORE BANKER | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/lynns-standin-delivers.html | Lynn's Standâ€šÃ„Â¹In Delivers | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/curb-is-imposed-on-transit-pact-by-fiscal-board-guidelines-issued.html | CURB IS IMPOSED ON TRANSIT PACT BY FISCAL BOARD | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/halstons-groupies-sweetcakes.html | Halston's Groupies: â€šÃ„Â¹Sweetcakesâ€šÃ„Â¹ | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/byrne-renewing-bid-to-wall-st-says-new-jersey-has-no-intention-of.html | SYRNE RENEWING BID TO WALL ST. | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/cairo-bill-would-curb-drinking-of-alcohol.html | Cairo Bill Would Curb Drinking of Alcohol | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/2-drivers-reinstated-at-westbury.html | 2 Drivers Reinstated At Westbury | True | Ry Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/design-of-airport-link-to-start.html | Design of Airport Link to Start | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/front-page-1-no-title-stars-collaborate-for-halls-benefit.html | Stars Collaborate for Hall's Benefit | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-19 | 1976-05-19 | https://www.nytimes.com/1976/05/19/archives/two-more-lanes-sought-for-section-of-li-expressway.html | Two More Lanes, Sought for Section Of L.I. ExpressWay | True | | 2004-02-06 0:00 | RE 897-549 | B 116-398 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/foods-children-love.html | Foods Children Love | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/kissinger-in-oslo-for-parley-of-nato-foreign-ministers.html | Kissinger in Oslo for Parley Of NATO Foreign Ministers | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/father-and-son-united-in-jail-after-19-years.html | Father and Son United In Jail After 19 Years | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/cia-list-on-mail-openings-incomplete.html | C.I.A. List on Mail Openings Incomplete | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/10-rebels-and-4-passersby-killed-in-teheran-clashes.html | 10 Rebels and 4 Passersâ€šÃ„Â¹by Killed in Teheran Clashes | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/allen-ready-for-move-to-jersey-if-tax-stays.html | Allen Ready for Move To Jersey if Tax Stays | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/browns-aides-working-quietly-to-win-delegates-in-new-york.html | Brown's Aides Working Quietly To Win Delegates in New York | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/canada-begins-new-search-to-buy-a-patrol-plane-lockheed-in-urgent.html | Canada Begins New Search to Buy a Patrol Plane; Lockheed, in Urgent Talks, Trying to Salvage Deal | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/advertising-jwt-challenges-tv-violence.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/bangladesh-reports-attack-by-force-of-100-from-india.html | Bangladesh Reports Attack By Force of 100 From India | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ford-elated-by-victories-sees-firstballot-sweep.html | Ford Elated by Victories; Sees Firstâ€šÃ„Â¹Ballot Sweep | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/scandals-filling-the-eyes-and-ears-of-britain-with-everything-but.html | â€šÃ„Â¹Scandalsâ€šÃ„Â¹ | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/carey-sets-up-unit-to-aid-victims-of-italian-quake.html | Carey Sets Up Unit to Aid Victims of Italian Quake | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/bache-group-reports-profit-advanced-65-in-quarter.html | Bache Group Reports Profit Advanced 65% in Quarter | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/people-and-business-volcker-urges-price-restraint.html | People and Business | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/doctor-is-censured-in-taking-stitches-back-from-patient.html | Doctor Is Censured In Taking Stitches Back From Patient | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/suspicions-about-doctor-brought-curare-inquiry.html | Suspicions About Doctor Brought Curare Inquiry | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/notes-on-people-presbyterians-elect-black-woman.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/parttime-band-led-by-cone-has-fulltime-power.html | Part–Time Band Led by Cone Has Full–Time Power | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/city-productivity.html | City Productivity | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/philharmonic-to-open-in-park-on-july-4.html | Philharmonic to Open in Park on July 4 | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/candidates-seem-in-vote-standoff-for-next-3-weeks-carter-believed.html | CANDIDATES SEEM IN VOTE STANDOFF FOR NEXT 3 WEEKS | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/public-service-dividend-up.html | Public Service Dividend Up | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/exchange-seat-89000.html | Exchange Seat $89,000 | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/austrian-pupils-draw-real-us.html | Austrian Pupils Draw â€šÃ„Â²Real'â€šÃ„Â· | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/about-the-yanks.html | About the Yanks | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/microwave-landing-system-for-jets-is-demonstrated.html | Microwave Landing System For Jets Is Demonstrated | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/output-and-supply-of-gasoline-down-in-us-last-week.html | Output and Supply Of Gasoline Down In U.S. Last Week | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/arabs-and-jews-clash-at-school-6-hurt-at-hebrew-university-in.html | ARABS AND JEWS CLASH AT SCHOOL | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/winter-is-the-star-of-spring-rerun.html | Winter Is the Star Of Spring Rerun | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/mullen-has-surgery.html | Mullen Has Surgery | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/for-the-basque-nationalists-madrid-is-still-the-enemy.html | For the Basque Nationalists, Madrid Is Still the Enemy | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ford-is-recalling-cars-for-gas-pedal-defect.html | Ford Is Recalling Cars For Gas Pedal Defect | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/jersey-income-tax-killed-in-senate-for-sixth-time-state-income-tax.html | Jersey Income Tax Killed In Senate for Sixth Time | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/apartment-dwellers-recall-hard-days.html | Apartment Dwellers Recall Hard Days | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/angolan-asserts-cuba-is-main-ally-cuba-main-ally-angolan-asserts.html | Angolan Asserts Cuba Is Main Ally | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/beame-is-facing-a-budget-revolt-councilmen-threaten-a-stall-over.html | BEAME IS FACING A BUDGET REVOLT | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/frederick-schaefer-dies-at-84-exhead-of-brewing-company.html | Frederick Schaefer Dies at 84; Exâ€šÃ„Â²Head of Brewing Company | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/hints-from-peking-that-mao-is-failing.html | Hints From Peking That Mao Is Failing | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/typhoon-changes-course-and-now-threatens-guam.html | Typhoon Changes Course And Now Threatens Guam | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/article-1-no-title.html | Drawing by A. Paul Weber | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/purchase-of-belgian-guns-fought-as-pentagon-is-sued.html | Purchase of Belgian Guns Fought as Pentagon Is Sued | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/anticigarette-drive-asked.html | Antiâ€šÃ„Â²Cigarette Drive Asked | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/anesthetic-maker-wins-damage-suit.html | ANESTHETIC MAKER WINS DAMAGE SUIT | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/jersey-hospital-hails-indictment.html | JERSEY HOSPITAL HAILS INDICTMENT | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/former-representative-irwin-seeking-weickers-senate-seat.html | Former Representative Irwin Seeking Weicker's Senate Seat | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/philadelphia-also-facing-crisis-of-funds-shortage.html | Philadelphia Also Facing Crisis of Funds Shortage | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/conventional-foolishness-essay.html | Conventional Foolishness | True | By William Safire | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/roosevelt-raceway-results-westbury-li-oth-payoffs-subject-to-5.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/anaconda-holders-told-the-company-expects-76-profit.html | Anaconda Holders Told the Company Expects â€šÃ„Â²76 Profit | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-screen-elliott-gould-in-whiffs.html | The Screen: Elliott Gould in 'Whiffs' | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/compass-and-atlas-guide-11-vietnamese-800-miles-to-brunei.html | Compass and Atlas Guide 11 Vietnamese 800 Miles to Brunei | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/dr-x-indicted-in-jersey-in-5-deaths-from-curare-dr-x-indicted-for.html | â€šÃ„ª�Dr. Xâ€šÃ„ª | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/boston-museums-outdraw-sports.html | Boston Museums Outdraw Sports | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/poll-links-udall-strength-to-low-vote-in-michigan.html | Poll Links Udall Strength To Low Vote in Michigan | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/browns-debut.html | ... Brown's Debut | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/nbas-final-matches-new-kids-against-old-ones-old-team-vs-new-in.html | N.B.A.'s Final Matches â€šÃ„ªNew Kidsâ€šÃ„ª | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/life-in-bukhara-normal.html | Life in Bukhara Normal | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/abuses-in-nursing-homes-could-recur-panel-finds.html | Abuses in Nursing Homes Could Recur, Panel Finds | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/beame-opens-campaign-to-greet-the-convention.html | Beame Opens Campaign To Greet the Convention | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/orantes-dibbs-gain-at-hamburg.html | Orantes, Dibbs Gain At Hamburg | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/rickover-wants-shipyards-to-comply-with-contracts-shipyard-contract.html | Rickover Wants Shipyards to Comply With Contracts | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/insurance-executives-predict-higher-rates-for-most-lines-higher.html | Insurance Executives Predict Higher Rates for Most Lines | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/sudanese-leader-orders-aides-to-stop-drinking.html | Sudanese Leader Orders Aides to Stop Drinking | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/most-landlords-agree-on-terms-in-building-strike.html | MOST LANDLORDS AGREE ON TERMS IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/poll-links-udall-strength-to-low-vote-in-michigan-poll-links-udall.html | Poll Links Udall Strength To Low Vote in Michigan | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/boston-decision-likely-this-week-ford-denies-political-role-in-bid.html | BOSTON DECISION LIKELY THIS WEEK | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/state-barge-sails-june-3-to-36-ports.html | State Barge Sails June 3 To 36 Ports | True | By Louis Calta | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/government-funds-voted.html | Government Funds Voted | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-tax-panel-favors-curbs-in-deducting-for-office-in-home.html | â€šÃ„ªSenate Tax Panel Favors Curbs In Deducting for Office in Home | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/pbs-will-not-get-free-network-convention-aid.html | PBS Will Not Get Free Network Convention Aid | True | By Les Brown | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/apartment-accord.html | ... Apartment Accord | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/market-place-attention-for-government-issues.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/britains-74-policy-on-cyprus-assailed.html | BRITAIN'S â€šÃ„ª'74 POLICY ON CYPRUS ASSAILED | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/oldsters-turn-out-to-mark-good-new-days.html | Oldsters Turn Out to Mark Good New Days | True | By Alfonso A. Narvaez Special to The New York Mel | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/aloof-fed-a-factor-bond-prices-down-after-rise-aloof-fed-is-factor.html | Aloof Fed a Factor | True | By John H. Allan | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/talbert-out-as-director-of-open-talbert-out-as-head-of-us-open.html | Talbert Out As Director Of Open | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/typhoon-floods-manila-thousands-are-stranded.html | Typhoon Floods Manila, Thousands Are Stranded | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ruling-party-wins-bermuda-election.html | RULING PARTY WINS BERMUDA ELECTION | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/mets-records.html | Metsâ€šÃ„ª | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/amex-profit-rises-sharply.html | Amex Profit Rises Sharply | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/most-landlords-agree-on-terms-in-building-strike-pact-calls-for-39.html | MOST LANDLORDS AGREE ON TERMS IN BUILDING STRIKE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/japanese-says-us-pledges-aid-in-lockheed-case.html | Japanese Says U.S. Pledges Aid in Lockheed Case | True | By Emerson Chapin | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-playoffs.html | The Playoffs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/andrew-o-czapski.html | ANDREW O. CZAPSKI | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/fpc-rights-role-is-found-limited-supreme-court-says-agency-cannot.html | F.P.C. RIGHTS ROLE IS FOUND LIMITED | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/new-jersey-briefs-200-strike-at-newark-hospitals-lindenwold-fares.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/cairo-sees-syrian-split.html | Cairo Sees Syrian Split | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-ballet-niels-kehlet-in-danes-la-sylphiade.html | The Ballet | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/soviet-denies-its-spending-for-defense-is-increasing.html | Soviet Denies Its Spending for Defense Is Increasing | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/divorce-reforms-gaining-in-albany.html | DIVORCE REFORMS GAINING IN ALBANY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/it-looks-like-dirty-pool.html | It Looks Like Dirty Pool | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/nbc-union-says-roving-pickets-helped-get-tentative-contract.html | NBC Union Says Roving Pickets Helped Get Tentative Contract | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/housing-council-urges-ending-of-rent-control.html | Housing Council Urges Ending of Rent Control. | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/aurelio-is-agent-for-concordes-maker.html | Aurelio Is Agent for Concorde's Maker | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/youth-15-wins-math-olympiad-with-a-perfect-score.html | Youth, 15, Wins Math Olympiad With a Perfect Score | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/30-hurt-in-clash-in-upstate-prison-muslim-rivalry-is-cited-in-great.html | 30 HURT IN CLASH IN UPSTATE PRISON | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/stalin-is-still-revered-as-a-hero-in-his-home-town.html | Stalin Is Still Revered as a Hero in His Home Town | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-approves-watch-dog-panel-for-spy-agencies-committee-to-get.html | SENATE APPROVES WATCHDOG PANEL FOR SPY AGENCIES | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/panel-in-un-asks-palestinians-return.html | Panel in U.N. Asks Palestiniansâ€šÃ„Ã´ | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/business-gains-seen.html | Business Gains Seen | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/albany-aides-say-banks-were-hurt-by-own-stand.html | Albany Aides Say Banks Were Hurt by Own Stand | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/people-in-sports-rangers-bednarski-signs-for-two-years.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/winter-returns.html | Winter Returns | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/cosmos-set-back-boston-chinaglia-gets-2-goals-for-cosmos.html | Cosmos Set Back Boston | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/judge-reaffirms-eviction-order-will-not-disqualify-himself-in.html | JUDGE REAFFIRMS EVICTION ORDER | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/high-court-curbs-a-witness-right-voids-ruling-giving-suspect.html | HIM COURT CURBS A WITNESS RIGHT | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/liverpool-wins-cup.html | Liverpool Wins Cup | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/corporation-affairs-northwest-pipeline-gets-canada-aid-in-gas-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/us-recovery-is-termed-boon-for-western-industrial-nations-us-gains.html | U.S. Recovery Is Termed Boon For Western Industrial Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/dow-drops-055-atts-plan-blunts-stock-market.html | Dow Drops 0.55 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/suslov-in-east-berlin-assails-enemies-of-detente.html | Suslov, in East Berlin, Assails Enemies of Detente | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/kiick-endolphin-signed-by-broncos.html | Kiick, Exâ€šÃ„Ã²Dolphin, Signed by Broncos | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/democratic-planners-attack-kissinger.html | Democratic Planners Attack Kissinger | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/allen-tate-gets-10000-letters-prize.html | Allen Tate Gets $10,000 Letters Prize | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/statutory-recognition-of-brain-death.html | Statutory Recognition of Brain Death | True | By Frank J. Veith | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/house-panel-bars-stamps-for-use-in-fastfood-store.html | House Panel Bars Stamps For Use in Fastâ€šÃ„Ã²Food Store | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ali-training-hard-to-restore-image.html | Ali Training HardTo Restore Image | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/jersey-income-tax-killed-in-senate-for-sixth-time-jersey-income-tax.html | Jersey Income Tax Killed In Senate for Sixth Time | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/personal-finance-insuring-incomes-for-disabled.html | Personal Finance: Insuring Incomes for Disabled | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/buffer-zone-set-by-south-africa-strip-along-angola-border-planned.html | BUFFER ZONE SET BY SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/rhode-island-man-is-held-in-a-woodbridge-slaying.html | Rhode Island Man Is Held In a Woodbridge Slaying | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/egypt-and-syria-cancel-meeting-a-reconciliation-conference-on-sinai.html | EGYPT AND SYRIA CANCEL MEETING | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/houston-moves-to-nationalize-its-oil.html | Houston Moves to â€šÃ„Ã²Nationalizeâ€šÃ„Ã´ | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/vote-in-jersey-senate-on-state-income-tax.html | Vote in Jersey Senate On State Income Tax | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/sports-news-briefs-spirits-announce-salt-lake-city-move-women-to.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/mets-strand-12-in-loss-to-phils-phillies-ihwart-mets-21.html | Mets Strand 12 In Loss to Phils | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/talks-pressed-to-avert-post-strike-today.html | Talks Pressed to Avert Post Strike Today | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/spain-to-replace-franco-portraits.html | SPAIN TO REPLACE FRANCO PORTRAITS | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/school-lunch-utopia-no-impossible-dream.html | School Lunch Utopia? NoImpossible Dream | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-in-albany-votes-a-loitering-bill-aimed-at-curbing-rise-in.html | Senate in Albany Votes a Loitering Bill Aimed at Curbing Rise in Prostitution | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ãªâ€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/candidates-seem-in-vote-standoff-for-next-3-weeks.html | CANDIDATES SEEM IN VOTE STANDOFF FOR NEXT 3 WEEKS | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/welfare-rolls-over-million-first-time-in-4-years.html | Welfare Rolls Over Million First Time in 4Â¬Ã¨ | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/new-phase-begun-in-national-testing-of-vaccines-for-flu.html | New Phase Begun in National Testing Of Vaccines for Flu | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/leo-v-lyons-84-a-founder-of-national-football-league.html | Leo V. Lyons, 84, a Founder Of National Football League | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/club-in-bias-suit-admits-first-black.html | CLUB IN BIAS SUIT ADMITS FIRST BLACK | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/mrs-william-carlos-williams.html | Mrs. William Carlos Williams | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/remembrance-at-yorktown.html | Remembrance at Yorktown | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/icelandic-and-british-aides-meet-over-fishing-dispute.html | Icelandic and British Aides Meet Over Fishing Dispute | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/fords-hurrah.html | Ford's Hurrah... | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/cuba-said-to-aid-puerto-rico-foes-gov-hernandez-says-castro-is.html | CUBA SAID TO AID PUERTO RICO FOES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-votes-assault-bill.html | Senate Votes Assault Bill | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/tennis-players-score-a-break-organize-public-parks-league.html | Tennis Players Score a Break, Organize Public Parks League | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/stocks-are-mixed-in-amex-trading-otc-index-drops.html | Stocks Are Mixed In Amex Trading; Oâ€šÃ„Ã´â€šÃ„Ã´C Index Drops | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/solzhenitsyn-accuses-kgb-on-letter-about-camp-role.html | Solzhenitsyn Accuses K.G.B. On Letter About Camp Role | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/bridge-italian-teams-seem-headed-for-victories-in-olympiad.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/price-pressures-expected-in-opec-meeting-this-month-likely-to-face.html | PRICE PRESSURES EXPECTED IN OPEC | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/companies-report-earnings-and-sales.html | Companies Report Earnings and Sales | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/wallace-reduces-schedule-of-campaign-appearances.html | Wallace Reduces Schedule Of Campaign Appearances | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/1840-voters-polled-in-michigan-survey.html | 1,840 VOTERS POLLED IN MICHIGAN SURVEY | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ãªâ€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/film-smile-orange-jamaican-story.html | Film 'Smile Orange,' Jamaican Story | True | By Richard Eder | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-bus-stops-here.html | The Bus Stops Here | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-newer-faces-won-in-maryland.html | The Newer Faces Won in Maryland | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/belanger-stays-on-hit-tear-as-orioles-defeat-brewers.html | Belanger Stays on Hit Tear As Orioles Defeat Brewers | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/a-beirut-funeral-reflects-agony-of-divided-nation.html | A Beirut Funeral Reflects Agony of Divided Nation | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/1976-profit-expected-profit-expected-by-american-air.html | 1976 Profit Expected | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/philadelphia-also-facing-crisis-of-funds-shortage-philadelphia-also.html | Philadelphia Also Facing Crisis of Funds Shortage | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/metropolitan-briefs-3-arrested-for-breaking-into-bonds-suspect.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-votes-weather-bill.html | Senate Votes Weather Bill | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/soviet-and-canada-in-pact.html | Soviet and Canada in Pact | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/senate-approves-watchdog-panel-for-spy-agencies-committee-to-get.html | SENATE APPROVES WATCHDOG PANEL FOR SPY AGENCIES | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/rye-mayor-takes-a-stand-over-a-slippery-question.html | Rye Mayor Takes a Stand Over a Slippery Question | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/the-boston-schools.html | The Boston Schools | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/dave-anderson-you-gotta-believe-that-tug-is-angry.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/house-panel-votes-to-bar-river-plant.html | HOUSE PANEL VOTES TO BAR RIVER PLANT | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/clothes-for-motherbe-a-pretty-summer-ahead.html | Clothes for Motherâ€šÃ„Â´toâ€šÃ„Â´Be A Pretty Summer Ahead | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/a-new-black-arts-center-holds-groundbreaking.html | A New Black Arts Center Holds â€šÃ„Â´Groundâ€šÃ„Â´Breakingâ€šÃ„Â´ | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/kellogg-in-pact-to-buy-tropicana-tentative-accord-to-swap-stock-is.html | KELLOGG IN PACT TO BUY TROPICANA | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/lisa-gelfand-wed-to-thomas-wright.html | Lisa Gelfand Wed To Thomas Wright | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/gallo-ordered-not-to-coerce-wine-dealers.html | Gallo Ordered Not to Coerce Wine Dealers | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/yankees-topple-indians-yankees-topple-indians.html | Yankees Topple Indians | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/mac-studies-feasibility-of-conventioncenter-aid.html | M.A.C. Studies Feasibility Of Conventionâ€šÃ„Â´Center Aid | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/winter-returns-75600910.html | Winter Returns | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/austrian-pupils-draw-real.html | Austrian Pupils Draw â€šÃ„Â´Realâ€šÃ„Â´ | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/richer-nations-are-cool-to-trade-plan-of-the-poor.html | Richer Nations Are Cool To Trade Plan of the Poor | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/researchers-find-large-doses-of-vitamin-c-may-damage-gene-material.html | Researchers Find Large Doses of Vitamin C May Damage Gene Material | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/cavalry-charge-in-belmont.html | Cavalry Charge in Belmont? | True | By Steve Cady | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/divorce-reforms-gaining-in-albany-assembly-votes-measure-to-divide.html | DIVORCE REFORMS GAINING IN ALBANY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/jersey-hospital-hails-indictment-director-views-case-against.html | JERSEY HOSPITAL HAILS INDICTMENT | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/going-out-guide.html | Going Out Guide | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/pope-plans-to-canonize-three-saints-on-monday.html | Pope Plans to Canonize Three Saints on Monday | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/article-2-no-title-jersey-income-tax-is-killed-a-6th-time.html | jersey Income Tax Is Killed a 6th Time | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/world-health-unit-threatens-to-curb-israels-membership.html | World Health Unit Threatens to Curb Israel's Membership | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/usfrench-links-hailed-by-giscard-independenceora-alliance-recalled.html | USâ€šÃ„Â´FRENCH LINKS HAILED BY GISCARD | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/angolan-refugee-plans-public-birth-as-protest.html | Angolan Refugee Plans Public Birth as Protest | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/continuing-recovery-in-business-forecast-for-1976-and-into-1977.html | Continuing Recovery in Business Forecast for 1976 and Into 1977 | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/grooming-is-shown-as-an-art.html | Grooming Is Shown As an Art | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/brown-in-oregon-seeks-writein-votes.html | Brown, in Oregon, Seeks Writeâ€šÃ„Â´In Votes | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/us-plan-on-lake-rejected-by-vermont-and-new-york.html | U.S. Plan on Lake Rejected By Vermont and New York | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/corrections-75600948.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/missouri-breaks-offbeat-western.html | 'Missouri Breaks,' Offbeat Western | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/matthews-captures-li-golf-in-miserable-weather.html | Matthews Captures L.I. Golf in Miserable Weather | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/reagan-is-in-nevada-to-change-his-luck.html | Reagan Is in Nevada to Change His Luck | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/prisoner-describes-furlough-sales.html | Prisoner Describes Furlough Sales | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/angolan-asserts-cuba-is-main-ally.html | Angolan Asserts Cuba Is Main Ally | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/shaping-the-beauty-of-wood-into-abstractions-and-realities.html | Shaping the Beauty of Wood Into Abstractions and Realities | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/botanists-warn-of-threats-to-habitats-of-rare-plants.html | Botanists Warn of Threats to Habitats of Rare Plants | True | By Walter K. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/carter-gets-big-lead-in-poll-held-in-jersey.html | Carter Gets Big Lead In Poll Held in Jersey | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/strange-advances-in-golf.html | Strange Advances In Golf | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/proposal-in-philadelphia.html | Proposal in Philadelphia | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/x-.html | â€šÃ„Ã²Dr. Xâ€šÃ„Ã² | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/inquiry-asked-by-west-point-legal-staff-is-ruled-out-by-secretary.html | Inquiry Asked by West Point Legal Staff Is Ruled Out by Secretary of the Army | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/youth-15-wins-math-olympiad-with-a-perfect-score-staten-i-youth.html | Youth, 15, Wins Math Olympiad With a Perfect Score | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/staff-at-oecd-strikes.html | Staff at O.E.C.D. Strikes | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/chess-a-sharp-eye-sharp-play-and-a-keenedged-victory.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/moreland-panels-record.html | Moreland Panel's Record | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/teamster-organizer-is-slain-in-queens.html | Teamster Organizer Is Slain in Queens | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/carter-seems-confident-despite-setback.html | Carter Seems Confident Despite Setback | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/canadian-stake-of-25-will-be-set-for-oil-fields.html | Canadian Stake of 25% Will Be Set for Oil Fields | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/panama-offering-trade-bank-site-plan-to-aid-latinamerican-exports.html | PANAMA OFFERING TRADE BANK SITE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/compass-and-atlas-guidell-vietnamese-800-miles-to-brunei.html | Compass and Atlas Guidell Vietnamese 800 Miles to Brunei | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/sales-rise-by-121-federated-net-up-3-in-quarter.html | Sales Rise by 12.1% | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/white-plains-to-get-traffic-computer.html | White Plains to Get Traffic Computer, | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/books-of-the-times-holding-on-for-dear-death.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/a-beirut-funeral-reflects-agony-of-divided-nation-funeral-of-a.html | A Beirut Funeral Reflects Agony of Divided Nation | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/one-of-the-problems.html | One of the Problems | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/reform-through-tv-televised-hearings-on-aged-helped-moreland.html | Reform Through TV | True | By John L. Hess | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ruling-on-property-tax-is-defended-by-hughes.html | Ruling on Property Tax Is Defended by Hughes | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/business-briefs-april-personal-income-up-116-billion-fcc-delays-new.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/stones-guitarist-seized-in-england.html | Stones Guitarist Seized in England | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/ruder-and-finn-quit-as-directors-in-pipr-shift.html | Ruder and Finn Quit as Directors In P. I. P. R. Shift | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/us-officials-split-on-aid-to-ethiopia.html | U.S. Officials Split on Aid to Ethiopia | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/hamlin-is-leader-in-io4a-decathlon.html | Hamlin Is Leader In IC4A Decathlon | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/top-secret-service-official-is-relieved-of-duty-by-bonn.html | Top Secret Service Official Is Relieved of Duty by Bonn | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/palmers-world-flight-ends-in-record-time.html | Palmer's World Flight Ends in Record Time | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/futures-advance-in-soybean-meal-traders-in-short-positions-rush-to.html | FUTURES ADVANCE IN SOYBEAN MEAL | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-20 | 1976-05-20 | https://www.nytimes.com/1976/05/20/archives/blackouts-facing-a-permanent-ban-blackouts-are-facing-extinction.html | Blackouts Facing A Permanent Ban | True | | 2004-02-06 0:00 | RE 897-554 | B 117-725 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-yorks-gop-reported-moving-to-endorse-ford.html | NEW YORK'S G.O.P. REPORTED MOVING TO ENDORSE FORD | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-on-saturday-vips-are-just-folks.html | On Saturday, VIP's Are Just Folks | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-guinness-shrine-of-fact-opens.html | Biggest Littlest Museum Opens | True | By John Leonard | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/philadelphia-story.html | Philadelphia Story | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-endorsements-aid-carter-chances-more-delegates-gained-by-carter.html | New Endorsements Aid Carter Chances | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/exxon-votes-2for1-split-divestiture-plans-scored-exxon-planning-a.html | Exxon Votes 2âˆ’Ã¢Â°forâˆ’Ã¢Â°1 Split; Divestiture Plans Scored | True | By William D. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/people-in-sports-benson-recovering-to-pass-up-olympics.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-how-to-get-there.html | HOW TO GET THERE | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/municipal-hospitals-brace-for-a-strike-over-layoffs.html | Municipal Hospitals Brace For a Strike Over Layoffs | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/prices-register-a-sharp-decline-in-credit-market-rates-are-pushed.html | PRICES REGISTER A SHARP DECLINE IN CREDIT MARKET | True | By John H. Allan | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/dr-paul-crosser-economist-is-dead.html | DR. PAUL CROSSER, ECONOMIST, IS DEAD | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/market-place-bids-for-fansteel-please-the-investors.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/newspaper-group-selects.html | Newspaper Group Selects | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/arabs-try-to-revive-egyptsyria-talks-saudi-reports-endeavor-to.html | Arabs Try to Revive Egyptâˆ’Ã¢Â°Syria Talks | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/reynolds-agrees-to-buy-us-units-from-burman-oil-tobaccobased.html | REYNOLDS AGREES TO BUY U.S. UNITS FROM BURMAH OIL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/notes-on-people-nun-to-head-parochial-schools-in-detroit.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-records-women-composers.html | Records: Women Composers | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/article-3-no-title.html | The New York Times/Frank C. Dougherty | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tully-houselights-dim-for-mostly-ushers.html | Tully Houselights Dim for âˆ’Ã¢Â°Mostly Ushersâˆ’Ã¢Â° | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-y-lists-stings-plath-work-staged.html | âˆ’Ã¢Â°Yâˆ’Ã¢Â° | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/advertising-song-changes-hit-high-commercial-note.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-olivier-better-plans-to-do-tv.html | Olivier Better, Plans to Do TV | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-editorial-cartoon-1-no-title.html | Editorial Cartoon 1 âˆ’Ã¢Â°âˆ’Ã¢Â° No Title | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-york-hospital-starts-a-260-million-fund-drive.html | New York Hospital Starts A $260 Million Fund Drive | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/carter-credibility-issue-galley-and-vietnam-war.html | Carter Credibility Issue: Galley and Vietnam War | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/saudi-king-urges-freeze-of-wests-export-prices.html | Saudi King Urges Freeze Of West's Export Prices | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/carters-nuclear-blast.html | Carter's Nuclear Blast | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/tax-plan-voted-to-permit-rebuilding-of-commodore-commodore-hotel.html | Tax Plan Voted to Permit Rebuilding of Commodore | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/futures-in-sugar-show-sharp-gain-two-major-purchases-cited-soybean.html | FUTURES IN SUGAR SHOW SHARP GAIN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/burlington-mayor-says-state-imperils-a-federal-grant.html | Burlington Mayor Says State Imperils a Federal Grant | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tkts-is-a-hit-in-duffy-sq.html | TKTS Is a Hit in Duffy Sq. | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/morale-of-justices-in-new-york-is-low.html | Morale of Justices in New York Is Low | True | By Dena Zletman | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/udalls-hope-it-is-a-year-of-surprises.html | Udall's Hope: â€˜It Is a Year of Surprisesâ€™ | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/denial-by-kennedy-75246532.html | Denial by Kennedy | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-restaurants-a-sampling-of-food-from-five.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/asikloo-greeted-in-style.html | â€˜Asiklooâ€™ Greeted In Style | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-david-smith-art-at-storm-king.html | David Smith Art at Storm King | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/candidates-in-both-parties-campaign-hard-in-oregon-ford-and-carter.html | Candidates in Both Parties Campaign Hard in Oregon | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-bridge-italys-progress-to-victory-is-imperiled-in.html | Bridge: | True | By Alan Truscore Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/carey-names-vlasto-as-press-secretary.html | Carey Names Vlasto as Press Secretary | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/1man-school-at-city-college-is-leaving.html | â€˜1â€˜â€™â€™Man Schoolâ€™ at City College Is Leaving | True | BY Deirdre Carmody | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/gotham-hopeful-unions-will-agree-on-productivity-gotbaum-is.html | Gotham Hopeful Unions Will Agree on Productivity | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/people-and-business-battens-pay-will-top-300000.html | People and Business | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/canada-to-confer-with-unions-on-economic-and-social-issues.html | Canada to Confer With Unions On Economic and Social Issues | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/judges-will-review-conviction-of-manson.html | Judges Will Review Conviction Of Manson | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-osborne-angry-at-us-mores.html | Osborne Angry At U.S. Mores | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-yorks-gop-reported-moving-to-endorse-ford-chairman-calls.html | NEW YORK'S G.O.P. REPORTED MOVING TO ENDORSE FORD | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/rohatyn-urges-financing-agency-for-the-northeast.html | Rohatyn Urges Financing Agency for the Northeast | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/screen-chabrol-on-loves-wars.html | Screen: Chabrol On Love's Wars | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/puc-approves-request-to-end-6-transport-lines.html | P.U.C. Approves Request To End 6 Transport Lines | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/rochester-owner-of-a-nursing-home-indicted-as-cheat.html | Rochester Owner Of a Nursing Home Indicted as Cheat | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/suspect-is-guilty-of-knight-murder-salvatore-soli-convicted-in.html | SUSPECT IS GUILTY OF KNIGHT MURDER | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/church-opens-bid-for-oregon-votes-idaho-democrat-addresses-students.html | CHURCH OPENS BID FOR OREGON VOTES | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/microwave-landing-system-for-jets-is-demonstrated.html | Microwave Landing System For Jets Is Demonstrated | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/justice-dept-politics-decried-by-bar-group.html | Justice Dept. â€˜Politicsâ€™ Decried by Bar Group | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/aid-bill-faces-senate-filibuster-over-funds-for-southern-africa.html | Aid Bill Faces Senate Filibuster Over Funds for Southern Africa | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/man-convicted-of-stealing-45c.html | Man Convicted of Stealing 45c | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/aldunn-fight-survives-near-financial-knockout.html | Aliâ€šâ€™Dunn Fight Survives Near Financial Knockout | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-where-a-45ton-rock-glitters-like-a-gem.html | Where a 4.5â€šâ€™Ton Rock Glitters Like a Gem | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-big-name-hunters-gather-for-yearly-rendezvous.html | Big Name Hunters gather for Yearly Rendezvous | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/weiss-will-seek-seat-to-be-vacated-by-abzugs-plans.html | Weiss Will Seek Seat to Be Vacated By Abzug's Plans | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/onato-deputy-commander-runs-on-communist-slate-in-italian-election.html | Esâ€šâ€™NATO Deputy Commander Runs On Communist Slate in Italian Election | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/perspective-debate-in-japan-what-growth-rate.html | Perspective | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/xerox-expecting-return-to-its-traditional-growth.html | Xerox Expecting Return â€šâ€™To Its Traditional Growth | True | By Gene Smith | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/ashe-rallies-to-defeat-rosewall-in-four-sets-and-advance-to.html | Ashe. Rallies to Defeat Rosewall in Four Sets and Advance to Challenge Cup Final | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/3-senior-cadets-charged-with-possessing-marijuana.html | 3 Senior Cadets Charged With Possessing Marijuana | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/in-memoriam.html | In Aemoriam | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-mott-st-sunday-mornings.html | Mott St. Sunday Mornings | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/walter-miller72-led-a-savings-bank.html | WALTER R. MILLER, 72, LED A SAVINGS BANK | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/texas-greats-giscard-and-his-sst-with-open-arms-texas-greets.html | Texas Greets Giscard and His SST With Open Arms | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/seoul-reporters-protest.html | Seoul Reporters Protest | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/plan-set-to-change-saigon-into-a-productive-city.html | Plan Set to Change Saigon Into a â€šÃ„Ã²Productive City | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/management-city-or-business-which-is-easier-to-run-management.html | Management | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/amex-and-otc-stocks-advance-trading-is-moderate.html | Amex and Oâ€šÃ„Ã²Tâ€šÃ„Ã²C Stocks Advance | True | By Alexander R. Haivimer | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/nine-meatpacking-firms-are-suspended-by-pentagon.html | Nine Meatâ€šÃ„Ã²Packing Firms Are Suspended by Pentagon | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/to-improve-the-apa.html | To Improve the A.P.A. | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/anker-sees-bias-to-urban-schools-says-fiscal-policies-cause.html | ANKER SEES BIAS TO URBAN SCHOOLS | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/company-profits-up.html | Company Profits Up | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-faithful-pay-homage-to-franco-at-his-tomb.html | The Faithful Pay Homage to Franco at His Tomb | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/mike-casale-racing-writer-and-handicapper-dies-73.html | Mike Casale, Racing Writer and Handicapper, Dies, 73 | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/greece-to-give-bribe-data.html | Greece to Give Bribe Data | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/robert-pschulze-of-port-authority-former-pier-rentals-head-a-mast-er.html | ROBERT P. SCHULZE OFPORTAUTEORITY | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/watch-on-intelligence-.html | Watch on Intelligence . . | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/robber-seizes-then-frees-7-hostages.html | Robber Seizes, Then Frees 7 Hostages | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/buckley-accuses-colleges-of-ignoring-basics-of-society.html | Buckley Accuses Colleges of Ignoring Basics of Society | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-metropolitan-baedeker-park-slope.html | Metropolitan Baedeker | True | By David Bird | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/senate-puts-off-bomber-decision-until-february.html | SENATE PUTS OFF BOMBER DECISION UNTIL FEBRUARY | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/kennedy-denies-altering-stand-against-white-house-76-race.html | Kennedy Denies Altering Stand Against White House â€šÃ„Ã²76 Race | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/soviet-says-quake-left-10000-homeless.html | Soviet Says Quake Left 10,000 Homeless | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/fire-razes-dome-of-us-at-expo-site.html | FIRE RAZES DOME OF U.S. AT EXPO SITE | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/big-board-short-interest-up-a-bit-as-amex-drops.html | Big Board Short Interest Up a Bit as Amex's Drops | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/race-for-a-swine-flu-vaccine-began-in-a-manhattan-lab-race-to.html | Race for a Swine Flu Vaccine Began | True | By Harold M. Schmeck Jr. | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/metropolitan-briefs-suit-charges-bias-in-refusal-to-rent-estenrate.html | Metropolitan Briefs. | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/east-germans-living-well-hope-for-further-gains.html | East Germans, Living Well, Hope for Further Gains | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/foundation-to-poll-public-on-key-issues.html | FOUNDATION TO POLL PUBLIC ON KEY ISSUES | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/2d-chance-sought-for-tax-in-jersey-assembly-speaker-reports-attempt.html | 2D CHANCE SOUGHT FOR TAX IN JERSEY | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/saudi-king-urges-freeze-of-wests-export-prices-otherwise-he-hints.html | Saudi King Urges Freeze Of West's Export Prices | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/politics-hobbles-europeanarab-talks.html | Politics Hobbles Europeanâ€šÃ„Ã²Arab Talks | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/xerox-and-exxon-reports-lift-market-dow-up-837-to-99727-as-trading.html | Xerox and Exxon Reports Lift Market | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/yazs-2-homers-help-red-sox-down-yanks-82-after-brawl-red-sox.html | Yaz's 2 Homers Help Red Sox Down Yanks, 8â€šÃ„Ã²2, After Brawl | True | By Parton Keese | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-37-shakespeare-plays-for-bbc.html | 37 Shakespeare Plays for BBC | True | By Les Brown | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/superintendent-and-dog-friends-take-their-side.html | Superintendent and Dog Friends Take Their Side | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/cbs-north-american-soccer-league-sign-tv-pact.html | CBS, North American Soccer League Sign TV Pact | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/dr-edwin-d-kilbourne-testing-swineinfluenza-virus-in-his-laboratory.html | Dr. Edwin D. Kilbourne testing swineâ€šÃ„Â¶influenza virus in his laboratory at Mt. Sinai Medical Center | True | By Harold M. Schmeck Jr. | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/shell-gasoline-up-a-cent-canadian-steel-is-higher.html | Shell Gasoline Up a Cent; Canadian Steel Is Higher | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/senate-unit-votes-tax-aid-in-childcare-by-relatives.html | Senate Unit Votes Tax Aid In Childâ€šÃ„Â¶Care by Relatives | | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/cuban-aide-bars-role-in-rhodesia-foreign-affairs-chief-calls.html | CUBAN AIDE BARS ROLE IN RHODESIA | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/arabs-in-jerusalem-stone-israeli-bus-driver-fires-pistol.html | Arabs in Jerusalem Stone Israeli Bus, Driver Fires Pistol | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/money-supply-up-steeply-by-2-billion-last-week.html | Money Supply Up Steeply, By $2 Billion, Last Week | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/corporation-affairs-chrysler-citing-gains-hints-at-dividends-seoul.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-critics-choice-most-royal-dane.html | Critic's Choice: Most Royal Dane | | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/oil-spill-fears-calmed.html | Oil Spill Fears Calmed | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/oil-slick-moving-in-gulf.html | Oil Slick Moving in Gulf | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/hamlin-captures-decathlon-as-tight-io4a-meet-opens.html | Hamlin Captures Decathlon As Tight IO4A Meet Opens | | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/data-said-to-show-fbi-knew-of-cia-plot-on-castro-in-63.html | Data Said to Show F .B .I . Knew Of C . I . A. Plot on Castro in â€šÃ„Â¶'63 | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/hearlings-opened-on-tv-drug-peril-2-us-agencies-exploring-effect-of.html | HEARINGS OPENED ON TV DRUG PERIL | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/supreme-court-justice-in-brooklyn-is-accused-of-taking-gifts.html | Supreme Court Justice in Brooklyn Is Accused of Taking Gifts | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/denial-by-kennedy.html | Denial by Kennedy | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-editorial-cartoon-2-no-title.html | Arnold Lovli | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/giardino-gives-warning-on-closing-of-university.html | Giardino Gives Warning On Closing of University | True | By David Tidal | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-labor-scene-unflappable-jogger-a-key-man-in-ge-talks.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-return-to-forever-goes-acoustic.html | Return to Forever Goes Acoustic | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/trenton-topics-foley-pressing-antiabortion-issue.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/nyquist-withdraws-integration-orders-on-2-schools.html | Nyquist Withdraws Integration Orders on 2 Schools | | By Leonard Buder | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/ground-bone-in-meat-products-called-peril-by-nutrition-expert.html | Ground Bone in Meat Products Called Peril By Nutrition Expert | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/peking-terms-reports-mao-fading-nonsense.html | Peking Terms Reports Mao Fading â€šÃ„Â¶'Nonsenseâ€šÃ„Â¶' | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/a-tentative-pact-reached-at-post-long-negotiations-end-with.html | A TENTATIVE PACT REACHED AT POST | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-critics-choice-merry-revue.html | Critic's Choice: Merry Revue | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/hunter-l-delatour-dead-at-89-headed-sate-bar-association.html | Hunter L. Delatour Dead at 89; Headed State. Bar Association | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/a-shortage-of-monkeys-curbing-medical-research.html | A Shortage of Monkeys Curbing Medical Research | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-what-to-stand-for.html | What to Stand for | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/radioactive-material-found-in-oceans.html | Radioactive Material Found in Oceans | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/us-assures-nato-policy-stays-firm.html | U.S. ASSURES NATO POLICY STAYS FIRM | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-oceasys-juno-sings.html | O'Casey's Juno Sings | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/-spying-on-civilians.html | . . . Spying on Civilians | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-cheating-charge-held-unfounded.html | Cheating Charge Held .Unfounded | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/frank-roberts.html | FRANK ROBERTS | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/y-r-merges-buchen-into-its-office-in-chicago.html | Y. & R. Merges &when Into Its Office in Chicago | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/texas-greets-giscard-and-his-sst-with-open-arms.html | Texas Greets Giscard and His SST With Open Arms | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/dorothy-silberberg.html | DOROTHY SILBERBERG | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-a-recipe-to-try.html | A Recipe to Try | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/grumman-expects-new-f14-buyers-lists-4-nations-as-possible-buyers.html | GRUMMAN EXPECTS NEW Fâ€šÃ„Â¢14 BUYERS | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/antihormones-found-that-may-curb-insects.html | Antihormones Found That May Curb Insects | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-dancing-in-the-air-at-guggenheim.html | Dancing in the Air at Guggenheim | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-who-what-and-when-of-2-journalism-teachers-dewitt-clinton.html | The Who, What and When of 2 Journalism Teachers | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/wood-field-and-stream-delaware-shad-scrutinized.html | Wood, Field and Stream: Delaware Shad Scrutinized | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/seoul-to-purify-language-acts-against-foreign-words.html | Seoul, to â€šÃ„Â¢Purifyâ€šÃ„Â´ | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/gotbaum-hopeful-unions-will-agree-on-productivity.html | Gotbaum Hopeful Unions Will Agree on Productivity | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-broadway-summer-turning-into-hottest-new-season.html | Broadway | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/jets-win-lead-final-series-10.html | Jets Win, Lead Final Series, 1â€šÃ„Â¢0 | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/phils-top-mets-and-seaver-53-phils-down-mets-and-sweep-series.html | Phils Top Mets And Seaver, 5â€šÃ„Â¢3 | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/parentschildren-stuttering-modern-approaches-to-an-ancient.html | PARENTS / CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/fbi-bars-data-on-ties-to-a-nashville-journalist.html | F.B.I. Bars Data on Ties To a Nashville Journalist | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/niekro-and-forsch-of-astros-combine-and-halt-padres-54.html | Niekro and Forsch of Astros Combine and Halt Padres, 5â€šÃ„Â¢4 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/sec-plans-suit-over-payments-first-such-step-by-agency-to-be.html | SEC , PLANS SUIT OVER PAYMENTS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/vincent-sweeney92-retired-magistrate.html | VINCENT SWEENEY, 92, RETIRED MAGISTRATE | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/lefrak-seeking-to-buy-10-sites-buildings-hold-4-percent-of.html | LEFRAK SEEKING TO BUY 10 SITES | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/soviet-and-canada-in-pact.html | Soviet and Canada in Pact | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/committee-to-draft-humphrey-is-set-up.html | Committee to Draft Humphrey Is Set Up | True | By Warren Weaver Jr. Special to The New York Timest | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/commodity-price-index-off-14-from-weekago-level.html | Commodity Price Index Off1.4 From Weekâ€šÃ„Â¢Ago Level | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-jazz-three-ways.html | Jazz Three Ways | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/agreement-at-post.html | Agreement at Post | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/fast-dutch-campus-reform-has-made-some-furious.html | Fast Dutch Campus Reform Has Made Some Furious | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/jaialai-in-hartford-opens-with-walltowall-optimism-jaialai-begins.html | Jaiâ€šÃ„Â¢Alai in Hartford Opens With Wallâ€šÃ„Â¢toâ€šÃ„Â¢Wall Optimism | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/on-the-first-amendment.html | On the First Amendment | True | By Kevin Phillips | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/regional-proposal.html | Regional Proposal | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/typhoon-hits-the-philippines-kills-7-forces-10000-to-flee.html | Typhoon Hits the Philippines, Kills 7, Forces 10,000 to Flee | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/business-briefs-pound-at-17910-hits-new-low-panel-votes-foreign.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/about-real-estate-property-in-queens-reverses-a-decline.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-gourmets-guide-to-the-feast-in-central-park.html | Gourmet's Guide To the Feast in Central Park | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/short-and-direct-platform-is-predicted-by-chairman.html | Short and Direct Platform Is Predicted by Chairman | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/carter-credibility-issue-calley-and-vietnam-war-carter-credibility.html | Carter Credibility Issue: Calley and Vietnam War | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/money-and-secrecy.html | Money And Secrecy | True | By James Reston | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/campbell-soup-co.html | Campbell Soup Co. | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/senate-puts-off-bomber-decision-until-february-votes-44-to-37-to.html | BATE PUTS OFF BOMBER DECISION UNTIL FEBRUARY | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/rh-macy-shows-profit-it-had-loss-in-75-quarter.html | R. H. Macy Shows Profit; It Had Loss in â€šÃ„Ã´75 Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/indias-economy-is-on-the-rise-world-bank-says.html | India's Economy Is on the Rise, World Bank Says | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/udall-camp-omits-recount.html | Udall Camp Omits Recount | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/writ-is-served-against-parents-district-3-protesters-told-to-cease.html | WRIT IS SERVED AGAINST PARENTS | True | By George Goodman | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/bombing-suspect-arrested-in-miami.html | BOMBING SUSPECT ARRESTED IN MIAMI | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/leaders-in-lebanon-hold-talks-in-effort-to-arrange-ceasefire.html | Leaders in Lebanon Hold Talks in Effort to Arrange Ceaseâ€šÃ„Ã´Fire | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/relative-of-hughes-sues-to-bar-will.html | RELATIVE OF HUGHES SUES TO BAR â€šÃ„Ã´WILLâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/h-carlton-brett-jr-marries-amy-gold.html | H. Carlton Brett Jr. Marries Amy Gold | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-weekend-gardening-books.html | Weekend Gardening Books | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/rail-freight-traffic-up-8.html | Rail Freight Traffic Up 8% | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/mets-records.html | Mets' | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/marti-cards-a-65-takes-2shot-lead.html | Marti Cards a 65, Takes 2â€šÃ„Ã´ hot Lead | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/tax-plan-voted-to-permit-rebuilding-of-commodore.html | Tax Plan Voted to Permit Rebuilding of Commodore | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/news-summary-and-index-75246934.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/legal-cellingin-of-foster-children.html | Legal Cellingâ€šÃ„Â¥In of Foster Children | True | By Marcia R. Lowry | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/inouye-and-case-to-head-spy-panel.html | INOUYE AND CASEâ€šÃ„Â¨ TO HEAD SPY PANEL | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/us-assures-nato-policy-stays-firm-kissinger-says-soviet-will-be.html | U.S ASSURES NATO POLICY STAYS FIRM | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-film-forum-owl-weds-goose.html | Film Forum: Owl Weds Goose | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-birthday-program.html | Birthday Program | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/excerpts-from-king-khalids-written-answers.html | Excerpts From King Khalid's Written Answers | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-barry-lyndon-caught-on-lampoons-spear.html | â€šÃ„Ã´Barry Lyndonâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-chicago-symphony-sets-radio-series.html | Chicago Symphony Sets Radio Series | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/assembly-passes-bill-for-tax-break-for-businesses-that-expand.html | Assembly Passes Bill For Tax Break For Businesses That Expand Upstate | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/a-boycott-of-coffee-urged-by-supermarket.html | A Boycott of Coffee Urged by Supermarket | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/front-page-1-no-title-new-york-state-justices-tell-of-discontent.html | New York State Justices Tell Of Discontent and Low Morale | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/smith-reported-ready-for-talks-rhodesian-leader-alleges-ford-bars.html | SMITH REPORTED READY FOR TALKS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-endorsements-aid-carter-chances.html | New Endorsements Aid Carter Chances | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/scofflaw-suspect-held-as-a-nonfixing-fine.html | Scofflaw Suspect Held As a Nonfixing â€šÃ„Ã´Fixerâ€šÃ„Ã´ | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-around-the-clock-with-jazz-interactions.html | Around the Clock With Jazz Interactions | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-danish-cousins-in-the-family-of-dance.html | Danish Cousins In the Family of Dance | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-sunshine-bill-gains-in-albany-measure-on-public-hearings-now.html | THE SUNSHINE BILL GAINS IN ALBANY | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/strange-ridley-gain-in-northsouth-golf.html | Strange, Ridley Gain In Northâ€šÃ„Ã´South Golf | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-publishing-letters-from-tara.html | Publishing Letters From Tara | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/sports-news-briefs-andretti-cruises-indy-at-185-mph-schoolboy-stars.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/a-politics-of-decimation.html | A Politics of Decimation | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-park-sets-a-gourmet-table-big-apples-alfresco.html | Park Sets a Gourmet Table | True | By Richard Severo | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/building-service-nearly-back-to-normal.html | Building Service Nearly Back to Normal | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/beame-wont-resist-transfer-of-school-funds-to-districts.html | Beame Won't Resist Transfer Of School Funds to Districts | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/egypt-said-to-rebuff-demand.html | Egypt Said To Rebuff Demand | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/ali-and-the-great-inoki-caper.html | Ali and the Great Inoki Caper | True | Red Smith | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/the-who-what-and-when-of-2-journalism-teachers.html | The Who, What and When of 2 Journalism Teachers | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-art-cletus-johnsons-theaters.html | Art: Cletus Johnson's â€¦â€ÂTheatersÂâ€¦Â | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-billy-swan-roaring-in-rockabilly.html | Billy Swan Roaring in Rockabilly | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/forego-returns-and-wins-forego-back-in-racing-takes-belmont-feature.html | Forego Returns and Wins | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/back-home-to-peoria-and-a-sequel-to-feminine-mystique.html | Back Home to Peoria and a Sequel to eminine MystiqueÂâ€¦Â | True | By Enid New Special to The New York States | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-a-thriller-of-the-condon-class.html | A Thriller of the Condon Class | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/last-smallpox-cases.html | Last Smallpox Cases | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/philharmonic-back-at-carnegie-hall.html | Philharmonic Back At Carnegie Hall | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/levis-views-on-busing-found-to-clash-with-fords.html | Levi's Views on Busing Found to Clash With Ford's | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/washington-and-business-fading-fears-of-protectionism-washington.html | Washington and Business | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-boys-chorus-thrives-in-brooklyn.html | Boys' | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/1000room-hotel-planned-for-atlantic-city-operator-of-resorts-gets.html | 1,000 â€¦â€ÂRoom Hotel Planned for Atlantic City | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/scouts-old-and-new.html | Scouts: Old and New | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-china-towns-wok-of-plenty.html | Chinatown's Wok of Plenty | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-anything-goes-at-the-galleries-in-galleries.html | Anything Goes at the Galleries | True | By John Russell | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/shift-from-reit-backed-by-chase-trust-holders.html | Shift From REIT Backed By Chase Trust HoldersÂâ€¦Â | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/at-the-movies-altmans-buffalo-bill-runs-into-an.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/profit-and-gnp-gauges-show-rises-in-first-period.html | Profit and G.N.P. Gauges Show Rises in First Period | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/executions-of-two-denied-by-peking.html | EXECUTIONS OF TWO DENIED BY PEKING | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/fire-damage-at-bronx-market-held-far-under-lessees-claim.html | Fire Damage at Bronx Market Held Far Under Lessee's Claim | True | By John L. Hess | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/carey-rules-out-rise-in-city-u-aid-imposition-of-tuition-seen-as.html | CAREY RULES OUT RISE IN CITY U. AM | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/gateway-widens-beach-25-miles-new-area-will-be-open-for-memorial.html | GATEWAY WIDENS BEACH 2.5 MILES | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-inquiry-started-on-cbs-allegation.html | Inquiry Started On CBS Allegation | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-21 | 1976-05-21 | https://www.nytimes.com/1976/05/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-555 | B 117-726 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/state-board-is-seeking-changes-in-rules-on-financial-disclosure.html | State Board Is Seeking Changes In Rules on Financial Disclosure | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/molly-cunningham-legislator-88-dies.html | MOLLY CUNNINGHAM, LEGISLATOR, 88, DIES | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/summaries-of-ic4a-track-events.html | Summaries of IC4A Track Events | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/senate-unit-cuts-gas-tax-credit-deduction-would-be-ended-for.html | SENATE UNIT CUTS â€¦â€ÂGASâ€¦Â | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/gm-sees-2d-best-sales-year-in-1977-chairman-cites-influence-of-small.html | G.M. Sees 2dâ€¦â€ÂBest Sales Year in 1977 | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-6-no-title.html | HISTORY OUTDOORS: Young Colonials, left, and Hessian mercenaries at the Lowell School in Teaneck reâ€šÃ„Â¶enacting Revolutionary War battle | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/mississippi-plans-thrift-unit-action.html | MISSISSIPPI PLANS THRIFT UNIT ACTION | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ford-meets-levi-to-discuss-busing-he-reportedly-stresses-that.html | FORD MEETS LEVI TO DISCUSS BUSING | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/accord-at-post-averts-a-strike-tentative-2year-guild-pact-calls-for.html | ACCORD AT POST AVERTS A STRIKE | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/miss-cook-is-wed-to-joel-garreau.html | Miss Cook Is Wed To Joel Garreau | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/new-thai-government-seeking-to-foster-domestic-stability.html | New Thai Government Seeking To Foster Domestic Stability | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/playoff-results.html | Playoff Results | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/marti-133-leads-golf-by-2-sots.html | Marti 133 Leads Golf By 2 Shots | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/girard-offers-troops-to-keep-a-lebanon-peace.html | GIRARD OFFERS TROOPS TO KEEP A LEBANON PEACE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/the-times-and-kissinger-discuss-book-and-column.html | The Times and Kissinger Discuss Book and Column | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/who-ends-talks-on-israelheld-land.html | W.H.O. Ends Talks on Israelâ€šÃ„Â¶Held Land | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/reagan-says-he-opposes-limited-war.html | Reagan Says He Opposes Limited War | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/st-johns-edges-rutgers-nine-10.html | St. John's Edges Rutgers Nine, 1â€šÃ„Â°0 | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/artificialheart-calf-dies.html | Artificialâ€šÃ„Â¶Heart Calf Dies | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/mayor-of-italian-quake-area-quits-after-press-criticism.html | Mayor of Italian Quake Area Quits After Press Criticism | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/w-germans-facing-loss-on-ali-bout-west-germans-lose-on-bout.html | W. Germans Facing Loss On Ali Bout | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/governor-vetoes-the-heart-bill.html | GOVERNOR VETOES THE HEART BILL | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/scranton-assails-action.html | Scranton Assails Action | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dow-off-by-652-as-interest-rates-climb-dow-off-by-652-as-rates.html | Dow Off by 6.52 as Interest Rates Climb | True | By Vartang G. Vartan | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/reds-in-italy-an-issue.html | Reds in Italy an Issue | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/interstate-chief-expected-to-quit-siegel-to-devote-more-time-to-the.html | INTERSTATE CHIEF EXPECTED TO QUIT | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/books-of-the-times-superstars-of-mathematics.html | Books Of The Times | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/trenton-topics-senatorial-courtesy-contested-by-bar.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dibbs-and-orantes-advance.html | Dibbs and Orantes Advance | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/new-haven-seeks-to-set-right-tone-for-its-new-bells.html | New Haven Seeks To Set Right Tone For Its New Bells | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dance-danish-romeo-us-premiere-of-the-neumeier-version.html | Dance: Danish â€šÃ„Â¶Romeoâ€šÃ„Â¶ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/canadian-labor-plans-to-take-a-more-activist-role-in-politics.html | Canadian Labor Plans to Take A More Activist Role in Politics | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-5-no-title-hammer-expects-upturn-in-profits.html | HAMMER EXPECTS UPTURN IN PROFITS | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/harrises-lose-plea-on-fbi-evidence.html | HARRISES LOSE PLEA ON F.B.I. EVIDENCE | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/stassen-is-considering-race-for-white-house.html | Stassen Is Considering Race for White House | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/end-of-ban-urged-on-lake-erie-gas-state-council-says-the-fuel-can.html | END OF BAN URGED ON LAKE ERIE GAS | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/weld-cracks-found-in-alaska-pipeline-costly-delay-feared-cracked.html | Weld Cracks Found In Alaska Pipeline; CoStly Delay Feared | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/adrift-twixt-coolidge-and-hoover.html | Adrift â€šÃ„Â¶twixt Coolidge And Hoover | True | By Russell Baker | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/french-press-strike.html | French Press Strike | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/newark-bridge-closed.html | Newark Bridge Closed | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/battle-over-hughes-estate-opens-in-a-courtroom-in-las-vegas.html | Battle Over Hughes Estate Opens in a Courtroom in Las Vegas | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/beirut-general-resigns-urging-that-franjieh-yield-presidency.html | Beirut General Resigns, Urging That Franjieh Yield Presidency | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/earl-hindman-weds-molly-mcgreevy.html | Earl Hindman Weds Molly McGreevy | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/birth-pill-hormones-found-to-affect-rat-brains.html | Birth Pill Hormones Found to Affect Rat Brains | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/issue-and-debate-democrats-put-focus-on-jobs-issue-and-debate-jobs.html | Issue and Debate | True | By Soma Golden | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/consumer-notes-group-seeks-to-unscramble-labeling.html | Consumer Notes | True | By Joan Cook | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/soviet-journalist-freed-by-the-japanese-police.html | Soviet Journalist Freed By the Japanese Police | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/catskills-food-tests-amity-of-the-french.html | Catskills Food Tests Amity Of the French | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/sale-of-powerful-âPillâ-bombs-charged-to-new-york-suspect.html | Sale of Powerful âPillâ | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/munich-fears-rise-of-fare-to-65-cents.html | MUNICH FEARS RISE OF FARE TO 65 CENTS | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/jersey-acts-to-lift-license-of-surgeonincuracease.html | Jersey Acts to Lift License Of SurgeoninCuraeCase | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/moscows-trade-deficit.html | Moscow's Trade Deficit | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/hijackers-seize-a-philippine-jet-ask-for-cash-and-flight-to-libya.html | Hijackers Seize a Philippine Jet, Ask for Cash and Flight to Libya | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/one-war-over-angolas-capital-another-on-against-thefts-assaults.html | One War Over in Angola's Capital, Another On Against Thefts, Assaults and Shortages | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/a-look-at-city-u-with-albany-at-helm.html | A Look at City U ., With Albany at Helm | True | BY Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/election-agency-operating-again-subsidies-resume.html | ELECTION AGENCY OPERATING AGAIN; SUBSIDIES RESUME | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/personal-whistle-alerts-fireman-if-air-runs-low-personal-air-alarm.html | Personal Whistle Alerts Fireman if Air Runs Low | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/selling-on-sunday-rising-despite-confusing-laws.html | Selling on Sunday Rising Despite Confusing Laws | True | By Wayne King | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/met-opera-board-revamps-organization.html | Met Opera Board Revamps Organization | True | BY Raymond Ericson | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/janet-gaynors-pictures-are-on-canvas-these-days.html | Janet Gaynor's Pictures Are on Canvas These Days | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/carey-reports-net-worth-rose-by-end-of-last-year.html | Carey Reports Net Worth Rose by End of Last Year | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/state-finds-deficit-is-greater-than-new-york-city-expects-state.html | State Finds Deficit Is Greater Than New York City Expects | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/final-arguments-on-family-hour-are-set-for-july.html | Final Arguments On âFamily Hourâ Are Set for July | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/crime-control-board-head-is-sworn-in-by-governor.html | Crime Control Board Head Is Sworn In by Governor | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/state-honors-employee-whose-ideas-cut-costs.html | State Honors Employee Whose Ideas Cut Costs | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ic4a-titles-go-tokirbyand-post-kirby-post-are-victors.html | IC4A Titles. Go ToKirbyandPost | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/stage-john-by-barry-jefferson-company-in-classical-tragedy.html | Stage: âJohnâ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/hammer-expects-upturn-for-occidentals-profits.html | Hammer Expects Upturn For Occidental's Profits | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/six-deny-charge-of-polluting-virginia-river-with-pesticide.html | Six Deny Charge of Polluting Virginia River With Pesticide | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/futures-up-k-bit-in-soybean-meal-commercial-and-speculator-demand.html | FUTURES UP k BIT IN SOYBEAN MEAL | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/cahn-is-convicted-of-billing-fraud.html | CAHN IS CONVICTED OF BILLING FRAUD | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ill-wind-blows-no-good-in-uranium-country-ill-wind-blows-no-good-in.html | Ill Wind Blows No | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dollar-shows-strength.html | Dollar Shows Strength | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/65-pianists-put-fortes-forward-for-the-leventritt.html | 65 Pianists Put Fortes Forward for the Leventritt | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/balletnew-purified-square-dance.html | Ballet: âNewâ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/insurance-adjuster-jailed-75248129.html | Insurance Adjuster Jailed | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/scrantons-2month-report-card-at-the-un-shows-high-marks.html | Scranton's 2âMonth Report Card at the U.N. Shows High Marks | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/hanna-pulls-out-of-senate-contest.html | FIANNA PULLS OUT OF SENATE CONTEST | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nasa-funds-approved.html | NASA Funds Approved | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/giscard-offers-troops-to-keep-a-lebanon-peace-but-president-says.html | GISCARD OFFERS TROOPS TO KEEP A LEBANON PEACE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nuclear-darkness.html | Nuclear Darkness | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-10-no-title.html | SOUTHERN DISRICT | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/excess-school-profits.html | Excess School Profits | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/starr-new-york-citys-housing-chief-will-leave-post-by-fall.html | Starr, New York City's Housing Chief, Will Leave Post by Fall, Officials Say | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/royal-e-ingersoll-dead-headed-the-atlantic-fleet.html | Royal E. Ingersoll Dead; Headed the Atlantic Fleet | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/rep-macdonald-58-dies-led-election-law-reform-powerful-legislature.html | Rep. Macdonald, 58, Dies; Led Election Law Reform | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/citibank-holds-6-rate.html | Citibank Holds 6Â¾% Rate | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/28-in-school-choir-killed-in-bus-crash-in-california.html | 28 in School Choir Killed in Bus Crash in California | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/orders-set-record-for-durable-goods-but-key-economic-indicators.html | Orders Set Record For Durable Goods | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/122-yachts-set-sail-at-larchmont.html | 122 Yachts Set Sail at Larchmont | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/pickets-halt-umpires.html | Pickets Halt Umpires | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nadjari-accused-of-raiding-office-cunningham-aide-charges-watergate.html | NADJARI ACCUSED OF RAIDING OFFICE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/news-summary-and-index-the-major-events-of-the-day.html | Mews Summary and Index | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/regional-rfc.html | Regional R.F.C. | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-9-no-title.html | Article 9 â€Â‹Â‹â€Â‹Â‹Â° No Title | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/people-and-business-wille-to-join-law-firm-june-1.html | People and Business | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/weld-cracks-found-in-alaska-pipeline-costly-delay-feared.html | Weld Cracks Found In Alaska Pipeline; Costly Delay Feared | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-3-no-title.html | Associated Press SADNESS IN SICILY: Spanish riders weeping after learning that Juan Manuel Santisteban, a country man, was killed yesterday after falling during the first lap the Tour of Italy bicycle race, near city of Catania. | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dave-anderson-declaration-of-independence.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/governor-vetoes-the-heart-bill-ho-blocks-a-pension-deal-for.html | GOVERNOR VETOES THE â€Â‹Â‹Â‹â€™HEART BILLâ€Â‹Â‹Â‹ | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/pound-below-180-loan-rates-raised-by-bank-of-england.html | Pound Below $1.80; Loan Rates Raised By Bank of England | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/gifts-by-diversified-corp.html | Gifts by Diversified Corp. | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/kissinger-testifies-he-had-a-passive-wiretap-role.html | Kissinger Testifies He Had A â€Â‹Â‹Â‹â€™Passiveâ€Â‹Â‹Â‹ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/giscard-speaks-of-confidence-in-us.html | Giscard Speaks of â€Â‹Â‹Â‹â€™Confidenceâ€Â‹Â‹Â‹â€™ | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/kenya-talk-upset-by-price-dispute-rifts-among-both-rich-and-poor.html | KENYA TALK UPSET BY PRICE DISPUTE | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/public-school-five-wins.html | Public School Five Wins | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-2-no-title.html | MARITIME DAY MARKED AT GOVERNORS ISLAND. Wreaths being cast from the Coast Guard cutter Sauk to honor those who have died at sea. | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/film-guernica-arrabals-civil-war.html | Film: 'Guernica,' Arrabal's Civil War | True | By Richard Eder | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/a-show-is-canceled-by-johnny-carson.html | A SHOW IS CANCELED BY JOHNNY CARSON | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/notes-on-people-cooke-will-inspect-italian-quake-area.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/sports-news-briefs-mcteer-to-run-in-king-games-today-european.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/corrections-75248140.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/sutters-closing-after-50-years-in-village.html | Sutter's Closing After 50 Years in â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/the-other-news.html | The Other News | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/new-jersey-briefs-goldstein-urges-crackdown-on-guns-former-senator.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/attacker-shot-by-policeman.html | Attacker Shot by Policeman | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/bill-horowitz-sings-at-folk-city-stand.html | BILL HOROWITZ SINGS AT FOLK CITY STAND | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/wilkins-bids-ford-meet-group-to-discuss-school-integration.html | Wilkins Bids Ford Meet Group To Discuss School Integration | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/metropolitan-briefs-con-ed-gets-rate-rise-miss-alpert-indicted-for.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/legislative-leaders-call-save-income-tax-talks.html | Legislative Leaders Call â€šÃ„Ã²Save Income Taxâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/jersey-acts-to-lift-license-of-surgeon-in-curare-case-jascalevich.html | Jersey Acts to Lift License Of Surgeon in Curare Case | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/us-curbs-status-of-arab-students-preferential-visas-to-end-in-rep.html | U.S. CURBS STATUS OF ARAB STUDENTS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/trade-deficit-forseen.html | Trade Deficit Forseen | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/market-place-takeover-bids-lift-target-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/bill-on-cooperative-apartments-faces-struggle-in-legislature.html | Bill on Cooperative Apartments Faces Struggle in Legislature | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/mail-union-chief-to-retire.html | Mail Union Chief to Retire | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nbc-union-votes-to-accept-new-pact-ending-stoppage.html | NBC Union Votes to Accept New Pact, Ending Stoppage | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ocean-dumping-act-backed.html | Ocean Dumping Act Backed | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/presleys-analysis-unable-to-support-inventors-claims-presley-unable.html | Presley's Analysis Unable to Support Inventor's Claims | True | By William D. Smith | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/mets-top-expos-43-garrett-drives-in-4-mets-beat-expos-43-garrett.html | Mets Top Expos, 4â€šÃ„Ã³3 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/planned-hospital-layoffs-are-put-off-until-monday.html | Planned Hospital Layoffs Are Put Off Until Monday | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/gems-to-wear-on-starry-summer-nights-or-sunny-days.html | Gems to Wear on Starry Summer Nights or Sunny Days | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/28-in-school-choir-killed-in-bus-crash-in-california-20-are-injured.html | 28 in School Choir Killed in Bus Crash in California | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/concert-tonight-honors-a-cantor-for-65-years.html | Concert Tonight Honors A Cantor for 65 Years | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/pound-below-180-loan-rates-raised-by-bank-of-england-pound-falls.html | Pound Below $1.80; Loan Rates Raised By Bank of England | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/businessmen-told-how-to-gain-more-orders-from-government.html | Businessmen Told How to Gain More Orders From Government | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dutch-reviewing-cape-town-deal-credit-of-260-million-for-reactors.html | DUTCH REVIEWING CAPE TOWN DEAL | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/corporation-affairs-goodyear-plans-to-seek-gas-ins-in-ohio-complex.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/books-of-the-times.html | Books of The Times | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/filly-triple-crown-starts-with-acorn-stakes-today.html | Filly â€šÃ„Ã²Triple Crownâ€šÃ„Ã´ | True | By Steve Cady | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/landlord-group-challenges-pact-owners-of-rentcontrolled-units-call.html | LANDLORD GROUP CHALLENGES PACT | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/state-sees-a-greater-deficit-than-new-york-city-expects-state-sees.html | State Sees a Greater Deficit Than New York City Expects | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nato-says-soviet-imperils-detente.html | NATO SAYS SOVIET IMPERILS DETENTE | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/grievances-muted-on-juan-carlos-tour-of-realm.html | Grievances Muted on Juan Carlos Tour of Realm | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/spanish-king-meets-with-exiled-father.html | SPANISH KING MEETS WITH EXILED FATHER | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/cahn-is-convicted-of-billing-fraud-was-reimbursed-by-nassau-and.html | CAHN IS CONVICTED OF BILLING FRAUD | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/accord-at-post-averts-a-strike.html | ACCORD AT POST AVERTS A STRIKE | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/text-of-communique-of-nato-foreign-ministers-oslo-talks.html | Text of Communique of NATO Foreign Ministers' | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dineen-newest-yankee-gets-hit-in-12th-to-top-red-sox-65-yankee-box.html | Dineen, Newest Yankee, Gets Hit in 12th to Top Red Sox, 6â€šÃ„Ã¶5 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/dividend-notice.html | Dividend Notice | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ford-bars-reagan-as-a-running-mate.html | FORD BARS REAGAN AS A RUNNING MATE | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/principals-in-quinlan-case-shun-initiative-on-decision-quinlan-case.html | Principals in Quinlan Case Shun Initiative on Decision | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/selling-on-sunday-rising-despite-confusing-laws-sunday.html | Selling on Sunday Rising Despite Confusing Laws | True | By Wayne King | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/prices-in-new-york-rose-during-month.html | PRICES IN NEW YORK ROSE DURING MONTH | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/insurance-adjuster-jailed.html | Insurance Adjuster Jailed | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/new-york-gets-us-aid-for-convention-security.html | New York Gets U.S..Aid For Convention Security | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/doctor-regrets-minorities-view-professor-says-he-erred-in-medical.html | DOCTOR REGRETS MINORITIES VIEW | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/the-social-and-political-stability-of-west-germany.html | The Social and Political Stability Of West Germany | True | By Helmut Schmidt | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/india-moves-to-shield-press-curbs-farther.html | India Moves to Shield Press Curbs Farther | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/a-homosexual-ensign-receives-other-than-honorable-release.html | A Homosexual Ensign Receives Other Than Honorable Release | True | | 2004-02-06 0:00 | RE 897-553 | | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-7-no-title.html | TONIGHT 7:30110:15 eSUN307:30 LET IIIY PEOPLE COME A SEXUAL MUSICAL PHONE RESERVATIONS 473.7270473.3570 VILLAGE GATE THOMPSON STS. | True | | 2004-02-06 0:00 | RE 897-553 | | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/election-agency-operating-again-subsidies-resume-32-million.html | ELECTION AGENCY OPERATING AGAIN; SUBSIDIES RESUME | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/us-gets-warning-on-urban-needs-experts-at-conference-say-it-spreads.html | U.S. GETS WARNING ON URBAN NEEDS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/nato-says-soviet-imperils-detente-foreign-ministers-at-parley-in.html | NATO SAYS SOVIET IMPERILS DETENTE | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/about-new-york-cold-hands-and-a-warm-heart.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/bridge-hopes-high-for-a-2d-victory-by-italians-in-the-olympiad.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/concert-oratorio-society-sings-equalrights-cantata.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/amex-prices-slip-on-rate-outlook-money-supply-concern-also-weakens.html | AMEX PRICES SLIP ON RATE OUTLOOK | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ill-wind-blows-no-111-wind-blows-no-good-in-uranium-mine-region.html | Ill Wind Blows No | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/carter-schedules-weekend-campaign-for-western-votes-mostly-in.html | Carter Schedules Weekend Campaign For Western Votes, Mostly in Oregon | True | By Charles Morr Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/payments-abroad-disclosed-by-otis-sec-is-told-some-part-of-5.html | PAYMENTS ABROAD DISCLOSED BY OTIS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/principals-in-quinlan-case-shun-initiative-on-decision.html | Principals in Quinlan Case Shun Initiative on Decision | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/estelle-takes-travis-medal-with-72.html | Estelle Takes Travis Medal With 72 | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/food-prices-lead-april-rise-of-04-in-consumer-index-increase-is.html | FOOD PRICES LEAD APRIL RISE OF 0.4% IN CONSUMER INDEX | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/cia-keeps-copies-of-mail-it-opened.html | C.I.A. KEEPS COPIES OF MAIL IT OPENED | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/conflict-in-lebanon-sharpens-rivalries-among-the-arab-countries.html | Conflict in Lebanon Sharpens Rivalries Among the Arab Countries | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/grassroots-drive-in-jersey-backs-reagan.html | â€šÃ„Ã²Grassâ€šÃ„Ã´Rootsâ€šÃ„Ã´ | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/65-pianists-put-fortes-forward-for-the-lawentritt.html | 65 Pianists Put Fortes Forward for the Leventritt | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/ford-expects-to-meet-vorster-of-south-africa.html | Ford Expects to Meet Vorster of South Africa | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/angola-discloses-plan-on-military-political-control-proposed-but.html | ANGOLA DISCLOSES PLAN ON MILITARY | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/b1-politics-cont.html | Bâ€šÃ„Ã¶1 Politics (Cont.) | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/people-in-sports-buckey-twins-dave-and-don-both-sign-contracts-with.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/liggett-group-told-to-divest-company-of-perk-foods-unit.html | Liggett Group Told To Divest Company Of Perk Foods Unit | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/business-briefs-itc-dismisses-antidumping-case-jensen-auto.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/bloedel-to-raise-newsprint-price-20aton-increase-is-due-july-1.html | BLOEDEL TO RAISE NEWSPRINT PRICE | True | By Gene Smith | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/new-today-newscaster.html | New â€šÃ„Ã²Todayâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/yorkie-is-best-at-jersey-show.html | Yorkie Is Best At Jersey Show | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/mobil-to-move-a-unit-out-of-new-york.html | Mobil to Move a Unit Out of New York | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/a-migrant-labor-pool.html | A Migrant Labor Pool | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/orioles-win-on-a-slam-by-de-cinces.html | Orioles Win on a Slam by De Cinces | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/article-4-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/city-ucancels-staff-furloughs-dr-lubbee-decides-to-wait-until.html | CITY U. CANCELS STAFF FURLOUGHS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/prices-of-food-led-april-rise-of-04-in-consumer-index-increase-is.html | PRICES OF FOOD LED APRIL RISE OF 0.4% IN CONSUMER INDEX | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-22 | 1976-05-22 | https://www.nytimes.com/1976/05/22/archives/jane-blalock-leads-by-2-in-jersey-on-68.html | Jane Blalock Leads By 2 in Jersey on 68 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-553 | B 117-724 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/gov-noel-injured-in-crash-of-copter.html | GOV. NOEL INJURED IN CRASH OF COPTER | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-anger-in-the-ramapos-anger-in-the-ramapos.html | Anger in the Ramapos | True | By Jonathan P. Kraushar | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/me-alice-starmaking-machinery.html | Me, Alice | True | By Michael Lydon | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/conscience-or-no-customs-has-a-day-of-making-cowards-of-us-all.html | Conscience or No, Customs Has a may of Making Cowards of Us All | True | By Mark Hawkins | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/kristin-forsberg-is-a-bride.html | Kristin Forsberg Is a Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/as-expected-berger-is-a-fiscal-hawk.html | As Expected, Berger Is a Fiscal Hawk | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/mgovern-elected-president-of-ada.html | WGOVERN ELECTED PRESIDENT OF A.D.A | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG. ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-degrading-fabrication.html | â€šÃ„Ã²A Degrading Fabricationâ€šÃ„Ã´ | True | By Kenneth H. Dahlberg | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/going-by-cable-car.html | Going by Cable Car | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-home-clinic-forestalling-future-sweat.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/and-all-between.html | And All Between | True | By Georgess McHargue | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/precious-first-baeza-is-missing-dearly-precious-scores.html | â€šÃ„Ã²Preciousâ€šÃ„Ã´ | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-a-colloquium-of-intelligentsia-an-intellectual.html | A Colloquium Of Intelligentsia | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/loves-tender-fury.html | Love's Tender Fury | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/communist-split-visible-at-parley-delegates-speeches-at-east-german.html | COMMUNIST SPLIT VISIBLE AT PARLEY | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/washington-report-us-trade-in-deficit-and-thats-good-news.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-3-no-title.html | By Tom Robbins. | | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/stage-view-yesterday-is-going-going-almost-gone.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/susan-donovan-of-nbc-is-bride.html | Susan Donovan of NBC Is Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/westchester-duo-wins-in-track.html | Westchester Duo Wins in Track | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/brazil-is-winner-at-world-bridge-upsets-italians-and-takes.html | BRAZIL IS WINNER AT WORLD BRIDGE | True | Ey Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/morris-heller.html | MORRIS HELLER | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/oregon-key-test-in-6-primaries-tuesday-oregon-is-key-in-6-states.html | Oregon Key Test in 6 Primaries Tuesday | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-dining-out-simply-cantonese.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-round-2-senator-dodd-vs-althea-gibson.html | Round 2: Senator Dodd vs. Althea Gibson | True | By Frank J. Dodd | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/de-sapio-is-facing-a-perjury-charge-in-nadjari-inquiry-former.html | DE SAPIO IS FACING A PERJURY CHARGE IN NADJARI INQUIRY | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-1-no-title.html | Article 1 â€ÂÃ¢â€ÂÃ¢â€Â No Title | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/phil-jackson-and-the-knicks-past-and-present.html | Phil Jackson and the Knicks, Past and Present | True | By Phil Jackson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/judith-coulter-married-to-broker.html | Judith Coulter Married to Broker | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/mj-mistretta-fiance-of-nancy-goldsmith.html | M. J. Mistretta Fiance Of Nancy Goldsmith | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/one-week-into-italian-campaign-communism-dominates-issues.html | One Week Into Italian Campain, Communism Dominates Issues | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/bars-liability-in-auto-accidents-grows-bars-liability-grows-in-auto.html | Barsâ€ÂÃ¢â€Â | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/moynihan-discusses-his-views-with-democrats-in-washington.html | Moynihan Discusses His Views With Democrats in Washington | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-new-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-york-city-is-investigating-student-paid-for-class-time.html | New York City Is Investigating Student Paid for Class Time | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/80th-devon-show-opens-friday.html | 80th Devon Show Opens Friday | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nba-final-spotlights-sunceltic-deals.html | N.B.A. Final Spotlights Sunâ€ÂÃ¢â€ÂCeltic Deals | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/polluted-watershed.html | Polluted Watershed | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/french-war-film-stirs-a-dispute-shows-singers-performing-under-nazi.html | FRENCH WAR FILM STIRS A DISPUTE | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/indian-novels.html | Indian novels | True | By James R. Frakes | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/miss-mcneely-denver-alumna-becomes-bride.html | Miss McNeely, Denver Alumna, Becomes Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/foundation-names-15-luce-scholars.html | FOUNDATION NAMES 15 LUCE SCHOLARS | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-bird-has-no-wings.html | The Bird Has No Wings | True | By Norma Rosen | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-7-no-title.html | Article 7 â€ÂÃ¢â€ÂÃ¢â€Â No Title | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/christine-williams-wed-to-lawyer.html | Christine Williams Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/finnish-coalition-rides-out-a-crisis-reds-rejection-of-tax-rise.html | FINNISH COALITION RIDES OUT A CRISIS | True | By Christopher S.wren Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-mccarter-theater-short-of-funds-still-active.html | McCarter Theater, Short of Funds, Still Active | True | By James Barron | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/tempest-takes-larchmont-sail.html | Tempest Takes Larchmont Sail | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-caesar-code.html | The Caesar Code | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-summary-of-spring.html | The Summary of Spring | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-people-czs-army-in-a-garden.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/conn-jai-alai-appears-and-the-scandal-disappears.html | Conn. Jai Alai Appears and The Scandal Disappears | True | By Michael Knight | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/conversations-with-marilyn.html | Conversations With Marilyn | True | By Susan Braudy | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/markets-in-review-fed-hints-depress-prices.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/deborah-l-hauer-bride-of-physician.html | Deborah L. Hauer Bride of Physician | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/point-of-view-city-economy-and-wise-policies-key-to-stability-the.html | Point of View | True | By Frank S. Kristof | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-audition-day-an-overture-to-the-arts.html | Audition Day: An Overture to the Arts | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/bridal-planned-by-helen-post-robert-curry.html | Bridal Planned By Helen Post, Robert Curry | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ethiopian-peasant-army-wends-its-way-to-eritrea-peasant-forces-move.html | Ethiopian Peasant Army Wends Its Way to Eritrea | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/victory-for-the-savings-banks.html | Victory for the Savings Banks | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/rodzinski-leinsdorf-alice-cooper-and-finally-leonard-bernstein-our.html | Rodzinski, Leinsdorf, Alice Cooper, and, finally, Leonard Bernstein! | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/susan-berndt-becomes-bride.html | Susan Berndt Becomes Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/whats-doing-in-vienna.html | What's Doing in VIENNA | True | By Nino Lo Bello | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/alidunn-isnt-the-greatest-at-german-box-office.html | AliâÃ¬Â¿Dunn Isn't the Greatest at German Box Office | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/intelligence-oversight.html | Intelligence Oversight âÃ¬Â¶ | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/school-desegregation-is-pressed-in-chicago-area.html | School Desegregation Is Pressed in Chicago Area | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ann-bechtold-city-aide-wed.html | Ann Bechtold, City Aide, Wed | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-racial-clashes-involve-much-more-than-busing-boston-may-be.html | The Racial Clashes Involve Much More Than Busing | True | By John Kifner | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-trenton-notebook-sunset-act.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nancy-lenihan-is-bride-of-john-conaty.html | Nancy Lenihan Is Bride of John Conaty | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-people-accolades-for-actress.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-uses-of-enchantment.html | The Uses of Enchantment | True | By John Updike | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/proxmire-rains-coals-on-forecasters-heads.html | Proxmire Rains Coals On ForecastersâÃ¬Â¯ | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-shop-talk-a-celebration-of-iron.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/quaker-project-gives-instructions-by-games.html | Quaker Project Gives Instructions by Games | True | By David Vidal | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/princess-anne-ousted-in-riding-event.html | Princess Anne Ousted in Riding Event | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-learning-austerity-at-stony-brook-learning-about.html | Learning Austerity At Stony Brook | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-preoccupation-with-making-the-punishment-fit.html | A Preoccupation With Making the Punishment Fit | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/alis-image.html | Ali's Image | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/people-move-in-and-starrett-city-is-homey-at-last-as-people-move-in.html | People Move In, And Starrett City Is Homey at Last | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/lewis-h-michauxone-for-the-books.html | Lewis H. Michaux:One for the Books | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/propping-up-chile.html | Propping Up Chile | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nan-p-mason-married-to-john-breglio.html | Nan P. Mason Married to John Breglio | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/me-buster-you-jane.html | Me Buster, You Jane | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/special-buses-buses.html | Special Buses | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/iran-sees-libya-behind-violence-official-paper-asserts-arms-and.html | IRAN SEES LIBYA BEHIND VIOLENCE | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-economic-scene-dangers-in-the-recovery.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/vermont-democratic-delegation-is-split.html | Vermont Democratic Delegation Is Split | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-home-clinic-airconditioner-checkup-time.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/2-dropped-by-team-america.html | 2 Dropped by Team America | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-5-no-title.html | Article 5 âÃ¬Â¿âÃ¬Â¿* No Title | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/dunn-yorkshire-lad-on-a-perilous-mission-dunn-a-yorkshire-lad-on-a.html | Dunn: Yorkshire Lad On a Perilous Mission | True | By Ulick O'Connor | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/two-edegislators-who-fled-uruguay-slain-in-argentina.html | Two ExâÃ¬Â¿Legislators Who Fled Uruguay Slain in Argentina | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/wardlaw-triumphs-in-hawthorne-derby.html | Wardlaw Triumphs In Hawthorne Derby | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/music-view-memories-of-an-acoustical-dud.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/feminism-a-new-reformation-a-dissident-catholic-theologian-nails.html | Feminism: A new Reformation | True | By Hans Kling | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/lookin-for-that-something-else.html | Lookin for that something else | True | By Mel Watkins | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/council-lists-meetings-scheduled-by-panels.html | Council Lists Meetings Scheduled by Panels | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/marx-defended-rescued-and-applied-the-twilight-of-capitalism.html | Marx defended, rescued and applied | True | By John Kenneth Galbraith | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/kissinger-meets-with-norwegians-takes-time-off-for-fjords-and.html | KISSIKER MEETS WITH NORWEGIANS | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/reds-3-padres-2.html | Reds 3, Padres 2 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/numismatics-why-was-it-omitted.html | NUMISMATICS | True | Herbeivt C. Bardes | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/food-souffle-concerts.html | Food | True | By Craig Claiborne With Pier'Re Franey | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/health-insurance.html | Health Insurance | True | By Henry M. Wriston | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-yorks-information-law-termed-in-need-of-overhaul.html | New York's Information Law Termed in â€šÃ„Â''Need of Overhaulâ€šÃ„Â' | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/intelligent-public.html | Intelligent Public | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/speed-record.html | Speed Record | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/again-no-nj-income-tax.html | Again, No N.J. Income Tax | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/maryland-takes-io4a-track-mclean-victor-in-800-maryland-victor-in.html | Maryland Takes IC4A Track, McLean Victor in 800 | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/mrs-jock.html | Mrs. Jock | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-york-by-subway-taxicab-and-bus.html | New York by Subway, Taxicab and Bus | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/africa-threat-casts-a-cloud-on-olympics-africa-threat-casts-a-cloud.html | Africa. Threat Casts a Cloud on Olympics | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/just-out-of-the-jungle-the-hunting-hypothesis.html | Just out of the jungle | True | By Colin M. Turnbull | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nixons-sell-their-key-biscayne-home-for-320000.html | Nixons Sell Their Key Biscayne Home for $320,000 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-about-long-island-the-endless-summer-and-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/news-of-the-realty-trade-plans-for-new-yorker.html | News of the Realty Trade | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nastase-draws-criticism-while-resting-for-ashe.html | Nastase Draws Criticism While â€šÃ„Â''Restingâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/encounter-a-shock-of-recognition-aboard-the-orient-express.html | Encounter: A Shock of Recognition Aboard the Orient Express | True | By Mary Ellen Strote | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/farmers-opposing-plans-for-controlling-rivers.html | Farmers Opposing Plans For Controlling Rivers | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-scandal-has-reinforced-the-publics-existing-cynicism-about.html | The Scandal Has Reinforced the Public's Existing Cynicism About Politicians | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/good-riddance-for-pesky-garden-weeds-good-riddance-for-weeds.html | Good Riddance For Pesky Garden Weeds | True | By Arthur Bing | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/textiles-thrive-but-construction-lags-as-the-south-hardest-hit-in.html | eextires Thrive but Construction Lags as the South, Hardest Hit inâ€šÃ„Â''the Reeeigion, Gains in Strength | True | By B. Drummond Ayres Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/panel-supports-juvenile-rights-recommends-an-expansion-of-all-legal.html | PANEL SUPPORTS JUVENILE RIGHTS | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/followup-on-the-news-world-auto-race-the-manhattan-hotel-pay-toilet.html | Followâ€šÃ„Â''Up On The News | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/survey-indicates-carter-in-trouble-after-first-ballot.html | Survey Indicates Carter in Trouble After First Ballot | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/west-point-easing-procedures-in-administering-honor-code-west-point.html | West Point Easing Procedures In Administering Honor Code | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/plan-for-revising-estate-tax-given-ullman-wants-provisions-to-cut.html | RAN FOR REVISING ESTATE TAX GIVEN | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-art-modern-art-in-montclair.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/unbeaten-harvard-defeats-yale-crew.html | Unbeaten Harvard Defeats Yale Crew | True | By William N. Wallace Special to The New York Tunes | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-select-guide-to-summer-music-festivals-in-the-us.html | A Select Guide to Summer Music Festivals in the U.S. | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-fishing-signs-of-striped-bass.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/business-roundup-rolling-to-wyoming-or-wherever-theyre-taking-the.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-gardening-azaleas-from-a-to-z.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/pirates-set-back-cubs-43-on-mendozas-sacrifice-in-16th.html | Pirates Set Back Cubs, 4â€šÃ„Â''3, On Mendoza's Sacrifice in 16th | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/john-lowrey-weds-miss-nassikas.html | John Lowrey Weds Miss Nassikas | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/big-soviet-debate-on-armor-is-seen-as-analyst-says-that-new.html | BIG SOVIET DEBATE ON ARMOR IS SEEN | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/to-intervene-or-not-to-intervene-that-is-the-governments-question.html | To Intervene or Not to Intervene: That Is the Government's Question | True | By Edward M. Cowan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/how-to-be-a-difficult-poet-john-ashbery-has-won-major-prizes-and.html | How to be a difficult poet | True | By Richard Kostelanetz | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ncaa-tennis-is-rescheduled.html | N.C.A.A. Tennis Is Rescheduled | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/retired-sergeant-freed-in-bribery-2-others-acquitted-in-case-of.html | RETIRED SERGEANT FREED IN BRIBERY | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/brown-cites-differences-with-carter-in-quest-for-oregon-writein.html | Brown Cites Differences With Carter In Quest for Oregon WriteâÃ‚Â¿â"In Victory | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ann-z-bakor-married.html | Ann Z. Bakor Married | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/canadian-budget-to-strengthen-wage-and-price-controls-in-77.html | Canadian Budget to Strengthen Wage and Price Controls in âÃ‚Â¿â"77 | True | BY Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/alexandra-m-miller-engaged-to-henry-ernest-cooper-4th.html | Alexandra M. Miller Engaged To Henry Ernest Cooper 4th | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/an-occupied-town-is-at-best-uneasy.html | An Occupied Town is at Best, Uneasy | True | By Terence Smith | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/methodist-avows-angolan-freedom-bishop-asserts-protestants-fare.html | METHODIST AVOWS ANGOLAN FREEDOM | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-village-dog-run-proposed-to-still-criticism-of-park-use.html | A âÃ‚Â¿VillageâÃ‚Â¿ | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/threat-cancels-carter-visit.html | Threat Cancels Carter Visit | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-3-generations-on-a-farm.html | 3 Generations on a Farm | True | By Joan Cook | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/brewers-6-indians-5.html | Brewers 6, Indians 5 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/bloodbrothers.html | Bloodbrothers | True | By Richard Elman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-matter-of-winning-at-all-costs-women-can-play-at-this-game-too.html | A Matter of Winning at All Costs: Women Can Play at This Game Too | True | By Joseph A. Margolis | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-what-conrail-plans-what-conrail-plans.html | What Conrail Plans | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/fashion-bagged.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-film-treats-people-unfairly.html | The Film Treats People UnfairlyâÃ‚Â¿ | True | By Herbert G. Klein | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/anheuserbusch-proposes-new-plan-to-end-strike.html | AnheuserâÃ‚Â¿Busch Proposes New Plan to End Strike | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/virginia-gold-is-bride-of-paul-adams.html | Virginia Gold Is Bride of Paul Adams | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/cunningham-inquiry-began-accidentally-investigation-of-alleged.html | Cunningham Inquiry Began Accidentally | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/angels-5-rangers-1.html | Angels 5, Rangers 1 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/shadow-over-nato.html | Shadow Over NATO | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ballet-glossy-romeo.html | Ballet: Glossy âÃ‚Â¿RomeoâÃ‚Â¿ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/first-selected-poems.html | First Selected Poems | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/prof-robinton-leaves-brooklyn-she-retires-after-teaching-history.html | PROF. ROBINTON LEAVES BROOKLYN | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-hiking-in-the-wilderness-close-to-home.html | HikingâÃ‚Â¿ in the Wilderness Close to Home | True | By Edward Brown | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-legal-argument-plus-political-pressure-checkmating-the-redlining.html | A. Legal Argument Plus Political Pressure Checkmating the Redlining | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters-an-pipl-kauld-im-robin-head-travel-letters.html | Letters: âÃ‚Â¿... AnâÃ‚Â¿ | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/students-on-west-bank-accuse-mayor-of-nablus.html | Students on West Bank Accuse Mayor of Nablus | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/hijackers-free-14-on-surrounded-jet-in-the-philippines.html | Hijackers Free 14 On Surrounded Jet in the Philippines | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/american-flock-strays-beyond-catholicism.html | American Flock Strays Beyond Catholicism | True | By John Deedy | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-food-a-sizzling-summer-in-the-back-yard-therell.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-the-harm-of-save-harmless.html | The Harm of âÃ‚Â¿Save HarmlessâÃ‚Â¿ | True | By Harold Levine | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/obedience-classic-set-for-weekend.html | Obedience Classic Set for Weekend | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/dental-student-fiance-of-susan-b-heyman.html | Dental Student Fiance of Susan B. Heyman | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-experts-disagree-to-end-rent-control-is-a-a-disaster-b-blessing.html | The Experts Disagree | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/soft-jewelry-isnt-hard-to-make-soft-jewelry-isnt-hard-to-make.html | Soft Jewelry Isn't Hard To Make | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/fresh-idea-in-77-becomes-fun-fund-for-city-children.html | Fresh Idea in '77 Becomes Fun Fund for City Children | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/hilton-heads-foremost-product-the-straightarrow-good-life-assessing.html | Hilton Head's Foremost Product: The Straightâ€š.Â¸.Â'Arrow Good Life | True | By Peter Hillier | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-camping-a-guide-to-the-parks-camping-a-guide-to.html | Camping A Guide To the Parks | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nektar-rock-band-appears-at-beacon-with-visual-effects.html | Nektar Rock Band Appears With Visual Effects | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-glass-palace.html | The Glass Palace | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ideas-trends-education-religion-medicine-nuclear-waste-is-leaking.html | Ideas & | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/buddha-relics-find-is-reported-in-india.html | BUDDHA RELICS FIND IS REPORTED IN INDIA | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/aerodances-picasso.html | Aerodance's â€š.Â¸.Â'Picassoâ€š.Â¸.Â' | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/shapeup-time-for-spring-shrubs.html | Shapeâ€š.Â¸.Â'up Time For Spring Shrubs | True | By John P. Baumgardt | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/churchs-race-takes-the-tortoises-cue.html | Church's Race Takes the Tortoise's Cue | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/4-teams-of-experts-investigating-fatal-bus-crash-in-california.html | 4, Teams of Experts Investigating Fatal Bus Crash in California, | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-exhaustion-seems-worth-it-at-french-gala.html | The Exhaustion Seems Worth It at French Gala | True | By Enid Nemy Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/morris-ernst-ulysses-case-lawyer-dies.html | Morris Ernst, â€š.Â¸.Â'Ulyssesâ€š.Â¸.Â' | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/leslie-megear-is-bride-on-li-of-cs-connors.html | Leslie Megear Is Bride on L. I. Of C. S. Connors | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/tv-view-immigrants-drama-holds-promise-as-possible-series.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/old-checkpoint-charlie-pensioned-to-museum.html | Old Checkpoint Charlie â€š.Â¸.Â'Pensionedâ€š.Â¸.Â' | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/british-coming-by-air-this-time-lanterns-say.html | British Coming by Air This Time, Lanterns Say | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-tax-options-are-listed.html | Tax Options Are Listed | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/tudor-city-salutes-spring.html | Tudor City Salutes Spring | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/cardinals-7-phillies-6.html | Cardinals 7, Phillies 6 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/jules-r-gimbernat-jr.html | JULES R. GIMBERNAT JR. | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/hunter-defeats-red-sox-in-11-yankees-edge-red-sox-in-11-on-hunter.html | Hunter Defeats Red Sox in 11 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/lirr-to-shift-runs-for-summer-service-to-hamptons-will-be.html | L.I.R.R. TO SHIFT RUNS FOR SUMMER | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/architectural-view-a-master-builder-who-left-poetry-and-art-not.html | ARCHITECTURAL VIEW | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters-to-the-editor-284641572.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-nations-past-has-a-pale-future-in-tv-specials-nations-past-has.html | The Nation's Past Has a Pale Future In TV Specials | True | By Les Brown | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/frances-offer-of-troops-splits-lebanese-factions-jumblat-leftist.html | France's Offer of Troops Splits Lebanese Factions | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/headhunters-in-both-parties-attention-shifts-to-the-delegates.html | Headhunters | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/frances-e-collins-is-fiancee-of-george-schley-stillman-jr.html | Frances E. Collins Is Fiancee Of George Schley Stillman Jr. | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/shipping-mails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/gold-bugs-await-100-million-sale-price-of-gold-tied-to-sale.html | Gold Bugs Await $100 Million Sale | True | By Terry Robards | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/notes-will-gasoline-be-scarce-this-year-notes-about-travel-notes.html | Notes: Will Gasoline Re Scarce This Year? | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/investing-bargain-basement-brokers-its-negotiable.html | INVESTING | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/how-to-lose-the-election.html | How to Lose the Election | True | By James Reston | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-speaking-personally-visit-to-china-through-the.html | SPEAKING PERSONALLY | True | By Lester L. Wolff | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/subways-subways.html | Subways | True | Ry Stan Fischler and Richard Friedman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/disabled-doctors-curbed-by-states-face-discipline-and-if-necessary.html | DISABLED DOCTORS CURBED BY STATES | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/camera-view-interesting-angles-for-home-movies-camera-angles.html | CAMERA VIEW | True | G. Howard Poteet | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/remember-that-great-dance-in-to-keep-theater-dances-alive.html | Remember That Great Dance in . . . ? | True | By John Gruen | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/expos-lose-to-koosman-41-mets-defeat-expos-by-41-on-4-in-8th.html | Expos Lose to Koosman, 4â€¦Â¹1 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-us-tries-to-tighten-controls-on-nuclear-sale-vatican-vs.html | The U.S. Tries to Tighten Controls On Nuclear Sale | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-2-no-title.html | Article 2 â€¦Â¹â€¦Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-chess-master-at-the-age-of-13.html | A Chess Master at the Age of 13 | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-farewell-to-alms-the-legendary-days-of-private-philanthropy-are.html | A FAREWELL TO ALMS | True | By Wade Greene | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/col-eliot-a-ronnel.html | COL. ELIOT A. RONNEL. | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/headliners-an-ambassadors-report-card-a-prosecutors-conviction-a.html | Headliners | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/brooke-m-breckenridge-is-a-bride.html | Brooke M. Breckenridge Is a Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/harold-szold-79-lehman-partner-originator-of-plan-to-save-brunswick.html | HAROLD HOLD, 79, LEHMAN PARTNER | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/for-doityourself-plumbers.html | For Doâ€¦Â¹Itâ€¦Â¹Â°Yourself Plumbers | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/editors-choice.html | Editorsâ€¦Â¹ | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-gardening-no-hedging-over-hedges.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/world-news-briefs-greece-and-turkey-discuss-aegean-soviet-says.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/chance-for-fewer-guns.html | Chance for Fewer Guns | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/white-sox-7-as-2.html | White Sox 7, A's 2 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/but-it-also-has-a-unifying-factor-need-the-misnamed-third-world-has.html | But It Also Has a Unifying Factor: Need | True | By Paul Hofmann | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/music-in-review-robert-black-plays-prize-piano-solos-eleasian-trio.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/orioles-8-tigers-4.html | Orioles 8, Tigers 4 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/japan-releases-soviet-newsman-accused-of-spying.html | Japan Releases Soviet Newsman Accused of Spying | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-politics-a-democratic-trump-card.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ford-aides-seek-standoff-with-reagan-in-6-contests-president.html | Ford Aides Seek Standoff With Reagan in 6 Contests | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/can-henry-winkler-outgrow-the-fonz.html | Can Henry Winkler Outgrow The Fonz? | True | By John M. Wilson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-a-textbook-example.html | A Textbook Example | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/point-of-view-in-washington-clout-not-competence.html | POINT OF VIEW | True | By James M. Graham | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/setbacks-feared-for-civil-rights-activists-see-president-and.html | SETBACKS FEARED FOR CIVIL RIGHTS | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-to-unclog-suffolks-courts.html | To Unclog Suffolk's Courts | True | By John J. Hart Jr. | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-survivors.html | The Survivors | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/cj-walsh-fiance-of-sylvia-dalton.html | C. J. Walsh Fiance Of Sylvia Dalton | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/maud-h-pyne-will-be-bride-of-gm-connor.html | Maud H. Pyne Will Be Bride Of G. M. Connor | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-drive-on-crimp-falters.html | Drive on Crime Falters | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/concert-philharmonic-plays-classic-americana.html | Concert | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-shop-talk-pottery-and-sculpture.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-4-no-title.html | By ROSALYN DREXLER | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-decade-of-union-dominance-may-have-ended-productivity-forpay-the.html | The Decade of Union Dominance May Have Ended | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-novel.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/yachting-plum-will-be-picked-soon.html | Yachting Plum Will Be Picked Soon | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-mailbox-zone-the-beanball-pitch.html | The Mailbox Zone The Beanball Pitch | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-campaign-fec-finally-is-back-in-business-a-new-senate-oversight.html | The Campaign: F.E.C. Finally Is Back in Business | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/tax-disparity-stirs-rivalry-tax-disparity-stirs-rivalry.html | Tax Disparity Stirs Rivalry | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-vote-on-nuclear-power-outcome-in-california-could-mean-tight.html | The Vote on Nuclear Power | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/synagogue-council-fete.html | Synagogue Council Fete | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/strollers-in-park-given-taste-of-the-big-apple.html | Strollers in Park Given â€šÃ„Ã²Taste of the Big Appleâ€šÃ„Ã´ | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/morris-l-ernst-dies.html | Morris L. Ernst Dies | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/braves-3-giants-2.html | Braves 3, Giants 2 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/buffalo-nine-tops-st-johns-4-to-1.html | Buffalo Nine Tops St. John's, 4 to 1 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/all-systems-are-go-for-the-arms-makers-all-systems-go-for-the-arms.html | All Systems Are Go for the Arms Makers | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/balanchines-union-jack-barely-flutters-union-jack.html | Balanchine's â€šÃ„Ã²Union Jackâ€šÃ„Ã´ Barely Flutters | True | Clive Barnes | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-yearning-for-normalcy-the-current-backlash-in-the-arts-the.html | A Yearning for â€šÃ„Ã²Normalcyâ€šÃ„Ã´ | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/irish-setter-best-in-new-jersey.html | Irish Setter Best in New Jersey | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/its-russian-and-glitters.html | It's Russian and Glitters | True | By Anne Colamosca | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/teachers-group-on-coast-sues-to-block-a-plan-to-integrate-faculties.html | Teachers Group on Coast Sues to Block a Plan to Integrate Faculties by Means of Mandatory Reassignments | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/cage-druckman-wuorinen-played-by-the-ensemble.html | Cage, Druckman, Wuorinen Played By the Ensemble | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/oldfield-and-smith-pace-meet.html | Oldfield and Smith Pace Meet | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/city-ballet-offers-its-young-dancers-in-symphony-in-c.html | City Ballet Offers Its Young Dancers In â€šÃ„Ã²Symphony in Câ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/wood-field-and-stream-shad-on-the-delaware.html | Wood, Field and Stream: Shad on the Delaware | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-labor-dispute-disrupts-deliveries-of-the-times.html | A Labor Dispute Disrupts Deliveries of The Times | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/andretti-tops-indy-qualifiers.html | Andretti Tops Indy Qualifiers | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-movie-had-an-unreal-quality.html | â€šÃ„Ã²The Movie Had An Unreal Qualityâ€šÃ„Ã´ | True | By Charles W. Colson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/metropolitan-briefs-12-firemen-hurt-in-harlem-blaze-psc-aide-urges.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-reminiscences-on-202d-birthday.html | Reminiscences On a 202d Birthday | True | By Edwards T. Casebolt | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/wind-rose.html | Wind Rose | True | By Linda Wolfe | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-poor-mans-biggame-fish-mako-without-macho.html | Poor Man's Bigâ€šÃ„Ã²Game Fish | True | By Al Ristori | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/marilyn-engle-has-nuptials.html | Marilyn Engle Has Nuptials | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-young-philosophers.html | Young Philosophers | True | By Christine P. Naitove | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/subway-crime.html | Subway Crime | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/umpires-return-pirates-still-use-sandlot-crew.html | Umpires Return | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-specialist-in-weirdo-roles-goes-straight-chris-sarandon.html | A Specialist In Weirdo Roles Goes Straight | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letter-from-dublin-the-guest-word.html | Letter From Dublin | True | By Hugh Kenner | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/court-rejects-new-methods-for-disciplining-of-lawyers.html | Court Rejects New Methods For Disciplining of Lawyers | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-education-of-nancy-sokol-as-a-thirdyear-medical-student-she-is.html | The education of Nancy Sokol | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-taxes-and-education-taxes-and-education-tax.html | Taxes and Education | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/there-also-are-halfcommitteds-everyone-is-wooing-the-desirable.html | There Also Are â€šÃ„Ã²Halfâ€šÃ„Ã®â€šÃ„Ã²Committedsâ€šÃ„Ã´ | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/more-than-two-million-workers-from-poor-lands-have-become-jobless.html | More Than Two Million Workers From Poor Lands Have Become Jobless | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/samuel-haverstick-2d-weds-jessica-whalen.html | Samuel Haverstick 2d Weds Jessica Whalen | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/marie-duffy-wed-to-francis-mcclure.html | Marie Duffy Wed to Francis McClure | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/paper-says-an-aide-to-house-unit-calls-its-head-her-lover.html | Paper Says an Aide To House Unit Calls Its Head Her Lover | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/gilbert-overtakes-marti-leads-by-3.html | Gilbert Overtakes Marti, Leads by 3 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/orantes-dibbs-reach-hamburg-final.html | Orantes, Dibbs Reach Hamburg Final | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-yorks-big-landlord-is-feeling-financial-pinch-legal-problems.html | New York's Big Landlord Is Feeling Financial Pinch | True | By Rita Reif | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/bonavena-is-slain-a-top-heavyweight.html | Bonavena Is Slain; A Top Heavy weight | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-whisper-of-the-axe.html | The Whisper Of the Axe | True | By Roger Sale | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/northsouth-golf-to-curtis-strange.html | NorthâﬂSouth Golf To Curtis Strange | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nursing-home-report-things-are-still-bad.html | Nursing Home Report: Things Are Still Bad | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-brush-dipped-in-japanese-ink.html | A Brush Dipped In Japanese Ink | True | By John Canaday | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/el-paso-track-summaries.html | El Paso Track Summaries | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/anna-lorca-bride-of-ts-faunce.html | Anna Lorca Bride of T. S. Faunce | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-anglers-to-hunt-sharks-shark-fishing-of-the.html | Anglers To Hunt Sharks | True | By Al Ristgri | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-feverish-latin-jazz-of-flora-purim.html | The Feverish Latin Jazz Of Flora Purim | True | By Stephen Davis | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/national-affairs-concorde-is-allowed-by-burger-to-land-garrity-is.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/miss-kennedy-wed-to-cf-everhart.html | Miss Kennedy Wed To C.F. Everhart | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/twins-5-royals-3.html | Twins 5, Royals 3 | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-wage-gap-is-closing.html | The Wage Gap is Closing | True | By Werner Chilton | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/gunmen-hold-hostages-2-hours-to-protest-hospitals-cutbacks.html | Gunmen Hold Hostages 2 Hours To Protest Hospital's Cutbacks | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/stamps-american-doctor-craftsman-honored.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-about-new-jersey-snap-crackle-pop-about-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/what-price-authenticity-350000-high-price-for-authenticity.html | What Price Authenticity? $350,000 | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/spotlight-no1-in-world-shipping.html | SPOTLIGHT | True | By Mary lin Bender | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-art-art-as-history-history-as-art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/17-months-of-crises-have-taken-their-toll-of-new-york-state.html | 17 Months of Crises Have Taken Their Toll of New York State Legislators | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-environment-and-the-law.html | Environment And the Law | True | By Shayna Panzer | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/read-it-for-the-science-pass-up-the-economics-the-poverty-of-power.html | Read it for the science, pass up the economics | True | By Peter Passell | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-double-fault-at-match-point.html | A Double Fault at Match Point | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/percy-john-trevethan-dies-goodwill-industries-official.html | Percy John Trevethan Dies; Goodwill Industries Official | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/soviet-rebutting-bonn-affirms-detente.html | Soviet, Rebutting Bonn, Affirms Detente | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/calls-report-untrue.html | Calls Report Untrue | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-fishing-summer-fish-due.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/if-you-go-.html | If You Go | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/soviet-ballet-is-down-at-the-heel-soviet-ballet-is-down-at-the-heel.html | Soviet Ballet Is Down At the Heel | True | By Walter Terry | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/taipei-ponders-break-in-us-ties-diplomats-fear-nationalists-cannot.html | TAIPEI PONDERS BREAK IN U.S. TIES | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/taxis-taxis.html | Taxis | True | By Fergus M. Bordewich | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/paul-burgess-fay-3d-weds-laura-merriam.html | Paul Burgess Fay 3d Weds Laura Merriam | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/alice-louise-grau-is-married-to-alexander-johnstone-smith.html | Alice Louise Grau Is Married To Alexander Johnstone Smith | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-problem-of-the-absent-god.html | The problem of the Absent God | True | By John Weightman | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-unanswered-question.html | The Unanswered Question | True | By David Cairns | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/jane-blalock-tied-courville-by-miss-burfeindt-advances.html | Jane Blalock Tied Courville By Miss Burfeindt Advances | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/deborah-foord-has-nuptials.html | Deborah Foord Has Nuptials | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/galindez-knocks-out-challenger.html | Galindez Knocks Out Challenger | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/bridge-miscounting-chickens.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/columbia-college-of-pharmacy-is-closing-down-this-summer.html | Columbia College of Pharmacy Is Closing Down This Summer | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/painting-a-cosmic-conversation.html | Painting a Cosmic Conversation | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/figueroa-of-power-wins-dash.html | Figueroa Of Power Wins Dash | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/a-rebels-paris-trial-arouses-corsica.html | A Rebel's Paris Trial Arouses Corsica, | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/insurers-oppose-urban-plan-shift-object-to-broadening-of-special.html | INSURERS OPPOSE URBAN PLAN SHIFT | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/eileen-boerner-a-bride.html | Eileen Boerner a Bride | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/calculated-gadgetry.html | Calculated Gadgetry | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/portuguese-campaign.html | Portuguese Campaign | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/maritime-day-recalls-a-us-keystone.html | Maritime Day Recalls a U.S. Keystone | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/design-refurbishing-a-landmark.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/claire-moore-is-bride-of-tp-dickerson.html | Claire Moore Is Bride of T. P. Dickerson | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-dining-out-quantitative-japanese.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/pioneer-in-teaching-of-hebrew-retiring-from-phd-university.html | Pioneer in Teaching of Hebrew Retiring From Ph.D. University | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/iran-seeks-to-relay-arms-to-morocco.html | Iran Seeks to Relay Arms to Morocco | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/even-cowgirls-get-the-blues.html | Even Cowgirls Get the Blues | True | By Thomas Leclair | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/four-novels-double-honeymoon.html | Four novels | True | By Richard P. Brickner | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/stockpile-of-atom-weapons-declines-as-outmoded-warheads-are-retired.html | Stockpile of Atom Weapons Declines As Outmoded Warheads Are Retired | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/meridian-meridian.html | Meridian | True | By Marge Piercy | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/chess-black-does-better.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-singles-turn-to-ads.html | Singles Turn To Ads | True | By Alexandra Lee | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/letters-to-the-editor-284642232.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/ford-gets-support-in-pennsylvania-88-in-republican-delegation-back.html | FORD GETS SUPPORT IN PENNSYLVANIA | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/parent-and-child-penmanship.html | Parent and Child | True | By Patti Hagan | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/williams-conquers-top-runners-in-2-sprints-at-king-games.html | Williams Conquers Top Runners in 2 Sprints at King Games | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/in-golf.html | In Golf | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/denise-goldsmith-to-wed.html | Denise Goldsmith to Wed | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/us-prisoners-in-mexico-assert-protests-have-not-eased-plight.html | U. S. Prisoners in Mexico Assert Protests Have Not Eased Plight | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/mrs-george-vigouroux.html | MRS. GEORGE VIGOUROUX | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/catholic-rolls-reach-new-high-but-clerics-and-schools-decline.html | Catholic Rolls Reach New High, But Clerics and Schools Decline | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-of-policestate-means-to-a-worthy-end.html | Of Policeâ€¦â€™State Means to a Worthy End | True | By Charles S. Levy | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/joan-grochola-wed-to-rudolf-sterner.html | Jean Grochola Wed To Rudolf Sterner | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-politics-regular-republicans.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/labor-in-greece-a-growing-power-stronger-unions-and-more-plant.html | LABOR IN GREECE A GROWING POWER | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-in-memoriam-the-6-million-memories-of-horror.html | In Memoriam:The 6 Million | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/whos-afraid-of-broadway-not-ben-gazzara.html | Who's Afraid of Broadway? Not Ben Gazzara | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/cornell-gains-lacrosse-final.html | Cornell Gains Lacrosse Final | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/nature-on-a-window-ledge-diary-of-a-pigeon-watcher.html | Nature on a window ledge | True | By Anne Roiphe | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/laurie-earnhaert-leffal-aide-married.html | Laurie Earnhaert. Leffal Aide. Married | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/opera-rare-herbert-by-the-bel-canto-babette-first-staged-on.html | Opera: Rare Herbert by the Bel Canto | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/saudis-and-iran-in-oilprice-rift-sheik-yamani-in-interview.html | SAUDIS AND IRAN IN OILâ€¦â€™PRICE RIFT | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/dr-theodore-r-robie-76-dies-backed-electroshock-therapy.html | Dr. Theodore R. Robie, 76 , Dies; Backed Electroâ€¦â€™Shock Therapy | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/for-young-readers-a-nice-italian-girl.html | For young readers | True | By Nora L. Magid | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/locusts-watched-by-world-center-early-warning-observation-helps.html | LOCUSTS WATCHED BY WORLD CENTER | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-23 | 1976-05-23 | https://www.nytimes.com/1976/05/23/archives/the-secretary-of-state-sweepstakes-the-race-to-fill-henry.html | The Secretary of State sweepstakes | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-552 | B 117-723 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/playboy-bunnies-missing-at-browns-fundraiser.html | Playboy Bunnies Missing At Brown's Fundâ€¦â€™Raiser | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/de-gustibus-how-mother-of-vinegar-died-of-the-heat.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ray-hall-wins-yonkers-marathon.html | Ray Hall Wins Yonkers Marathon | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/tenafly-plan-to-buy-tract-from-centex-hits-a-snag.html | Tenafly Plan to Buy Tract From Centex Hits a Snag | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ali-unhurt-as-stage-collapses-weighs-220-for-tonights-bout-ali.html | Ali Unhurt as Stage Collapses; Weighs 220 for Tonight's Bout | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/angolas-premier-is-off-to-soviet-to-improve-ties.html | Angola's Premier Is Off to Soviet to Improve Ties | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/college-rowing.html | College Rowing | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/usery-says-pay-increases-will-not-be-inflationary.html | Usery Says Pay Increases Will Not Be Inflationary | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/label-it-made-in-new-york-state.html | Label It â€¦â€™Made in New York Stateâ€¦â€™ | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/miss-guthries-bid-at-indy-abandoned.html | Miss Guthrie's Bid at Indy Abandoned | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/baeza-is-reported-ill-at-home-absence-of-baeza-is-laid-to-illness.html | Baeza Is Reported Ill at Home | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/us-tests-reaction-in-mideast-to-frances-troop-proposal.html | U.S. Tests Reaction in Mideast To France's Troop Proposal | True | by Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/leflore-extends-batting-streak-to-25-games.html | LeFlore Extends Batting Streak to 25 Games | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/metropolitan-briefs-jewish-seminary-dedicates-dormitory-manhattan.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/san-francisco-club-wins.html | San Francisco Club Wins | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/west-point-acknowledges-cheating-is-widespread.html | West Point Acknowledges Cheating Is Widespread | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/american-patriots-retake-paulus-hook-fort-again.html | American Patriots Retake Paulus Hook Fort, Again | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/democratic-alternative.html | Democratic Alternative | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€™Counter Listings | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/saccos-brother-92-dies.html | Sacco's Brother, 92, Dies | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/inquiry-by-rda-into-its-integrity-called-deficient.html | INQUIRY BY RDA. INTO ITS INTEGRITY CALLED DEFICIENT | True | By Harold M. Schmeck Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/shorter-is-winner.html | Shorter Is Winner | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/how-rivals-compare.html | How Rivals Compare | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/how-futile-mission-led-to-clues-to-graft-spying-on-mafia-balked-but.html | How â€šÃ„Â'Futileâ€šÃ„Â' Mission Led to Clues to Graft | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/about-new-york-the-785-murder.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/zaire-leader-said-to-see-inevitable-war-in-rhodesia.html | Zaire Leader Said to See Inevitable War in Rhodesia | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/udall-taking-a-calculated-risk-is-stumping-for-votes-in-carter.html | Udall, Taking a â€šÃ„Â'Calculated Risk,â€šÃ„Â' Is Stumping for Votes in Carter Country | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/cheryl-fuss-wed-to-kr-kleefeld.html | Cheryl Fuss Wed to K. R. Kleefeld | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/williams-finds-cannes-festival-a-crass-menagerie.html | Williams Finds Cannes Festival a Crass Menagerie | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/maryland-gains-final-in-lacrosse.html | Maryland Gains Final in Lacrosse | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/rep-abzug-backed-for-senate-by-new-democratic-coalition.html | Rep. Abzug Backed for Senate By New Democratic Coalition | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/duran-retains-title.html | Duran Retains Title | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/tv-review-charo-on-abc-tonight-in-latin-variety.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/celtics-beat-suns-in-series-opener-celtics-beat-suns-lead-final.html | Celtics Beat Suns In Series Opener | True | By Sam Goldaper special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/advertising-many-a-bang-in-mini-mint-war.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/tully-staff-takes-to-stage-for-display-of-musicianship-for-admiring.html | Tully Staff Takes to Stage for Display Of Musicianship for Admiring Colleagues | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/french-in-dispute-on-lebanon-role.html | FRENCH IN DISPUTE ON LEBANON ROLE | True | By James F. Clarity Special to The New. York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/3-hijackers-and-10-hostages-die-as-philippine-plane-is-set-afire.html | 3 Hijackers and 10 Hostages Die As Philippine Plane Is Set Afire | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/soviet-military-party-balance-appears-unchanged.html | Soviet Militaryâ€šÃ„Â'Party Balance Appears Unchanged | True | By David Ic. Shipler special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/world-team-tennis.html | World Team Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/trenton-topics-legislators-mail-asks-defeat-of-an-income-tax.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/amin-to-talk-with-sadat.html | Amin to Talk With Sadat | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/spiro-agnew-and-the-jews-essay.html | Spiro Agnew and the Jews | True | By William Safire | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/us-asks-dc10-changes-to-combat-intake-of-birds.html | U.S. Asks DCâ€šÃ„Â'10 Changes To Combat Intake of Birds | True | By Richard Within | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/fiscal-squeeze-in-dance-feared-saturation-also-a-problem-conference.html | FISCAL SQUEEZE IN DANCE FEARED | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/nicolai-gedda-sings-with-choral-group.html | NICOLAI GEDDA SINGS WITH CHORAL GROUP | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/amy-alcott-is-victor-with-birdie-at-final-hole.html | Amy Alcott Is Victor With Birdie at Final Hole | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/new-jersey-briefs-nader-doubts-aplant-will-be-built-accused-hitrun.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ama-reaffirms-advertising-right-but-bars-soliciting.html | A.M. A. Reaffirms Advertising Right But Bars Soliciting | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/rockefellers-acclaim-at-republican-dinner-in-queens-shows-he-is.html | Rockefeller's Acclaim at Republican Dinner in Queens Shows He Is Still the Life of the Party in New York | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/unbowed-class-of-26-revisits-vassar.html | Unbowed Class of â€šÃ„Â'26 Revisits Vassar | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/city-ballet-evokes-coppelia-panache.html | City Ballet Evokes â€šÃ„Â'Coppeliaâ€šÃ„Â' Panache | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/protecting-privacy.html | Protecting Privacy | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/dog-show-results-at-metuchen-nj.html | Dog Show Results at Metuchen, N. J. | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/a-marxist-guyana-bucks-trend-in-south-america-guyana-bucks-trend.html | A Marxist Guyana Bucks Trend in South America | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/nastase-defeats-ashe-in-5-nastase-subdues-ashe-in-5set-final.html | Nastase Defeats Ashe in 5 | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/divorce-more-frequent-in-india-as-women-increasingly-assert-their.html | Divorce More Frequent in India as Women Increasingly Assert Their Rights | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/municipal-hospitals-plan-strike-talks-with-union-today.html | Municipal Hospitals Plan Strike Talks With Union Today | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/19-killed-as-a-fuel-truck-crashes-into-train-in-seoul.html | 19 Killed as a Fuel Truck Crashes Into Train in Seoul | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/correction-75249075.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/3d-world-improving-trade-position.html | 3d World Improving Trade Position | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/people.html | People | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/red-sox-gain-a-series-split-in-sloppy-game-52994-see-yanks-bow-by.html | Red Sox Gain a Series Split in Sloppy Game | True | By Parton Reese | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/a-reporters-notebook-giscard-aims-to-please.html | A Reporter's Notebook: Giscard Aims to Please | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/continuing-rise-seen-for-rates-but-some-experts-believe-a-pause-is.html | CONTINUING RISE SEEN FOR RATES | True | By John H. Allan | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/susan-n-goldberg-wed-to-fred-isquith.html | Susan N. Goldberg Wed to Fred Isquith | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/italy-routs-us-40-in-soccer-italy-routs-us-40-in-soccer.html | Italy Routs U.S., 4â€3â€ñâ€0, In Soccer | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/guards-bitter-after-prison-riot.html | Guards Bitter After Prison Riot | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/issue-and-debate-whats-best-way-of-scoring-a-bout.html | Issue and Debate | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/wha-championship.html | W.H.A. Championship | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/synagogue-group-marks-birthday-and-bicentennial.html | Synagogue Group Marks Birthday and Bicentennial | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/unbowed-class-of-26-revisits-vassar-unbowed-and-rather-lively-the.html | Unbowed Class of 26 Revisits Vassar | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/brown-dependent-on-oregon-writeins-presses-massive-voteeducation.html | Brown, Dependent on Oregon Writeâ€3â€ñâ€Ins, Presses Massive Voteâ€3â€ñâ€Education Drive | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/second-mac-offer-of-bond-swap-begins.html | Second M.A.C. Offer of Bond Swap Begins | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/garcia-of-cuba-takes-lead-in-capablanca-chess-match.html | Garcia of Cuba Takes Lead In Capablanca Chess Match | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/bus-crash-victims-mourned-at-rites.html | BUS CRASH VICTIMS MOURNED AT RITES | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/egyptians-again-accuse-syria-arab-aides-mediate-in-feud.html | Egyptians Again Accuse Syria; Arab Aides Mediate in Feud, | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/in-marathon-trials.html | In Marathon Trials | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/on-a-fine-sunny-afternoon-in-spring-new-yorkers-help-to-shoot-a.html | On a Fine Sunny Afternoon in Spring, New Yorkers | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/realty-loans-sink-small-coast-bank-realty-loans-sink-small-coast.html | Realty Loans Sink Small Coast Bank | True | By Robert D. Hershey Jr. Special to the New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/moths-at-a-dark-bulb.html | Moths at a Dark Bulb | True | By Joseph Heller | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/what-new-york-banks-may-offer.html | What New York Banks May Offer | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/manynamed-lamp-is-casting-its-spell-on-many-designers.html | Manyâ€3â€ñâ€Named Lamp Is Casting Its Spell On Many Designers | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/brazil-beats-england-10.html | Brazil Beats England, 1â€3â€ñâ€0 | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/martha-gorowitz-wed-to-r-scot-perlin.html | Martha Gorowitz Wed to R. Scot Perlin | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/miss-quinlan-taken-off-respirator-temporarily-miss-quinlan-reported.html | Miss Quinlan Taken Off Respirator Temporarily | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/black-woman-believed-choice-to-run-equal-employment-unit.html | Black Woman Believed Choice To Run Equal Employment Unit | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/police-kill-6-in-thai-raid.html | Police Kill 6 in Thai Raid | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/duran-wins-by-knockout.html | Duran Wins by Knockout | True | By Parton Reese | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/noel-francis-sheeley.html | NOEL FRANCIS SHEELEY | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/port-authority-stages-party-for-bicentennial.html | Port Authority Stages Party for Bicentennial | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/dr-bernard-a-goodman-dies-board-chairman-of-edax-inc.html | Dr. Bernard A. Goodman Dies; I Board Chairman of Exâ€3â€ñâ€Lax Inc, | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/exgov-browning-of-tennessee-86-congressman-and-opponent-of-crump.html | EXâ€3â€ñâ€GOV. BROWNING OF TENNESSEE, 86 | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/dibbs-defeats-orantes.html | Dins Defeats Orantes | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/2-undercover-agents-involved-cunningham-attempt-to-buy-a-bronx.html | 2 Undercover Agents Involved Cunningham | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/nadjari-may-retain-post-beyond-june-29-deadline.html | Nadjari May Retain Post Beyond June 29 Deadline | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/israelis-deride-proposal.html | Israelis Deride Proposal | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/big-civilian-toll-in-eritrea-is-feared-in-ethiopian-peasant-forces.html | Big Civilian Toll in Eritrea Is Feared in Ethiopian Peasant Force's Drive Against Rebels | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/european-socialists-and-latins-hold-a-solidarity-conference.html | European Socialists and Latins Hold a â€šÃ„Â'Solidarityâ€šÃ„Â'_ Conference | True | By Juan de Onis special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/books-of-the-times-us-labor-and-the-work-ethic.html | Books Of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/french-in-dispute-on-lebanon-role-leaders-of-left-denounce-offer-to.html | FRENCH IN DISPUTE ON LEBANON ROLE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/albert-r-gommi.html | ALBERT R. GOMMI | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/inquiry-by-fda-into-its-integrity-called-deficient-panel-reports.html | INQUIRY BY F.D.A. INTO ITS INTEGRITY CUED DEFICIENT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/giscard-asserts-hell-stay-in-post-says-he-wont-step-down-if.html | GISCARD ASSERTS HELL STAY IN POST says he wont step-down-if.html | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/medicare-drops-madison-ave-hospital.html | Medicare Drops Madison Ave. Hospital | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/russians-step-up-oil-exports-to-west-west-importing-more-soviet-oil.html | Russians Step Up Oil Exports to West | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/solomons-mine-believed-found-75249297.html | Solomon's Mine Believed Found | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/gilbert-on-72273-wins-by-4-strokes.html | Gilbert, on 72â€šÃ„Â'273, Wins by 4 Strokes | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/carter-setbacks-in-primaries-hurt-delegate-quest-support-in-the.html | CARTER SETBACKS IN PRIMARIES HURT DELEGATE REST | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ford-asks-return-to-moral-quality-discourses-on-the-bible-at-oregon.html | FORD ASKS RETURN TO MORAL QUALITY | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/joseph-p-dunn-64-jersey-bank-head.html | JOSEPH P. DUNN, 64, JERSEY BANK HEAD | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/new-navy-ship-criticized-as-a-big-floating-lemon.html | New Navy Ship Criticized As a Big â€šÃ„Â'Floating Lemonâ€šÃ„Â'_ | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/music-carmina-sung-westenberg-leads-collegiate-chorale-early.html | Music: â€šÃ„Â'Carminaâ€šÃ„Â'_ Sung | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/beame-administration-plans-to-press-case-on-bronx-terminal-market.html | Beame Administration Plans to Press Case on Bronx Terminal Market Rent | True | By John L. Hess | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ta-accuses-the-city-on-bus-franchises-transit-authority-accuses.html | T.A. Accuses the City on Bus Franchises | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/new-banking-bargains-likely-with-checkingaccount-law-gains-loons-for.html | New Banking Bargains Likely With Checkingâ€šÃ„Â'Account Law | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/thousands-sign-petition-backing-deathpenalty-bill.html | Thousands Sign Petition Backing Deathâ€šÃ„Â'Penalty Bill | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/teacher-weds-miss-de-paoli.html | Teacher Weds Miss De Paoli | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/poor-nations-advised-their-gains-must-have-others-backing.html | Poor Nations Advised Their Gains Must Have Othersâ€šÃ„Â'_ Backing | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/guam-typhoon-loss-put-at-300-million.html | GUAM TYPHOON LOSS PUT AT $300 MILLION | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/hull-does-it-again.html | Hull Does It Again | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/dr-george-lowe-weds-miss-judge.html | Dr. George Lowe Weds Miss Judge | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/liberal-group-still-for-udall.html | Liberal Group Still for Udall | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/miss-quinlan-taken-off-respirator-temporarily.html | Miss Quinlan Taken Off Respirator Temporarily | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/joint-custody-is-sharing-the-child-a-dangerous-idea.html | joint Custody: Is Sharing the Child a Dangerous Idea? | True | By Georgia Duller | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/long-days-journey-to-defeat.html | Long Day's Journey to Defeat | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ancient-title-victor.html | Ancient Title Victor | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/lois-posner-married-to-william-g-baetz.html | Lois Posner Married To William G. Baetz | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/strong-quake-is-reported-in-southern-pacific-area.html | Strong Quake Is Reported In Southern Pacific Area | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/canada-introducing-arts-fete-in-kingston.html | Canada Introducing Arts Fete in Kingston | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/de-sapio-to-face-charges-today-nadjari-expected-to-accuse-exparty.html | DE SAPIO TO FACE CHARGES TODAY | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/the-boston-schools-ii.html | The Boston Schools: II | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/bridge-brazilians-upset-victory-shows-changes-in-the-game.html | Bridge: | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/slow-road-to-parity.html | Slow Road to Parity | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/carter-setbacks-in-primaries-hurt-delegate-guest.html | CARTER SETBACKS IN PRIMARIES HURT DELEGATE GUEST | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/a-chance-for-justice.html | A Chance for Justice | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/fords-primary-losses-divide-white-house-staff-as-factions-trade.html | Ford's Primary Losses Divide White House Staff as Factions Trade Charges of Laxity | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/waldheim-travels-to-syria-tomorrow.html | VALDHEIM TRAVELS TO SYRIA TOMORROW | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/byrne-to-allow-july-1-jersey-school-closings.html | Byrne to Allow July 1 Jersey School Closings | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/art-posters-drawing-in-profits-busy-gallery-grew-from-a-hobby-art.html | Art Posters Drawing In Profits | True | By Rita Reif | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/diana-roberts-married-in-capital.html | Diana Roberts Married in Capital | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/san-quentin-trial-inmates-vs-guards.html | San Quentin Trial: Inmates vs. Guards | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/mattwell-captures-travis-final-2-and-1.html | Mattwell Cantures Travis Final, 2 and 1 | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/swan-is-victim-of-2ñâ¥ñâ¥run-7th-in-5ñ¥â¥4-loss-expos-defeat-swan-of-mets-54.html | Swan Is Victim of 2ñâ¥ñâ¥Run 7th in 5ñ¥â¥4 Loss | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/rep-hays-defers-trip-denies-aides-accusation.html | Rep. Hays Defers Trip, Denies Aide's Accusation | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/obituary-1-no-title.html | Obituary 1 ñ¥â¥ñ¥â¥ No Title | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/a-marxist-guyana-bucks-trend-in-south-america.html | A Marxist Guyana Bucks Trend in South America | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/guards-bitter-after-prison-riot-bitter-guards-charge-state.html | Guards Bitter After Prison Riot | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/west-point-acknowledges-cheating-is-widespread-west-point.html | West Point Acknowledges Cheating Is Widespread | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/south-africans-hoping-for-an-understanding-with-us.html | South Africans Hoping for an Understanding With U.S. | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/patricia-a-mendell-bride-of-rc-singer.html | Patricia A. Mendell Bride of R. C. Singer | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/reagan-now-trailing-ford-renews-firstballot-hopes-in-tour-of-oregon.html | Reagan, Now Trailing Ford, Renews Firstñ¥â¥â¥Ballot Hopes in Tour of Oregon | True | By Douglas E. Kneeland special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/hudson-bridge-construction-to-start-in-june-a-year-behind-plan.html | Hudson Bridge Construction to Start in June, a Year Behind Plan | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/vitas-ousts-amaya.html | Vitas Ousts Amaya | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/gains-make-brown-3rd-choice-of-democrats-in-gallup-survey.html | Gains Make Brown 3rd Choice Of Democrats in Gallup Survey | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/ta-accuses-the-city-on-bus-franchises.html | T.A. Accuses the City on Bus Franchises | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/jacob-starr-87-president-of-artkraft-strauss-is-dead.html | Jacob Starr, 87, President Of Artkraft Strauss, Is Dead | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/belmont-entries.html | Belmont Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/treatment-lags-for-hypertension-report-finds-most-high-blood.html | TREATMENT LAGS FOR HYPERTENSION | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/exhibit-on-solar-energy-set-in-capital.html | Exhibit on Solar Energy Set in Capital | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/medicare-clients-held-over-paying-elderly-new-yorkers-hurt-by.html | MEDICARE CLIENTS HELD OVERPAYING | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/tempest-captures-edlu-trophy-sail.html | Tempest Captures Edlu Trophy Sail | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/miss-diserio-bride-of-ts-alexander.html | Miss Diserio Bride Of T. S. Alexander | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/the-most-helpful-and-ignored-award.html | The Most Helpfulñ¥â¥â® and Ignored Award | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/solomons-mine-believed-found.html | Solomon's Mine Believed Found | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/china-hesitating-on-foreign-trade-cut-in-imports-and-exports-may.html | CHINA HESITATING ON FOREIGN TRADE | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/acquittal-thwarts-appeal-on-home-marijuana-use.html | Acquittal Thwarts Appeal On Home Marijuana Use | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/soviet-hits-spanish-pact.html | Soviet Hits Spanish Pact | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/no-increase-found-in-1974-crime-rate.html | NO INCREASE FOUND IN 1974 CRIME RATE | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/horace-w-wilkie-59-dies-chief-justice-in-wisconsin.html | Horace W. Wilkie, 59, Dies; Chief Justice in Wisconsin | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/jesse-s-west.html | JESSE S. WEST | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/unhealthy-charade.html | Unhealthy Charade | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/conference-seeks-help-for-alcoholics.html | Spical to The New York Times | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/return-to-forever-band-at-beacon-ends-us-tour.html | Return to Forever Band, at Beacon Ends U.S. Tour | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/accounts.html | Accounts | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-24 | 1976-05-24 | https://www.nytimes.com/1976/05/24/archives/personal-finance-gi-homeowners-consider-what-to-do-when-the-old.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-551 | B 117-721 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/kansas-sprinter-granted-injunction.html | Kansas Sprinter Granted Injunction | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/eva-popper-gets-new-post-at-met.html | Eva Popper Gets New Post at Met | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/amiram-rigai-in-uneven-piano-recital.html | Amiram Pi gai in Uneven Piano Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/tighter-money-disclosed-by-fed-april-20-meeting-indicates-move.html | TIGHTER MONEY DISCLOSED BY FED | True | By Edwin L. Dale Jr. Spedal to The New York Thee | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/4-olympians-selected.html | 4 Olympians Selected | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/steel-output-rose-01-from-week-ago.html | STEEL OUTPUT ROSE 0.1 % FROM WEEK AGO | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/swedes-say-cubans-are-angola-buffer.html | SWEDES SAY CUBANS ARE ANGOLA BUFFER | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/baeza-found-faces-inquiry-inquiry-due-as-baeza-is-found.html | Baeza Found; Faces Inquiry | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/advertising-kurtz-symon-has-sudden-lift.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/cow-dung-approved-as-source-of-gas-fpc-approves-cow-dung-as-gas.html | Cow Dung Approved As Source of Gas | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/manila-describes-hijacking-slayings.html | MANILA DESCRIBES HIJACKING SLAYINGS | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/helping-new-york.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/lawmakers-seek-city-u-revisions-democrats-ask-student-aid-gop.html | LAWMAKERS SEEK CITY U. REVISIONS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/nasa-calls-weather-pattern-stable-on-jupiter-cloud-bands-and-zones.html | NASA Calls Weather Pattern Stable on Jupiter. | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/jersey-democratic-primary-is-a-threacornered-race.html | Jersey Democratic Primary Is a ThreaÌ£Ã‚Â°Cornered Race | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/victory-in-ohio-forecast-by-udall.html | VICTORY IN OHIO FORECAST BY UDALL | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/helping-new-york-where-service-is-free-in-a-local-repair-shop.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/undercover-agents-found-evidence-of-renewed-association-of-mafia.html | Undercover Agents Found Evidence of Renewed Association of Mafia and Police | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/sets-turn-back-golden-gaters-3020.html | Sets Turn Back Golden Gaters, 30Ì£63Ã‚Â°20 | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/st-johns-advances-in-baseball.html | St. John's Advances In Baseball | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/one-small-step.html | One Small Step | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/chess-garcia-and-rogoff-acquire-points-in-spanish-tourney.html | Chess : | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/clive-davis-guilty-in-tax-evasion.html | Clive Davis Guilty In Tax Evasion | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/two-concordes-open-passenger-runs-to-washington-2-concordes-open.html | Two Concordes Open Passenger Runs to Washington | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/moons-sect-pushes-proseoul-activities.html | Moon's Sect Pushes ProÌ£63Ã‚Â°Seoul Activities | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/top-3-democrats-make-final-appeals-in-oregon.html | Top 3 Democrats Make Final Appeals in Oregon | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/city-hall-budget-making-is-mostly-for-show.html | City Hall Budget Making Is Mostly for Show | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/2-killed-on-thruway.html | 2 Killed on Thruway | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/people-and-business-general-mills-advances-kinney.html | People and Business | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/guerrillas-blow-up-a-train-in-rhodesia.html | GUERRILLAS BLOW UP A TRAIN IN RHODESIA | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/indian-ace-masters-orioles.html | Indian Ace Masters Orioles | True | By Al Harvin | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/pat-herman-wed-to-daniel-ferro.html | Pat Herman Wed To Daniel Ferro | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/archbishop-of-hanoi-among-20-new-cardinals-installed-by-pops.html | Archbishop of Hanoi Among 20 New Cardinals Installed by Pope | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/drop-is-biggest-in-more-than-year-dow-drops-1922-closing-at-97153.html | Drop Is Biggest in More Than Year | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/levitt-corp-reports-profit-of-159000-for-quarter.html | Levitt Corp. Reports Profit Of $159,000 for Quarter | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/foes-seek-ouster-of-japan-premier-miki-fighting-back-as-end-of.html | FOES SEEK OUSTER OF JAPAN PREMIER | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/us-judge-from-washington-to-preside-at-mandel-trial.html | U.S. Judge From Washington To Preside at Mandel Trial | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/kaunda-foresees-danger-of-rhodesian-bloodshed.html | Kaunda Foresees Danger Of Rhodesian Bloodshed | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/two-concordes-open-passenger-runs-to-washington.html | Two Concordes Open Passenger Runs to Washington | True | By Richard Witkin special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/safeguards-against-variety-of-disorders-are-ready-for-democratic.html | Safeguards Against Variety of Disorders Are Ready for Democratic Convention | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/jazz-combination-of-organ-and-piano-is-used-by-holmes.html | Jazz Combination Of Organ and Piano Is Used by Holmes | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/presidents-choice-for-consumer-unit-rejected-by-senate.html | President's Choice For Consumer Unit Rejected by Senate | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/kissinger-in-sweden-vietnam-echoes.html | Kissinger in Sweden: Vietnam Echoes | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/always-a-socialist-says-guyana-prime-minister.html | Always a Socialist, Says Guyana Prime Minister | True | By Jonathan Kandell special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dibley-eld£3,,Ã"Shafei-advance-in-tennis.html | Dibley, Eld£3,,Ã"Shafei Advance in Tennis | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/law-makers-seek-city-u-revisions-democrats-ask-student-aid-gop.html | LAWMAKERS SEEK CITY U. REVISIONS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/a-philippines-dike-starts-giving-way.html | A PHILIPPINES DIKE STARTS GIVING WAY | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/hospitals-caught-in-crisis-middle-further-layoffs-attributed-to.html | HOSPITALS CAUGHT IN CRISIS£3,,Ã" MIDDLE | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/death-with-dignity-move-delayed-in-quinlan-case-move-for-death-with.html | £3,,Ã"Death With Dignity£3,,Ã" Move Delayed in Quinlan Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/walter-prude-leaving-hurok-after-31-years.html | Walter Prude Leaving Hurok After 31 Years | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/data-for-new-rises-asked-by-rent-guidelines-board.html | Data for New Rises Asked By Rent Guidelines Board | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/demolition-of-part-of-west-side-highway-may-start-in-september.html | Demolition of Part of West Side Highway May Start in September | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/article-1-no-title.html | INGER TIP NO | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/harvards-last-immortal-retires.html | Harvard's £3,,Ã"Last Immortal£3,,Ã" Retires | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/deerhound-takes-queensboro-prize.html | Deerhound Takes Queensboro Prize | True | By Walter R. Fletchfr | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/harvards-last-immortal-retires-harvards-last-immortal-is-retiring.html | Harvard's £3,,Ã"Last Immortal£3,,Ã" Retires | True | By Israel Shenker spcdal to The New York Ttates | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/kennedy-says-1350-votes-is-all-carter-should-need.html | Kennedy Says 1,350 Votes Is All Carter Should Need | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/divorce-grounds-expanded-in-india.html | DIVORCE GROUNDS EXPANDED IN INDIA | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/quick-shift-of-worlds-oil-in-emergency-is-forecast.html | Quick Shift of World's Oil In Emergency Is Forecast | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/all-knocks-down-dunn-five-times-wins-in-fifth-round-and-keeps-title.html | All Knocks Down Dunn Five Times, Wins in Fifth Round and Keeps Title | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/potato-futures-defaults-loom-dire-penalties-face-traders-failing-to.html | Potato Futures Defaults Loom | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/stock-prices-drop.html | Stock Prices Drop | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by The United States Supreme Court | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/21-food-businesses-are-held-violators.html | 21 FOOD BUSINESSES ARE HELD VIOLATORS | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/us-seniors-beaten.html | U.S. Seniors Beiten | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/sportswear-a-passport-to-fall-fashion.html | Sportswear: A Passport to Fall Fashion | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/us-court-orders-gas-price-review-tells-fpc-to-reconsider-refusal-on.html | £3,,Ã"U.S. COURT ORDERS GAS PRICE REVIEW | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/corporation-affairs-3-tristars-to-be-bought-by-saudi-arabian.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/stocks-in-slump-on-amex-and-otc-market-index-off-135-point-presley.html | STOCKS IN SLUMP ON AMEX AND OTC | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mary-handlin-historian-dies-coauthor-of-books-on-america.html | Mary Handlin, Historian, Dies; Coâ€š,Ã"author of Books on America | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/police-in-two-cities-to-test-compact-cars.html | Police in Two Cities To Test Compact Cars | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dish-of-modern-chamber-music-and-jazz-concocted-at-kitchen.html | Dish of Modern Chamber Music And Jazz Concocted at Kitchen; | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/rabin-rejects-plea-by-arabs-on-land.html | RABIN REJECTS PLEA BY ARABS ON LAND | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dave-anderson-the-yankees-rookie-second-baseman.html | have Anderson | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/de-sapio-scoffs-at-court-charge.html | De Sapio Scoffs At Court Charge | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/a-spoiled-apple-for-the-teacher.html | A Spoiled Apple for the Teacher | True | By Abraham H. Lass | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/us-investigating-charges-on-hays-integrity-unit-of-justice-dept.html | U.S.INVESTIGATING CHARGES ON HAYS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/notes-on-people-woolf-accepts-post-in-princeton.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/76-social-security-deficit-seem-less-than-projected.html | â€ŚÂ'76 Social Security Deficit Seem Less Than Projected | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/nba-gets-merger-spur.html | N.B. A. Gets Merger â€ŚÂ'SpurÂ'â€ŚÂ' | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/our-second-chance.html | Our Second Chance | True | By Peter Grose | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/article-4-no-title-futures-rise-by-10c-limit-wheat-and-silver-climb.html | SURGE IN BUYING LIFTS SOYBEANS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/cunningham-wins-a-delay-in-court-ruling-postpones-nadjaris-efforts.html | Ruling Postpones Nadjariâ€Śs Efforts to Study Records | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/11-hurt-on-jet-flight.html | 11 Hurt on Jet Flight | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/tv-woman-rebel-a-portrait-of-margaret-sanger-story-of-birthcontrol.html | TV; â€ŚÂ'Woman Rebel,â€ŚÂ' a Portrait of Margaret Sanger | True | BY JOHN J. O&amp;CONNOR | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/literati-rub-elbows-at-party-for-literary-new-york.html | Literati Rub Elbows at Party for â€ŚÂ'Literary New Yorkâ€ŚÂ' | True | By John Corry | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | TUESDAY, MAY 25, 1976 | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/popehennessy-joining-met-museum.html | Popeâ€ŚÂ'Hennessy Joining Met Museum | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/delegate-votes-in-both-parties.html | Delegate Votes In Both Parties | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/el-pitirre-registers-2d-straight-triumph.html | El Pitirre Registers 2d Straight Triumph | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/abraham-rosenberg.html | ABRAHAM ROSENBERG | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dance-mcbride-and-bonnefous-in-piano-concerto-grand-dancing-marred.html | Dance;McBride and Bonnefous in â€ŚÂ'Piano Concertoâ€ŚÂ' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/de-sapio-and-fitzgerald-plead-not-guilty-to-lying-de-sapio-enters.html | De Sapio and Fitzgerald Plead Not Guilty to Lying | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/france-updates-centennial-gift.html | France Updates Centennial Gift | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/amid-the-green-hills-of-third-avenue-advice-to-the-leafborn.html | Emid the Green Hills of Third Avenue, Advice to the Leafborn | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/xerox-discloses-ftc-is-studying-its-pricing.html | Xerox Discloses F.T.C. Is Studying Its Pricing | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/-adulterated-choice.html | â€ŚÂ¶Adulterated Choice | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/bills-approved-in-albany-requiring-rentrise-data.html | Mills Approved in Albany Requiring Rentâ€ŚÂ'Rise Data | True | By Linda Greenhouse Special to New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/estimate-board-votes-a-budget-of-125-billion-council-refuses-to-act.html | ESTIMATE BOARD VOTES A BUDGET OF $125 BILLION | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/leventritt-picks-5-young-pianists.html | Leventritt Picks 5 Young Pianists | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/death-with-dignity-move-delayed-in-quinlan-case.html | â€ŚÂ'Death With Dignityâ€ŚÂ' Move Delayed in Quinlan Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/letter-purporting-to-be-presidents-asks-foundation-for-political.html | Letter Purporting to Be President's Asks Foundation for Political Gift | True | By Warren Weaver Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/jewelry-with-rhythm-and-sound.html | Jewelry With Rhythm, and Sound | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/wood-field-and-stream-beaverkill-reflections.html | Wood, Field and Stream: Beaverâ€ŚÂ'kill Reflections | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/womans-drive-for-drugprice-ads-ends-victoriously-after-2-years.html | Woman's Drive for Drugâ€ŚÂ'Price Ads Ends Victoriously After 2Â1⁄2 Years | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/article-5-no-title.html | Article 5 â€ŚÂ'â€ŚÂ' No Title | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/ramirez-ousted-in-italian-tennis.html | Ramirez Ousted in Italian Tennis | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/trees-come-down-as-subway-goes-on.html | Trees Come Down as Subway Goes On | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/people-in-sports-erving-robinson-receive-cars.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/media-events-.html | Media Events â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/de-sapio-and-fitzgerald-plead-not-guilty-to-perjury-and-assail.html | De Sapio and Fitzgerald Plead Not Guilty to Perjury and Assail Nadjari Tactics | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mrs-edwin-corning.html | MRS. EDWIN CORNING | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/j-p-stevens-co-reports-increases-in-sales-and-profit.html | J. P. Stevens & Co. Reports Increases In Sales and Profit | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/where-theres-a-will-.html | Where There's a Willâ€šÃ„Â¶ | True | By Russell Baker | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/books-of-the-times-advise-and-fictionalize.html | Books Of The Times | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/kosygin-will-visit-baghdad-and-may-go-to-damascus.html | Kosygin Will Visit Baghdad And May Go to Damascus | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/a-second-figure-in-british-scandal-retracts-his-story.html | A Second Figure In British Scandal Retracts His Story | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/business-briefs-court-upholds-usflorida-accord-research-and.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/new-jersey-briefs-fbi-agent-cleared-in-contempt-case-5-newark.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/trenton-topics-states-economy-lagging-despite-national-upturn.html | Trenton Topics | | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/60-are-killed-in-lebanon-as-fighting-flares-again.html | 60 Are Killed in Lebanon As Fighting Flares Again. | | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/estimate-board-votes-a-budget-of-125-billion-expense-provisions.html | ESTIMATE BOARD VOTES A BUDGET OF $125 BILLION | | By Edward Ranzal | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/trial-lawyers-assail-medical-society.html | Trial Lawyers Assail Medical Society | | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/companies-offer-van-service-during-energy-crisis.html | Companies Offer Van Service During Energy Crisis | | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/trees-come-down-as-subway-goes-up.html | Trees Come Down as Subway Goes Up | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/olympic-soccer-groups-drawn.html | Olympic Soccer Groups Drawn | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/7-hurt-in-tel-aviv-rioting-over-a-building-permit.html | 7 Hurt in Tel Aviv Rioting Over a Building Permit | | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/no-progress-in-decamp-bus-dispute.html | No Progress in DeCamp Bus Dispute | | BY Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/high-court-bars-state-restraints-on-drug-price-ads-71-ruling-gives.html | HIGH COURT BARS STATE RESTRAINTS, ON DRUG PRICE ADS | | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/coaches-fear-malpractice-cases.html | Coaches Fear â€šÃ„Â'Malpracticeâ€šÃ„Â' Cases | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/building-blocks.html | Building Blocks | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/france-to-the-rescue.html | France to the Rescue? | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/whole-thing-is-ludicrous-de-sapio-says-of-court-charge.html | Whole Thing Is Ludicrous,â€šÃ„Â' De Sapio Says of Court Charge | | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mccall-oregon-maverick-speaks-out.html | McCall, Oregon Maverick, Speaks Out | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/archbishop-of-hanoi-among-20-new-cardinals-installed-by-pope.html | Archbishop of Hanoi Among 20 New Cardinals Installed by Popeâ€šÃ„Â‚ | | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/a-connoisseur-of-hands-gets-keepsakes-of-unusual-ones-in-his.html | A Connoisseur of Hands Gets Keepsakes of Unusual Ones in His Taxicab | | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/issue-and-debate-juvenile-criminals-an-increasing-problem.html | Issue and Debate | | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/sec-criticized-on-payment-data-panel-in-house-discloses.html | S.E.C. CRITICIZED ON PAYMENT DATA | | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/rizzo-man-is-elected-head-of-philadelphia-democrats.html | Rizzo Man Is Elected Head Of Philadelphia Democrats | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/2-postal-aides-held-in-800000-theft-two-postal-employees-arrested.html | 2 Postal Aides Held In $800,000 Theft | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/angolan-leader-pledges-nonalignment.html | Angolan Leader Pledges Nonalignment | | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/justices-reject-news-media-case-a-12-million-privacy-suit-against.html | JUSTICES REJECT NEWS MEDIA CASE A $12 Million Privacy Suit Against Time Inc. Stands | | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/rukhin-dissident-artist-dies-in-leningrad-studio-fire-at-32.html | Rukhin, Dissident Artist, Dies In Leningrad Studio Fire at 32 | | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/four-concerns-seek-pact-for-east-coast-rail-project.html | Four Concerns Seek Pact For East Coast Rail Project | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/democrats-in-trenton-fail-to-agree-on-new-tax-bill-democrats-fail.html | Democrats intrenton Fail To Agree on New Tax Bill | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/french-embassy-compound-in-north-vietnam-robbed.html | French Embassy Compound In North Vietnam Robbed | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/democratic-delegates-are-held-high-in-income-and-education.html | Democratic Delegates Are Held High in Income and Education | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/2-postal-aides-held-in-800000-theft.html | 2 Postal Aides Held In $800,000 Theft | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/testimony-by-fitzgerald.html | Testimony by Fitzgerald | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/japan-8-years-late-ratifies-treaty-to-halt-nuclear-spread.html | Japan, 8 Years Late, Ratifies Treaty to Halt Nuclear Spread | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/college-concerts-upset-by-rowdyism.html | COLLEGE CONCERTS UPSET BY ROWDYISM | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/testimony-by-fitzgerald-86372090.html | Testimony by Fitzgerald | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/firecracker-blast-in-glass-case-kills-a-jersey-schoolgirl-14.html | Firecracker Blast in Glass Case Kills a Jersey Schoolgirl, 14 | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/unctad-disputes-sent-to-panel-for-negotiation.html | UNCTAD Disputes Sent To Panel for Negotiation | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mccartneys-wings-bring-national-tour-to-garden.html | McCartney&s Wings Bring National Tour to Garden | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/the-man-who-isnt-there.html | The Man Who Isn't There | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mourning-farm-town-buries-choir-members-killed-in-crash.html | Mourning Farm Town Buries Choir Members Killed in Crash | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/the-love-of-singing-is-shown-buoyantly-by-greek-chorale.html | The Love of Singing Is Shown Buoyantly By Greek Chorale | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/stock-prices-drop-86372052.html | Stock Prices Drop | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/bitter-congressional-primary-divides-republicans-in-north-bergen.html | Bitter Congressional Primary Divides Republicans in North Bergen County | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/mary-sims-90-dies-ywca-historian.html | MARY SIMS, 90, DIES; Y.W.C.A. HISTORIAN | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/usinvestigating-charges-on-hays.html | U.S.INVESTIGATING CHARGES ON HAYS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/metropolitan-briefs-jersey-girl-killed-in-high-school-3-fall-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/queensboro-kc-chief-awards.html | Queensboro K.C. Chief Awards | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/bridge-world-politics-intrudes-on-world-team-olympiad.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/suspicion-of-perjury-is-found-for-japanese-in-lockheed-case.html | Suspicion of Perjury Is Found For Japanese in Lockheed Case | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/threatening-the-sick.html | Threatening the Sick | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/soviet-concedes-arms-violation.html | SOVIET CONCEDES ARMS VIOLATION | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/harry-mabel.html | HARRY MABEL | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ® No Title | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/article-6-no-title.html | Sports | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/schaefer-festival-opens-on-june-14-with-mancini.html | Schaefer Festival Opens On June 14 With Mancini | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/moons-sect-pushes-proseoul-activities-moons-sect-seeks-to-build.html | Moon's Sect Pushes Proâ€ŠÂ´Seoul Activities | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/3-british-banks-increase-base-rates-of-interest.html | 3 British Banks Increase Base Rates of Interest | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/some-oregon-voters-apparently-taking-second-look-at-democratic.html | Some Oregon Voters Apparently Taking Second Look at Democratic Candidates | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/eredskin-testifies-in-suit.html | Eâ€ŠÂ´Redskin Testifies in Suit | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/market-place-antitakeover-statutes-spurred.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/edward-m-swinburne.html | EDWARD M. SWINBURNE | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/seats-at-25-apiece-offered-at-battery-to-watch-big-ships.html | Seats at $25 Apiece Offered at Battery To Watch Big Ships | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/project-is-moving-national-power-grid-near-reality-national-power.html | Project Is Moving National Power Grid Near Reality | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/panel-investigating-70-to-90-new-cases-of-suspected-cheating-at.html | Panel Investigating 70 to 90 New Cases of Suspected Cheating at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/2d-trial-in-knight-killing.html | 2d Trial in Knight Killing | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/119-new-york-delegates-in-switch-endorse-ford.html | 119 New York Delegates, In Switch, Endorse Ford | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/yanks-win-on-clout-by-gamble-52-yankees-defeat-brewers.html | Yanks Win On Clout by Gamble, 5â€¢2 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/delia-peters-beguiling-in-dances-at-a-gathering.html | Delia Peters Beguiling in â€˜Dances at a Gatheringâ€™ | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/3-children-die-2-saved-by-mother-blaze-in-queens-blaze.html | 3 Children Die, 2 Saved by Mother in Queens Blaze | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/119-new-york-delegates-in-switch-endorse-ford-shift-from.html | 119 New York Delegates, In Switch, Endorse Ford | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/ali-praises-dunn-and-of-course-ali.html | Ali Praises Dunn And, of Course, Ali | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/pick4-pays-97858.html | Pickâ€¢4 Pays $97,858 | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/ford-and-his-advocates-seek-votes-in-california.html | Ford and His â€˜Advocatesâ€™ Seek Votes in California | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/schoolboy-acquitted-in-shooting.html | Schoolboy Acquitted in Shooting | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dr-clark-hopkins.html | DR. CLARK HOPKINS | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/michigan-u-backs-genetic-research.html | MICHIGAN U. BACKS GENETIC RESEARCH | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/hayss-district-calm-over-alleged-mistress.html | Hay,s District Calm Over Alleged Mistress | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/continental-group-bids-for-stock-of-richmond-richmond-sought-by.html | Continental Group Bids For Stock of Richmond | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/correction-86372078.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/un-aide-expresses-shock-at-slaying-of-4-in-argentina.html | U.N. Aide Expresses Shock At Slaying of 4 in Argentina | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/fitzgerald-role-in-the-city-is-recalled.html | Fitzgerald Role in the City Is Recalled | True | By Frank 3:Prial | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/high-court-bars-state-restraints-on-drug-price-ads.html | HIGH COURT BARS STATE RESTRAINTS ON DRUG PRICE ADS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/soviet-concedes-arms-violation-technical-infraction-earlier-in-76.html | SOVIET CONCEDES ARMS VIOLATION | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/ali-stops-dunn-in-5th.html | Ali Stops Dunn in 5th | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/unesco-in-plea-to-israel-on-arab-rights.html | UNESCO in Plea to Israel on Arab Rights. | True | By Tames F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/seats-at-25-apiece-offered-of-battery-to-watch-big-ships.html | Seats at $25 Apiece Offered of Battery To Watch Big Ships | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/pope-accused-of-violation-of-italian-election-laws.html | Pope Accused of Violation Of Italian Election Laws | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/2-die-in-jersey-collision.html | 2 Die in Jersey Collision | True | | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-25 | 1976-05-25 | https://www.nytimes.com/1976/05/25/archives/dow-declines-1922-to-97153-credit-market-gains-stability.html | Dow Declines 19.22 to 971.53; Credit Market Gains Stability | True | By John H. Allan | 2004-02-06 0:00 | RE 897-550 | B 117-719 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/business-tax-cuts-facing-opposition.html | Business Tax Cuts Facing Opposition | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/mac-is-seeking-investors-consent-to-save-on-interest.html | M.A.C. Is Seeking Investorsâ€™ Consent To Save on Interest | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/4-are-indicted-on-tax-charges-lawyer-and-3-brokers-are-named-in.html | 4 ARE INDICTED ON TAX CHARGES | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/church-got-oregon-votes-of-elderly-and-unionists.html | Church Got Oregon Votes of Elderly and Unionists | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bombing-at-french-school.html | Bombing at French School | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/french-concorde-departs-noisily.html | FRENCH CONCORDE DEPARTS NOISILY | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/repression-in-argentina.html | Repression in Argentina | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/potato-traders-default-jolting-futures-exchange.html | Potato Traders Default, Jolting Futures Exchange | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/eastern-air-reports-record-net-in-april.html | EASTERN AIR REPORTS RECORD NET IN APRIL | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/immediate-impact-is-doubted-despite-ruling-ending-curbs-on-drug.html | Immediate Impact Is Doubted Despite Ruling Ending Curbs on Drug Price Ads | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/more-than-300-coins-found-inside-patient.html | More Than 300 Coins Found Inside Patient | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/may-1120-sales-of-cars-up-532-rise-from-1975-is-stronger-than.html | MAY 11â€3â€20 SALES OF CARS UP 532% | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/hays-in-reversal-admits-affair-with-staff-member-hays-in-a-reversal.html | Hays, in Reversal, Admits Affair With Staff Member | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/castro-says-he-will-begin-to-cut-forces-in-angola.html | Castro Says He Will Begin To Cut Forces in Angola | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/australian-state-gets-aborigine-as-governor.html | Australian State Gets Aborigine as Governor | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/prices-move-down-in-grain-futures-on-profit-taking.html | Prices Move Down In Grain Futures On Profit Taking | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/beame-awaits-pressure-for-larger-economies.html | Beame Awaits Pressure For Larger Economies | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/19-indicted-by-us-in-cancer-drug-plot-us-indicts-19-in-plot-to.html | 19 Indicted by U.S. In Cancer Drug Plot | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/suspect-charged-in-bonavena-case.html | Suspect Charged In Bonavena Case | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/cost-of-food-in-new-york-changes-direction-up.html | Cost of Food in New York Changes Directionâ€3â€Â¢ Up | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/19-indicted-by-us-in-cancer-drug-plot.html | 19 Indicted by U.S. In Cancer Drug Plot | True | By Everett R. MIles Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/people-in-sports-owens-pessimistic-on-olympics.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/canada-tightens-curbs-on-business-new-budget-extends-limits-on.html | CANADA TIGHTENS CURBS ON BUSINESS | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/charles-pratt-a-photographer-and-an-author-is-dead-at-50.html | Charles Pratt, a Photographer and an Author, is Dead at 50 | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/jersey-psychiatric-hospital-scoredon-security-provisions.html | Jersey Psychiatric Hospital Scoredon Security Provisions | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/maine-worm-diggers-using-holiday-bait-maine-worm-diggers-using.html | Maine Worm Diggers Using Holiday Bait | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/tax-plan-stirs-dispute.html | Tax Plan Stirs Dispute | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/man-tried-for-slaying-mother-wins-bequest.html | Man Tried for Slaying Mother Wins Bequest | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/waldheim-leaves-for-talks-in-syria.html | WALDHEIM LEAVES FOR TALKS IN SYRIA | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/federal-and-state-drive-is-set-against-fire-ants-in-the-south.html | Federal and State Drive Is Set Against Fire Ants in the South | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/senate-panel-rejects-tougher-rules-on-capital-gains.html | Senate Panel Rejects Tougher Rules on Capital Gains | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/unrealistic-budget.html | â€3â€Â²Unrealisticâ€3â€Â´ Budget | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/fbi-adds-a-most-wanted.html | F.B.I. Adds a â€3â€Â²Most Wantedâ€3â€Â´ | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/executives-are-shown-the-inside-business-of-dancing.html | Executives Are Shown the Inside Business of Dancing | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/musing-on-that-caper-in-munich.html | Musing on That Caper in Munich | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/obituary-1-no-title.html | Obituary 1 â€3â€Â´â€3â€Â´ No Title | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/carter-on-busing.html | Carter on Busing | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/business-records-bankruptcy-proceedings.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/about-real-estate-speculative-office-construction-in-jersey.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/article-3-no-title.html | Article 3 â€3â€Â´â€3â€Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/stopcarter-ouery-hedged-by-kennedy.html | STOPâ€3â€Â²CARTER QUERY HEDGED BY KENNEDY | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/for-arrabal-spain-is-still-in-the-1950s.html | For Arrabal, Spain Is Still in the 1950s | True | By Richard Eder | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/house-votes-a-youth-jobs-and-parks-cleanup-bill.html | House Votes a Youth Jobs and Parks Cleanup Bill | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/wha-championship.html | W.H.A.Championship | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/television.html | TV: Kingsley's â€3â€Â²Patriotsâ€3â€Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/out-of-a-christmas-catalogue-a-musicians-dream.html | Out of a Christmas Catalogue, a Musician's Dream | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/st-louis-teamsters-reach-pact-with-anheuserbusch.html | St. Louis Teamsters Reach Pact With Anheuserâ€3â€Â²Busch | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/chattanooga-homes-asked-to-cut-use-of-smelly-water.html | Chattanooga Homes Asked To Cut Use of Smelly Water | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/john-reilly-osullivan-dies-ap-war-correspondent.html | John Reilly O'Sullivan Dies; A.P. War Correspondent | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/concert-western-wind-sextet-sings-madrigals.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/city-without-walls-fostering-newark-arts.html | City Without Walls Fostering Newark Arts | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ford-takes-kentucky-and-oregon-leads-tennessee-reagan-gains-3.html | FORD TAKES KENTUCKY AND OREGON, LEADS TENNESSEE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/box-office-tragedy-has-a-happy-ending.html | Box Office â€šÃ„Â¿Tragedy Has a Happy Ending | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/new-jersey-briefs-traveler-upheld-on-right-to-sue-hotel-landlord.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/protest-by-london-cabbies-brings-traffic-to-standstill.html | Protest by London Cabbies Brings Traffic to Standstill | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/british-unemployment-rises.html | British Unemployment Rises | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/change-at-the-top-in-cambodia-is-indicated-by-an-escaped-pilot.html | Change at the Top in Cambodia Is Indicated by an Escaped Pilot | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/drama-polish-theater-dante-opens-at-brooklyn-academy-of-music-with.html | Drama: | True | By Richard Eder | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/school-bus-safety.html | School Bus Safety | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/detente-without-detente.html | Detente Without Detente | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/more-recipes-that-ease-way-for-eating-with-your-guests-spicy.html | More Recipes That Ease Way For Eating With Your Guests | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/red-cross-seeks-to-raise-84-million-for-lebanon.html | Red Cross Seeks to Raise $8.4 Million for Lebanon | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/most-in-opec-are-reported-to-favor-an-increase-in-the-prices-for.html | Most in OPEC Are Reported to Favor An Increase in the Prices for Crude Oil | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/fredericks-gets-high-wrg-post.html | Fredericks Gets High W. R. G. Post | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bomb-kills-two-at-israel-airport-7-also-hurt-in-explosion-of.html | BOMB KILLS TWO AT ISRAEL AIRPORT | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/conference-ponders-whos-a-jew-and-why.html | Conference Ponders Who's a Jew and Why | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ellis-loses-in-battle-of-4â€šÃ„Â¿Hitters-brewers-shut-out-yankees.html | Ellis Loses in Battle of 4â€šÃ„Â¿Hitters | True | By Parton Keese | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/weicker-facing-party-challenge-morano-orepresentative-seeks-senate.html | WEICKER FACING PARTY CHALLENGE | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/businesstax-cut-stirs-opposition-proposal-to-help-new-york-sets-off.html | BUSINESSâ€šÃ„Â¿ TAX CUT STIRSâ€šÃ„Â¿OPPOSITION | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/hays-in-reversal-admits-affair-with-staff-member.html | Hays, in Reversal, Admits Affair With Staff Member | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bomb-kills-two-al-israel-airport.html | BOMB KILLS TWO AI ISRAEL AIRPORT | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/wine-talk-a-delightful-paperback-companion-for-a-tour-of-the-french.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ambassadors-daughter-is-abducted-in-mexico.html | Ambassador's Daughter Is Abducted in Mexico | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ford-backing-aid-for-black-africa-supports-85-million-request-to.html | FORD BACKING AID FOR BLACK AFRICA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/joseph-o-curry.html | JOSEPH O. CURRY | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/a-mother-will-be-supervisor-of-big-brothers-for-first-time.html | A Mother Will Be Supervisor Of Big Brothers for First Time | True | BY Peter Kihss | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/nicklaus-handier-with-a-club.html | Nicklaus Handier With a Club | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/late-rally-saves-dow-from-a-3month-low-late-rally-saves-dow-from-a.html | Late Rally Saves Dow From a 3â€šÃ„Â¿Month Low | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/2-youths-held-in-girls-death-in-blast.html | 2 Youths Held in Girl's Death in Blast | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/rizzo-solidifies-power-in-philadelphia.html | Rizzo Solidifies Power in Philadelphia | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/consumer-notes-survey-s-uncover-hospital-hazards.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/maine-worm-diggers-using-holiday-bait.html | Maine Worm Diggers Using Holiday Bait | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/dibbs-tanner-gerulaitis-win-in-rome.html | Dibbs, Tanner, Gerulaitis Win in Rome | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/dinghy-lead-held-by-webb-institute.html | Dinghy Lead Held By Webb Institute | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/dr-jascalevich-to-surrender-his-medical-license-voluntarily-to.html | Dr. Jascalevich to Surrender His Medical License Voluntarily to Board on Friday | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/columbia-groundsman-finishes-10year-tennis-stadium-project.html | Columbia Groundsman Finishes 10â€šÃ„Â¿Year Tennis Stadium Project | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/human-rights-in-chile.html | Human Rights in Chile | True | By Jose Zalaquett | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/us-and-soviet-expanding-antisubmarine-weapons.html | U.S. and Soviet Expanding Antisubmarine Weapons. | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/intense-mellow-dvorak-is-played-at-y.html | Intense, Mellow Dvorak Is Played at â€šÃ„Ã´Yâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/pakistani-women-made-year-work.html | Pakistani Women Made â€šÃ„Ã´Yearâ€šÃ„Ã´ Work | True | By Pat Orvis Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/byrne-cautions-trenton-on-schools.html | Byrne Cautions Trenton on Schools | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/schoolage-scientists-display-a-lot-of-energy-and-show-how-to-use-it.html | Schoolâ€šÃ„Ã´Age Scientists Display a Lot Of Energy and Show How to Use It | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/castro-says-he-will-begin-to-cut-forces-in-angola-castro-says-he.html | Castro Says He Will Begin To Cut Forces in Angola | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/advertising-molson-beer-is-gaining-in-us.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ali-admits-decline-but-they-wont-let-me-quit-ali-says-he-has.html | Ali Admits Decline, but â€šÃ„Ã´They Won't Let Me Quitâ€šÃ„Ã´ | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/eased-textile-imports-pushed-us-aide-cites-many-benefits-in.html | Eased Textile Imports Pushed | True | By Herbert Koshe'Tz | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/2d-knightcase-trial-off.html | 2d Knightâ€šÃ„Ã´Case Trial Off | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/135-million-sought-for-the-dodge-estate.html | $13.5 Million Sought For the Dodge Estate | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/yuma-colo-is-appraising-the-candidates-cautiously.html | Yuma, Colo., Is Appraising the Candidates Cautiously | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/west-point-cadet-seeking-acquittal-reason-again-faces-expulsion.html | West Point Cadet, Seeking Acquittal Reason, Again Faces Expulsion | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/the-crime-package.html | The Crime Package | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/people-and-business-keep-foot-off-money-brakes-hdler-urges-keep.html | People and Business | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/australian-leader-to-visit.html | Australian Leader to Visit | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/market-place-banks-lag-on-pension-accounts.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/levi-may-contest-delaware-busing-considers-intervention-in.html | LEVI MAY CONTEST DELAWARE BUSING | True | By Lesley Oeisner Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/britons-rugby-victors.html | Britons Rugby Victors | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/correction-75601924.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/mission-to-damascus.html | Mission to Damascus | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/crafts-new-dimensions.html | Crafts: New Dimensions | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/trenton-topics-byrne-pressures-fcc-on-states-tv-coverage.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/search-through-attica-finds-arms-and-contraband-in-cells.html | Search Through A ttica Finds Arms and Contraband in Cells | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/text-of-hayss-statement-to-the-house.html | Text of Hays's Statement to the House | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bonn-shifts-on-thirdworld-pricing-aid.html | Bonn Shifts on Thirdâ€šÃ„Ã´World Pricing Aid | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/suns-aroused-by-criticism.html | Suns Aroused by Criticism | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/8-cases-of-hepatitis-reported-in-school-for-the-retarded.html | 8 Cases of Hepatitis Reported in School For the Retarded | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/shift-held-near-in-quinlan-case-womans-parents-reported-to-seek-new.html | SHIFT HELD NEAR IN QUINLAN CASE | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/giardino-3-others-quit-city-u-board-over-careys-plan-they-say.html | GIARDINO, 3 OTHERS QUIT CITY U. BOARD OVER CAREY'S PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/scouts-given-a-deadline.html | Scouts Given A Deadline | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/some-bond-prices-stage-a-recovery-us-and-corporate-issues-are.html | SOME BOND PRICES STAGE A RECOVERY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/south-korean-principal-opposition-party-splits-rival-groups-elect.html | South Korea's Principal Opposition Party Splits | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/in-soccer-little-goes-as-planned.html | In Soccer, Little Goes As Planned | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/regan-says-ford-allies-tried-coup-in-california.html | Regan Says Ford Allies Tried â€šÃ„Ã´Coupâ€šÃ„Ã´ in California | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bridge-a-new-look-is-developed-in-reisinger-competition.html | Bridge : | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/shares-on-amex-and-counter-slip-3d-time-in-a-row.html | Shares on Amex And Counter Slip 3d Time in a Row | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/dr-joseph-s-gestal.html | DR. JOSEPH S. GESTAL | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/socialists-wind-up-parley-in-caracas.html | SOCIALISTS WIND UP PARLEY IN CARACAS | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/french-concorde-departs-noisily-leaving-washington-jet-doubles-the.html | FRENCH CONCORDE DEPARTS NOISILY | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/airports-neighbors-unruffled-by-ssts.html | Airport's Neighbors Unruffled by SST's | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/burnss-139-leads-open-trials-on.html | Burns's 139 Leads Open Trials on | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/about-new-york-in-tune-with-the-past.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/aide-says-ford-firms-up-candidacy.html | Aide Says Ford Firms Up Candidacy | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/alaska-interstate-agrees-to-acquire-mcalester-fuel-co.html | Alaska Interstate Agrees to Acquire McAlester Fuel Co. | True | By Gene Smith | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/bomb-blast-in-buenos-aires.html | Bomb Blast in Buenos Aires | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/drilling-for-a-law.html | Drilling for a Law | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/article-2-no-title.html | Beame Awaits Pressure For Larger Economies | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/entertainment-events-today-theater-films-music-dance-cabaret.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/sports-news-briefs-garvey-testifies-in-nfl-suit.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/unveilings.html | Huntings | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/actors-studying-manhattan-plaza-plan.html | Actors Studying Manhattan Plaza Plan | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/albany-changes-bill-on-abortion-criminal-penalties-against-doctors.html | ALBANY CHANGES BILL ON ABORTION | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/paper-in-moscow-links-3-us-correspondent-to-the-cia.html | Paper in Moscow Links 3 U.S. Correspondents to the C.I.A. | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/business-briefs-west-german-gnp-up-5-in-quarter-dollar-is-mixed-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/brown-is-testing-support-at-home-finds-california-audience-somewhat.html | BROWN IS TESTING SUPPORT AT HOME | True | By Joseph Lflyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/potato-traders-default-jolting-futures-exchange-potato-traders.html | Potato Traders Default, Jolting Futures Exchange | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ford-defeats-reagan-in-kentucky-loses-arkansas-tennessee-close.html | FORD DEFEATS REAGAN IN KENTUCKY, LOSES ARKANSAS | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/at-ps-75-its-the-3-rs-and-a-for-comics.html | At P.S. 75, It's the 3 R's and a CâÃ—Â® for Comics | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/energy-agency-rejects-plea-on-aiding-refiners.html | Energy Agency Rejects Plea on Aiding Refiners | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/carters-business-a-potent-factor-in-rise.html | Carter's Business a Potent Factor in Rise | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/notes-on-people-city-bar-group-names-de-wind-as-president.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/article-4-no-title.html | Article 4.âÃ—Â¢âÃ—Â¢â¹â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/violence-in-athens-leaves-one-dead-and-25-injured.html | Violence in Athens Leaves One Dead and 25 Injured | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/carters-business-a-potent-factor-in-rise-carters-family-business.html | Carter's Business a Potent Factor in Rise | True | By Nicholas M. Horrock special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/homage-to-poiret-who-put-theater-in-fashion.html | Homage to Poiret, Who Put Theater in Fashion | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ernestine-meyer-bennington-trustee.html | ERNESTINE MEYER, BENNINGTON TRUSTEE | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/theodora-gleysteen.html | THEODORA GLEYSTEEN | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/mccarron-scores-85th-victory-of-76.html | McCarron Scores 85th Victory of âÃ—Â¢âÃ—Â¢â¹â°'76 | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/questions-on-nadjari-critics-label-latest-indictments-thin-and-an.html | Questions on Nadjari | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/jet-lands-off-runway.html | Jet Lands Off Runway | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/two-more-raise-prices-for-newsprint.html | Two More Raise Prices for Newsprint | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/jersey-concern-wins-pact-to-build-atlanta-complex.html | Jersey Concern Wins Pact To Build Atlanta Complex | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/leflore-matches-dom-d-leflore-ties-a-dimaggio.html | LeFlore Matches Dom D. | True | By Al Harvin | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/metropolitan-briefs-widow-gets-life-for-border-murder-college-point.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/corporation-affairs-chile-and-3-foreign-oan-makers-in-deal-hartz.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/critics-notebook-an-evening-with-2-walking-anachronisms.html | Critic's Notebook: An Evening With 2 Walking Anachronisms | True | By John Leonard | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/athletic-chiefs-oppose-ncaa-curbs.html | Athletic Chiefs Oppose N.C.A.A. Curbs | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/earle-looker-dies-fd-roosevelt-aide.html | EARLE LOOKER DIES; F. D. ROOSEVELT AIDE | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/jets-within-game-of-wha-crown.html | Tets Within Game Of W.H.A. Crown | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/slavery-discovered-among-desert-ants.html | Slavery Discovered Among Desert Ants | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/planning-a-chinese-menu-so-you-can-eat-with-your-guests-stirfried.html | Planning a Chinese Menu So You Can Eat With. Your Guests | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/belmont-stewards-await-baeza-story-on-absence-belmont-stewards.html | Belmont Stewards Await Baeza Story on Absence | True | By Steve Cady | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/exconvict-28-is-found-guilty-of-killing-9-manhattan-women.html | Exâ€Convict, 28,â€Is Found Guilty Of Killing 9 Manhattan Women | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/some-in-house-see-irony-in-hays-plight.html | Some in House See Irony in Hay's Plight | True | By Richard L Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/curbs-on-debt-collectors-approved-by-house-panel.html | Curbs on Debt Collectors Approved by House Panel | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/exconvict-found-guilty-of-murdering-9-women-on-west-side-in-17.html | Exâ€Convict Found Guilty of Murdering 9 Women on West Side in 17 Months | True | BY Marcia Chambers | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/giardino-3-others-quit-city-u-board-over-careys-plan-giardino.html | GIARDINO, 3 OTHERS QUIT CITY U. BOARD OVER CAREY'S PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/spains-parliament-votes-to-legalize-political-meetings.html | Spain's Parliament Votes to Legalize Political Meetings | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/article-1-no-title.html | Article 1 â€â€â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | | | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/price-of-the-sunday-news-going-to-35c-a-rise-of-5c.html | Price of The Sunday News Going to 35c. a Rise of 5c | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/swedish-labor-plan-proposal-could-give-unions-control-of-industry.html | Swedish Labor Plan | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/killer-of-9-convicted.html | Killer of 9 Convicted | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/books-of-the-times-questioning-the-questions.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/intellectuals-in-india-feel-caution-fear-and-concern.html | Intellectuals in India Feel Caution, Fear and Concern | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/cable-tv-tax-repeal-gains-in-albany.html | Cable TV Tax Repeal Gains in Albany | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/gotbaum-figures-rebut-critics-of-city-workers-wage-scales.html | Gotbaum Figures Rebut Critics of City Workers Wage Scales | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/four-from-cornell-on-allivy-team.html | Four From Cornell On Allâ€â€1vy Team | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/carty-of-indians-leading-dh-race.html | Carty of Indians Leading dh Race | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/city-ballet-workshop-10th-annual-performance-is-enjoyable-best-at.html | City Ballet: â€œWorkshopâ€ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/furs-by-scassi-a-bit-of-drama.html | Furs by Scassi: A Bit of Drama | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/intellectuals-in-india-feel-caution-fear-and-concern-intellectuals.html | Intellectuals in India Feel Caution, Fear and Concern | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/60-perish-in-floods-on-luzon-and-630000-are-left-homeless.html | 60 Perish in Floods on Luzon and 630,000 Are Left Homeless | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/udall-busy-in-ohio.html | Udall Busy in Ohio | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/angola-rebuilding-educational-system-in-nationalist-vein.html | Angola Rebuilding Educational System In Nationalist Vein | True | By Mar Vine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/france-sells-iran-2-nuclear-plants.html | FRANCE SELLS IRAN 2 NUCLEAR PLANTS | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/shoppers-in-japan-reject-automation.html | Shoppers in Japan Reject Automation | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/rockefeller-cousin-to-seek-nomination-for-state-senate.html | Rockefeller Cousin to Seek Nomination for State Senate | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/strikes-disrupt-italy-travel.html | Strikes Disrupt Italy Travel | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/rev-toby-crosby-122-dies-second-oldest-us-resident.html | Rev. Toby Crosby. 122, Dies; Second Oldest U.S. Resident, | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/british-unemployment-rises-75601944.html | British Unemployment Rises | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/therapist-is-held-in-medicaid-fraud.html | Exâ€Therapist Is Held in Medicaid Fraud | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/135-million-sought-1-for-the-dodge-estate.html | $13.5 Million Sought 1 For the Dodge Estate | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/206-more-released-from-chilean-jails.html | 206 MORE RELEASED FROM CHILEAN JAILS | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/humphreys-unhappy-birthday.html | Humphreys Unhappy Birthday | True | By James Reston | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/conferees-break-off-work-on-grain-inspection-law.html | Conferees Break Off Work On Grain Inspection Law | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/governor-of-arkansas-defeats-3-rivals-in-democratic-primary.html | Governor of Arkansas Defeats 3 Rivals in Democratic Primary | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/lebanon-christians-wound-edde-a-maronite-leader.html | Lebanon Christians Wound Edde, a Maronite Leader. | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/city-ends-its-defense-of-lease-reviews-bronx-market-deal.html | City Ends Its Defense of Lease, Reviews Bronx Market Deal | True | By John L. Hess | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/ballet-aging-carmen.html | Ballet: Agingâ€¦â€¦â€¦â€¦â€¦ Carmenâ€¦â€¦â€¦ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/brooklyn-party-regulars-pick-a-district-leader-for-surrogate.html | Brooklyn Party Regulars Pick A District Leader for Surrogate | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/judge-routs-a-thief-with-a-baseball-bat.html | Judge Routs a Thief With a Baseball Bat | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/inmate-tells-prison-inquiry-of-ways-furloughs-and-transfers-were.html | Inmate Tells Prison Inquiry of Ways Furloughs and Transfers Were Sold | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/canadian-deficit-set.html | Canadian Deficit Set | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/tv-kingsleys-patriots-washington-jefferson-and-hamilton-depicted-by.html | TV: Kingsley's â€¦â€¦â€¦â€™Patriotsâ€¦â€¦â€¦ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/scofflaws-face-sanction-10-in-westchester-named.html | Scofflaws Face Sanction; 10 in Westchester Named. | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/about-education-project-reviews-joblinked-studies-to-suggest-worth.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/too-hot-for-soup-in-summer-not-for-ambrosia-like-this-danish.html | Too Hot for Soup in Summer? | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/2-seized-in-death-of-a-bergen-girl-2-youths-accused-in-girls-death.html | 2 SEIZED IN DEATH OF A BERGEN GIRL | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/darkness-at-noon.html | Darkness at Noon | True | By Harold Krents | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-26 | 1976-05-26 | https://www.nytimes.com/1976/05/26/archives/sec-investigates-american-financial-stock-transaction.html | S.E.C. Investigates American Financial Stock Transaction | True | | 2004-02-06 0:00 | RE 897-606 | B 130-770 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/tufts-takes-title-in-dinghy-series.html | Tufts Takes Title In Dinghy Series | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/giardino-steps-down.html | Giardino Steps Down | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/senate-actions-in-albany-criticised-by-democrats.html | Senate Actions in Albany Criticized by Democrats | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/screen-buoy-driveinodd-melange-watches-epic-disaster-movie.html | Screen: Buoy 'Drive-In' Odd Melange Watches Epic Disaster Movie | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/reagan-asserts-law-aids-the-criminal-defendant.html | Reagan Asserts Law Aids â€¦â€¦â€™The Criminal Defendantâ€¦â€¦ | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rules-face-study-on-mutual-funds-sec-head-says-sweeping.html | RULES FACE STUDY ON MUTUAL FUNDS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ebullient-church-seeking-new-primaries-victories.html | Ebullient Church Seeking Neu Primaries Victories | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/notes-on-people-david-eisenhower-in-law-firm.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/front-page-3-no-title.html | Front Page 3 â€¦â€™â€¦â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/metropolitan-briefs-208-laidoff-firemen-to-drive-buses-truck-driver.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rumsfeld-trying-to-help-lockheed-save-japan-sale-urges-defense.html | RUMSFELD TRYING TO HELP LOCKHEED SAVE JAPAN SALE | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/top-british-aide-criticizes-soviet-foreign-minister-says-that-it.html | TOP BRITISH AIDE CRITICIZES SOVIET | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/manhattan-school-in-concert-marked-by-national-flavor.html | Manhattan School In Concert Marked By National Flavor | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/bridge-eliminated-team-may-win-tho-reisinger-championship.html | Bridge : | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/corporation-affairs-listing-on-the-big-board-sought-by-bankamerica.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/trade-deficit-narrowed-in-april-to-202-million-us-shortfall-fourth.html | Trade Deficit Narrowed in April to $202 Million | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/russian-gets-five-years.html | Russian Gets Five Years | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-pledges-aid-for-city-wins-came-backing.html | Carter Pledges Aid for City, Wins Beame Backing | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/plant-under-way-on-l-i-for-recycling-of-garbage.html | Plant Under Way on L. I. For Recycling of Garbage | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/candidates-shifting-focus-to-california-and-ohio-candidates-shaft.html | Candidates Shifting Focus To California and Ohio | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/orantes-easy-victor.html | Orantes Easy Victor | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/wood-field-and-stream-turkey-hunt.html | Wood, Field and Stream: Turkey Hunt | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/sets-wade-beat-racquets-evert.html | Sets, Wade Beat Racquets, Evert | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/marine-commandant-defends-recruiting-of-retarded-youth.html | Marine Commandant Defends Recruiting of Retarded Youth | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/inmate-tells-state-inquiry-that-guards-sold-drugs-and-liquor-to.html | Inmate Tells State Inquiry That Guards Sold Drugs and Liquor to the Prisoners | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/pianists-fail-to-win-leventritt-prize.html | Pianists Fail to Win Leventritt Prize | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ford-back-at-white-house.html | Ford Back at White House | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/baeza-is-assessed-500-rider-protects-privacy-baeza-assessed-500.html | Baeza Is Assessed $500; Rider Protects Privacy | True | By Steve Cady | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/fed-urged-to-revise-its-monetary-statistics.html | Fed Urged to Revise Its Monetary Statistics | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/otter-spotters-gather-data-in-man-vs-animal-war.html | Otter Spotters Gather Data in Man vs. Animal War | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/candidates-shifting-focus-to-california-and-ohio-candidates-shift.html | Candidates Shifting Focus To California and Ohio | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/article-2-no-title-rumsfeld-trying-to-help-lockheed-on-japan-sale.html | Rumsfeld Trying to Help Lockheed on Japan Sale | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/film-jewish-gauchos-no-fiddler-on-the-hoof.html | Film : â€šÃ„Â¹Jewish Gauchos No â€šÃ„Â¹Fiddlerâ€šÃ„Â¹ on the Hoof | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/1976-forecast-is-raised-on-shipments-of-steel-steel-shipments.html | 1976 Forecast Is Raised On Shipments of Steel | True | By Gene Smith | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/angola-to-try-13-mercenaries-including-3-seized-americans.html | Angola to Try 13 Mercenaries, Including 3 Seized Americans | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/interest-rates-up-on-heavy-corporate-and-taxexempt-volume.html | Interest Rates Up on Heavy Corporate and Taxâ€šÃ„Â¹Exempt Volume | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/wolper-co-is-sued-on-topless-scene.html | WOLPER CO. IS SUED ON TOPLESS SCENE | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/turkey-expanding-moslem-ties-shift-from-the-west-linked-to-cyprus.html | Turkey Expanding Moslem Ties | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/chess-black-can-give-trouble-in-most-sicilian-defenses.html | Chess : | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/britain-and-bicentennial-old-ties-and-new-tours-britains.html | Britain and Bicentennial Old Ties and New Tours | True | By Robert B. Semple Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/6000-more-face-school-job-loss-board-says-new-york-citys-budget.html | 6,000 MORE FACE SCHOOL JOB LOSS | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/jersey-county-stages-raids-75715268.html | Jersey County Stazes Raids | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/dance-fascinating-work-by-glass-and-degroat.html | Dance: Fascinating Work by Glass and deGroat | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ssts-elusive-takeoff-annoying-to-coleman.html | SST's Elusive Takeoff Annoying to Coleman | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rumsfeld-trying-to-help-locked-save-japan-sale.html | RUMSFELD TRYING TO HELP LOCKED SAVE JAPAN SALE | True | By John W. Finney special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/princetonians-find-ways-to-offset-inflation.html | Princetonians Find Ways to Offset Inflation | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/as-cunninghams-influence-fared-so-fared-his-law-firm-and-wealth.html | As Cunningham's Influence Fared, So Fared His Law Firm and Wealth | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/to-the-land-of-nod-but-softly.html | To the Land of Nod But Softly | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ke-reorganizes-creative-arm.html | K. & E. Reorganizes Creative Arm | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/gallup-says-gop-has-22-of-voters.html | GALLUP SAYS G.O.P. HAS 22% OF VOTERS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/junk-dealers-arrested-on-stolenpainting-charge.html | Junk Dealer Is Arrested On Stolenâ€šÃ„Â¹Painting Charge | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/recklessness-in-eritrea.html | Recklessness in Eritrea | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/tanner-is-upset-by-mcnair-mcnair-upsets-tanner.html | Tanner Is Up set by McNair | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/bruins-teacher-beaten-63-75.html | Bruinsâ€šÃ„Â¹Â´ Teacher Beaten, 6â€šÃ„Â¹3, 7â€šÃ„Â¹5 | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/24-nations-set-up-a-corporate-code.html | 24 NATIONS SET UP A CORPORATE CODE | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/excerpts-from-oecd-text-on-conduct-code-general-policies.html | Excerpts From O.E.C.D. Text on Conduct Code | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ford-defends-his-opposition-to-busing.html | Ford Defends His Opposition to Busing | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/welfare-figures-cited-in-report-study-finds-more-children-get-aid.html | WELFARE FIGURES CITED IN REPORT | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/bombers-identity-false-israel-says.html | BOMBER'S IDENTITY FALSE, ISRAEL SAYS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/jacks-other-wife-is-very-demanding.html | Jack's â€šÃ„Ã´Other Wifeâ€šÃ„Â´ Is Very Demanding | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-pledges-aid-for-city-wins-beame-backing.html | Carter Pledges Aid for City, Wins Beame Backing | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/front-page-1-no-title-candidates-shift-focus-to-california-and-ohio.html | Candidates Shift Focus to California and Ohio | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/situation-of-leadership-is-a-worry-to-democrats.html | Situation of Leadership Is a Worry to Democrats | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/shelling-resumes-in-lebanon-amid-peace-efforts.html | Shelling Resumes in Lebanon Amid Peace Efforts | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/4-opposition-groups-in-india-set-merger.html | 4 OPPOSITION GROUPS IN INDIA SET MERGER | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/letters-on-cia-shown-in-moscow-editor-in-a-cbs-interview-says.html | LETTERS ON C.I.A. SHOWN IN MOSCOW | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/typhoon-death-toll-nears-100-in-northern-philippines.html | Typhoon Death Toll Nears 100 in Northern Philippines | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rangers-acquire-hodge-of-bruins-for-middleton-rangers-get-bruin.html | Rangers Acquire Hodge Of Bruins for Middleton | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/shipping-mails.html | Shipping Mails | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/guides-on-adoption-for-jersey-sought.html | GUIDES ON ADOPTION FOR JERSEY SOUGHT | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/record-net-set-at-general-foods.html | RECORD NET SET AT GENERAL FOODS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/cunningham-and-a-judge-indicted-by-nadjari-jury-2d-charge-names.html | CUNNINGHAM AND A JUDGE INDICTED BY NADJARI JURY; 2D CHARGE NAMES PARTNER | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/soybean-futures-advance-by-limit-demand-for-grain-builds-up-during.html | SOYBEAN FUTURES ADVANCE BY LIMIT | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/business-briefs-iran-reported-seeking-saudi-loan-dutch-delay.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carey-now-wants-nadjari-to-stay-and-finish-cases-governor-yants.html | Carey Now Wants Nadjari To Stay and Finish Cases | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/martin-heidegger-a-philosopher-who-affected-many-fields-dies-martin.html | Martin Heidegger, a Philosopher Who Affected Many Fields, Dies | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/new-york-state-assailed-on-assessing-of-property.html | New York State Assailed On Assessing of Property, | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/books-of-the-times-kafka-and-einstein-meet.html | Books of The Times | True | By Christopher Lehmann‐HAUPT | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/martin-heidegger-a-philosopher-who-affected-many-fields-dies.html | Martin Heidegger, a Philosopher Who Affected Many Fields, Dies | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/union-gets-us-funds.html | Union Gets U.S. Funds | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/fur-showings-embarrassment-of-riches.html | Fur Showings: Embarrassment of Riches | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/robert-fish.html | ROBERT FISH | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/article-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/24-nations-set-up-a-corporate-code-oecd-members-agree-on-strict.html | 24 NATIONS SET UP A CORPORATE CODE | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/bridge-panel-gets-new-head.html | Bridge Panel Gets New Head | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/advertising-a-britishmade-super-turntable.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/mr-protest.html | â€šÃ„Ã´Mr. Protestâ€šÃ„Â´ | True | By William Safire | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/consumers-wary.html | Consumers Wary | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/suzanne-farrell-gives-air-of-lightness-to-chloe.html | Suzanne Farrell Gives Air of Lightness to â€šÃ„Ã´Chloeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-campaign-funds-raised-by-a-group-of-georgia-lawyers.html | Carter Campaign Funds Raised By a Group of Georgia Lawyers | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/its-a-long-days-work-to-accuse-3-defendants.html | It's a Long Day's Work To Accuse 3 Defendants | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/daley-wins-curb-on-film-audience-chicago-bars-young-from-exessive.html | DALEY WINS CURB ON FILM AUDIENCE | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carey-aide-calls-beames-figures-for-city-u-50-million-short.html | Carey Aide Calls Beame's Figures for City U. $50 Million Short, | | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/state-department-to-protest.html | State Department to Protest | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/pound-at-new-low-then-rallies-a-bit-pound-recovers-after-a-new-low.html | Pound at New Low, Then Rallies a Bit | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/moodys-slashes-mac-bond-rating-from-an-a-to-a-b-state-agency-calls.html | MOODY'S SLASHES M.A.C. BOND RATING FROM AN â€šÃ„Ã¶â€šÃ„Â¨ TO A "B" | True | By John H. Allan | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/senate-panel-votes-to-curb-access-to-income-tax-data.html | Senate Panel Votes to Curb Access to Income Tax Data | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/noisy-farewell.html | Noisy Farewell | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/2-on-school-board-who-voted-to-ban-books-win-in-levittown.html | 2 on School Board who Voted to Ban Books Win in Levittown | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/france-modifies-giscard-remark-on-lebanon-offer.html | France Modifies Giscard Remark On Lebanon Offer | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/dance-danes-shift-casts-in-3-works.html | Dance: Danes Shift Casts in 3 Works | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/tottenville-wins-title.html | Tottenville Wins Title | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/fiscal-collapse-of-udc-was-result-of-3-wrong-moves-panel-concludes.html | Fiscal Collapse of U.D.C. Was Result Of 3 Wrong Moves, Panel Concludes | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/dorothy-schiff-tells-of-relationship-with-roosevelt-dorothy-schiff.html | â€šÃ„Â³ Dorothy Schiff Tells of Relationship With Roosevelt | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/us-to-order-radical-reforms-in-potato-trading-changes-june-1-are-in.html | U.S. to Order Radical Reforms in Potato Trading Changes June 1 are-in.html | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/sovietangola-pact-signed-including-a-fisheries-accord.html | Sovietâ€šÃ„Â¶Angola Pact Signed; Including a Fisheries Accord | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/francis-wilson-led-accuracy-in-media.html | FRANCIS WILSON, LED ACCURACY IN MEDIA | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/new-jersey-briefs-new-judge-for-carter-retrial-kearny-upheld-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/jersey-panel-is-selected-to-study-the-cancer-rate.html | jersey Panel Is Selected To Study the Cancer Rate | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/pipers-stock-case-ends-in-agreement.html | PIPER'S STOCK CASE ENDS IN AGREEMENT | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/hays-asserts-woman-got-1000-through-threats.html | Hays Asserts Woman Got $1,000 Through Threats | | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/seoul-officials-deny-links-to-moon-sect.html | Seoul Officials Deny Links to Moon Sect | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/time-inc-is-threatened-with-strike-on-wednesday.html | Time Inc. Is Threatened With Strike on Wednesday | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/all-free-of-claims.html | All Free of Claims | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/irt-brooklyn-runs-reduced-in-midday.html | IRT BROOKLYN RUNS REDUCED IN MIDDAY | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/report-on-oswald-to-be-made-public.html | REPORT ON OSWALD TO BE MADE PUBLIC | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/directors-of-geico-back-75-million-in-capital-financing-geico.html | Directors of GEICO Back $75 Million In Capital Financing | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/a-city-mourning-pupils-dead-in-bus-crash-finds-bad-dream-is-bad.html | A City Mourning Pupils Dead in Bus Crash Finds â€šÃ„Â¨'Bad Dreamâ€šÃ„Â¨ Is Bad Reality', | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/missouri-gain-less-than-carter-goal-but-georgians-prospects-of.html | MISSOURI GAIN LESS THAN CARTER GOAL | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/maybe-scipios-remarks-to-polybius-at-carthage-were-accurate.html | Maybe Scipio's remarks to Polybius at Carthage were accurate. Kissinger apparently agrees. But consider an alternative. | True | By Lewis S. Feuer | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/savingsbill-is-signed-by-carey.html | SAVINGSâ€šÃ„Â¨BANK BILL IS SIGNED BY CAREY | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/screen.html | Screen | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-meets-mrs-meir-to-discuss-israel.html | Carter Meets Mrs. Meir to Discuss Israel | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/senate-in-a-switch-confirms-nominee-to-consumer-commission.html | Senate, in a Switch, Confirms Nominee to Consumer Commission | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rise-in-food-prices-reported-to-depress-buyer-confidence.html | Rise in Food Prices Reported To Depress Buyer Confidence, | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/head-sty-le-is-adopted-by-frazier-frazier-adopts-head-style.html | â€šÃ„Â³Headâ€šÃ„Â¨ Style Is Adopted By Frazier | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/gasoline-prices-beginning-to-rise-some-supply-dislocations-and-spot.html | GASOLINE PRICES BEGINNING TO RISE | True | By William D. Smith | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ford-rallies.html | Ford Rallies. | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-falters.html | â€šÃ„Â¶ Carter Falters | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/mexican-kidnappers-threaten-to-kill-ambassadors-daughter.html | Mexican Kidnappers Threaten To Kill Ambassczdok's Daughter | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/columbia-college-alumni-elect-golub-as-president.html | Columbia College Alumni Elect Golub as President | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/betty-rhodes-offers-varied-song-styles-at-the-showplace.html | Betty Rhodes Offers Varied Song Styles At the Showplace | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/trenton-topics-byrne-is-sued-on-ouster-of-a-top-employe.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/accused-cadets-to-involve-hundreds-of-classmates-accused-cadets.html | Accused Cadets to Involve Hundreds of Classmates | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/miki-defies-party-foes-in-new-bid-to-oust-him-to-oust-him.html | Miki Defies Party Foes In New Bid to Oust Him | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/wurzburger-is-installed-as-rabbinical-council-head.html | Wurzburger Is Installed As Rabbinical Council Head | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/accounting-firms-discuss-merger-touche-ross-and-laventhol-announce.html | ACCOUNTING FIRMS DISCUSS MERGER | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/new-questions-in-quinlan-case-unaided-breathing-puts-into-focus-an.html | New Questions in Quinlan Case | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carter-carries-his-campaign-into-jersey.html | Carter Carries His Campaign Into Jersey | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/mother-jugs-speed-a-comedy-about-ambulances.html | â€šÃ„Â²Mother, Jugs, Speed,â€šÃ„Â¹ a â€šÃ„Â¹Comedyâ€šÃ„Â  About Ambulances | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/results-of-new-voting.html | Results of New Voting | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/britain-and-bicentennial-old-ties-and-new-tours.html | Britain and Bicentennial Old Ties and New Toursâ€šÃ„Â¹ | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/front-page-2-no-title-goiernor-yants-naddiari-to-stay.html | GOVERNOR WANTS NADJARI TO STAY | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/lockheed-revises-offer-to-canada-new-terms-are-an-effort-to-revive.html | LOCKHEED REVISES OFFER TO CANADA | True | By Richard Within | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/ziobro-posts-68137-leads-jersey-golf.html | Ziobro Posts 68â€šÃ„Â¹137 Leads Jersey Golf | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/a-northport-classs-impressions-of-exotic-city-35-miles-to-the-west.html | A Northport Class's Impressions Of Exotic City 35 Miles to the West | True | By Dee Wedemeyer Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/carey-now-wants-nadjari-to-stay-and-finish-cases-governor-wants.html | Carey Now Wants Nadjari To Stay and Finish Cases | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/a-15-billion-plan-for-housing-voted-by-representatives.html | A $15 Billion Plan For Housing Voted By Representatives | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/yugoslav-lawyer-wins-suspension-of-his-sentence.html | Yugoslav Lawyer Wins Suspension Of His Sentence | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/1year-bills-auctioned-by-the-us-treasury.html | 1â€šÃ„Â²Year Bills Auctioned By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/richard-e-ritter.html | RICHARD E. RITTER | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/aba-trophy-returns.html | A.B.A. Trophy Returns | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/samuel-chernoble-72-inventor-of-printing-processes-is-dead.html | Samuel Chernoble, 72, Inventor Of Printing Processes, Is Dead | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/stocks-decline-slightly-dow-and-us-steel-drop-stocks-decline-dow-is.html | Stocks Decline Slightly; Dow and U.S. Steel Drop | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/rules-panel-clears-offshore-oil-bill.html | Rules Panel Clears Offshore Oil Bill | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/waldheim-sees-assad-in-syria-on-issue-of-golan-peace-force.html | Waldheim Sees Assad in Syria On Issue of Golan Peace Force | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/personal-finance-depositors-in-many-sls-may-face-decision-on-change.html | Personal Finance | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/losing-isnt-so-bad-says-a-dog-fancier.html | Losing Isn't So Bad, Says a Dog Fancier | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/plant-under-way-on-li-for-recycling-of-garbage.html | Plant Under Way on L.I. For Recycling of Garbage | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/brooklyn-seeking-to-keep-navy-unit-congressional-delegation-in-new.html | BROOKLYN SEEKING TO KEEP NAVY UNIT | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/panel-reports-udc-collapse-was-result-of-3-wrong-moves.html | Panel Reports U.D.C. Collapse Was Result of 3 Wrong Moves | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/experimental-lakes-yield-nutrients-and-pure-water.html | Experimental Lakes Yield. Nutrients and Pure Water | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/jersey-county-stages-raids.html | Jersey County Stages Raids | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/moodys-slashes-macbond-rating-from-an-a-to-ab.html | MOODY'S SLASHES M.A.C.BOND RATING FROM AN â€šÃ„Â²A'Aâ€šÃ„Â  TO A'Bâ€šÃ„Â  | True | By John II Allan | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/us-seems-to-let-aflcio-veto-union-visitors.html | U.S. Seems to Let A.F.L.â€šÃ„Â¹C.I.O. Veto Union Visitors | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/cz-guests-green-thumb-harvests-her-first-book.html | C.Z. Guest's Green Thumb Harvests Her First Book | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/people-and-business-richardson-said-to-warn-japan-on-steel.html | People and Business | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/26-states-and-3-cities-sue-to-enjoin-food-stamp-cuts.html | 26 States and 3 Cities Sue to Enjoin Food Stamp Cuts | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/smaller-parties-in-italy-troubled-campaigns-made-difficult-by-clash.html | SMALLER PARTIES IN ITALY TROUBLED | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/land-site-urged-for-ore-disposal-minnesota-official-rejects-plan-by.html | LAND SITE URGED FOR ORE DISPOSAL | True | By William E. Farrell special to The New York | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/gop-battle-is-averted-on-california-delegates.html | G.O.P. Battle Is Averted On California Delegates | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/trotter-makes-his-owner-travel.html | Trotter Makes His Owner Travel | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/cuban-withdrawal-plans-are-implicitly-confirmed.html | Cuban Withdrawal Plans Are Implicitly Confirmed | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/leflore-hit-streak-reaches-29-games.html | LeFlore Hit Streak Reaches 29 Games | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/senate-kills-funds-for-plane-pentagon-doesnt-want-and-upsets.html | Senate Kills Funds for Plane Pentagon Doesn't Want and Upsets Backing of a Second Unwanted Craft | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/miss-kahn-lifts-won-ton-ton.html | Miss Kahn Lifts 'Won Ton Ton' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/a-richard-perry.html | A. RICHARD PERRY | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/dorothy-schiff-tells-of-relationship-with-roosevelt.html | Dorothy Schiff Tells of Relationship With Roosevelt | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/wha-championship.html | W.H.A. Championship | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/reporters-notebook-a-relaxed-kissinger-on-a-partly-sentimental.html | Reporter's Notebook: a Relaxed Kissinger on a Partly Sentimental Journey | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/accused-cadets-to-involve-hundreds-of-classmates.html | Accused Cadets to Involve Hundreds of Classmates | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/panel-named-to-study-the-cancer-rate.html | Panel Named to Study the Cancer Rate | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/opec-members-open-parley-on-future-prices-of-oil.html | OPEC Members Open Parley on Future Prices of Oil | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/7-million-penalty-proposed-on-pcbs-ge-put-in-hudson.html | $7 Million Penalty Proposed on PCBs G.E. Put in Hudson | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/stage-shrewd-so-nice-by-harris.html | Stage: Shrewd â€šÃ„ÃºSo Niceâ€šÃ„Ã´ by Harris | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/convention-phones-installed-amid-elephants-and-hay.html | Convention Phones Installed Amid Elephants and Hay | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/zoning-shift-passed-for-queens-complex.html | Zoning Shift Passed for Queens Complex | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/us-danger-seen-in-latin-drug-overuse.html | U.S. Danger Seen in Latin Drug Overuse | True | By Harold M. Schmeck Jr. Special to The New York Times, | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/envoy-says-us-erred-in-beirut-policy.html | Envoy Says U.S. Erred in Beirut Policy | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/israel-criticized-in-uns-council-us-stands-aside-on-issue-of.html | ISRAEL CRITICIZED IN U.N.'S COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/7-european-nations-yield-on-trade-fund-in-nairobi-meeting.html | 7 European Nations Yield on Trade Fund In Nairobi Meeting | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/50-warships-of-26-nations-to-sail-into-harbor-july-3.html | 50 Warships of 26 Nations To Sail Into Harbor July 3 | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/two-million-gallons-of-oil-spilled.html | Two Million Gallons of Oil Spilled | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/study-of-stanley-home-finds-payments-by-foreign-units.html | Study of Stanley Home Finds Payments by Foreign Units | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/publisher-named-in-michigan.html | Publisher Named in Michigan | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/times-to-pay-dividend.html | Times to Pay Dividend | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/a-good-likelihood.html | â€šÃ„Ã²A Good Likelihoodâ€šÃ„Ã´ | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/us-reports-a-rise-in-soviet-exit-visas.html | U.S. REPORTS A RISE IN SOVIET EXIT VISAS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/otter-spotters-gather-data-in-man-vs-animal-war-otter-spotters.html | Otter Spotters Gather Data in Man vs. Animal War | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/prices-are-mixed-on-amex-and-otc-exchange-trading-shrinks-counter.html | PRICES ARE MIXED ON AMEX AND OTC ÃëÃ¢Ã¢Â†Ã¢Ã¬Ã¬Ã‚Â¬Ã‚Â¢Ã¢Ã¬Ã¬Ã‚ÂªÂ†Ã¢Ã¬Ã¬Ã‚Â¬Ã¢Ã¬Ã¬Ã‚ÂªÂ¢ | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/xhosa-to-lose-south-african-citizenship.html | Xhosa to Lose South African Citizenship! | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/police-question-5-more-in-union-killings.html | Police Question 5 More in Union Killings | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/corrections-75715257.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-27 | 1976-05-27 | https://www.nytimes.com/1976/05/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-561 | B 119-534 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-1-no-title.html | Six Presidential Aspirants Face Loss of Election Agency Funds | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/joined-viruses-cause-cancer-in-animals.html | Joined Viruses Cause Cancer in Animals | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/court-bars-plutoniums-commercial-use-plutoniums-use-is-barred-by.html | Court Bars Plutonium's Commercial Use | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/furniture-moves-off-the-porch-to-give-each-room-a-rustic-note.html | Furniture Moves Off the Porch, to Give Each Room a Rustic Note | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/budget-warning-issued-by-goldin-fears-estimates-by-beame-may-be-off.html | BUDGET WARNING ISSUED BY GOLDIN | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/fcc-member-complains.html | F.C.C. Member Complains | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/richmond-corp-rejects-merger-offer.html | Richmond Corp. Rejects Merger Offer | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/does-it-really-matter.html | Does It Really Matter? | True | By James Reston | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/chris-connor-returns.html | Chris Connor Returns | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/navy-begins-oil-sales-from-coast-reserves.html | Navy Begins Oil Sales From Coast Reserves | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/some-hail-petroflands-for-results.html | Some Hail Petroflands For Results | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/where-to-find-streets-treasures.html | Where to Find Street's Treasures | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/drivers-test-cars-for-500-drivers-test-indy-racers-for-500.html | Drivers Test Cars For 500 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/singapore-reports-finding-a-network-of-subversive-cells.html | Singapore Reports Finding a Network Of Subversive Cells | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/metropolitan-briefs-latin-colonel-denies-gun-charge-hudson-parkway.html | â€šÂ¸Â¬Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/central-parks-bike-marathon-tomorrow.html | Central Park's Bike Marathon Tomorrow | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/macmillan-ailing.html | Macmillan Ailing | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/im-pei-proposes-a-rebirth-for-new-brunswick.html | I. M. Pei Proposes a Rebirth for New Brunswick | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/evans-miss-snyder-win-derwent-awards.html | Evans, Miss Snyder Win Derwent Awards | True | By Louis Calta | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/aiding-opec.html | . . . Aiding OPEC | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/to-rescue-the-dunes.html | To Rescue the Dunes | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/stanford-sets-pace-in-ncaa-tennis.html | Stanford Sets Pace In N.C.A.A. Tennis | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/management-what-room-at-the-top-in-family-businesses.html | Management | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rumsfeld-denies-helping-lockheed-in-japan-deal.html | Rums feld Denies Helping Lockheed in Japan Deal | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/senate-unit-votes-to-keep-key-parts-of-1975-tax-cuts-but-finance.html | SENATE UNIT VOTES FOKEEP KEY PARTS OF 1975 TAX CUTS | True | By Eileen Shanahan Special to Tile New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/reporter-who-helped-fbi-renews-threat-to-discredit-intelligence.html | Reporter Who Helped F.B.I. Renews Threat to Discredit intelligence Aides | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/warm-holiday-weekend-should-improve-outlook-for-anglers.html | Warm Holiday Weekend Should Improve Outlook for Anglers | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/restaurants-a-rebirth-and-home-of-best-pommes-frites.html | Restaurants | True | <B>John Canaday</B> | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/accord-ends-garment-strike-23-raise-over-3-years-won.html | Accord Ends Garment Strike; 23% Raise Over 3 Years Won | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/betty-ford-urges-big-vote-in-jersey.html | Betty Ford Urges Big Vote in Jersey | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/art-focus-on-photo-shows.html | Art: Focus on Photo Shows | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/consumer-victory.html | Consumer Victory | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/china-conciliatory-toward-india-during-bhutto-visit.html | China Conciliatory Toward India During Bhutto Visit | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/advertising-dsf-offers-a-guide-for-those-using-test-markets.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/mild-quake-hits-california.html | Mild Quake Hits California | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/corn-futures-up-on-export-plans-lack-of-rain-also-a-factor-soybean.html | CORN FUTURES UP ON EXPORT PLANS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/notes-on-people-ediplomat-to-give-memoirs-to-columbia.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/cheating-cases-may-involve-250-west-point-officials-given-figure-by.html | CHEATING CASES MAY INVOLVE 250 | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/vw-busily-weighs-merits-of-2-plantsite-finalists.html | VW Busily Weighs Merits Of 2 Plantâ€šÂ¸Â¬Site Finalists | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/bureaucratic-snarl-endangers-a-marriage.html | Bureaucratic Snarl Endangers a Marriage | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/reagan-stresses-california-drive-assesses-victory-in-home-state-as.html | REAGAN STRESSES CALIFORNIA DRIVE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/3-major-drug-suspects-are-arrested-at-kennedy.html | 3 Major Drug Suspects Are Arrested at Kennedy | True | By Max H Seigel | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/senate-unit-votes-t0-keep-key-parts-of-1975-tax-cuts.html | SENATE UNIT VOTES T0 KEEP KEY PARTS OF 1975 TAX CUTS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/the-labor-scene-conflicting-signals-from-soviet-on-ilo.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/screen-camels-in-the-old-west.html | Screen: Camels In the Old West | True | By Richard Eder | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/screen-down-everest.html | Screen: 'Down Everest' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/moderns-world-of-narrative-prints.html | Modern's World of Narrative Prints | True | By John Russell | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/sets-make-loves-6th-victim-in-row.html | Sets Make Loves 6th Victim in Row | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/theater-for-a-holiday-mood.html | Theater for a Holiday Mood | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/some-amc-units-to-close-for-week.html | SOME A.M.C. UNITS TO CLOSE FOR WEEK | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rail-freight-traffic-record.html | Rail Freight Traffic Record | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/offduty-policeman-kills-a-holdup-man.html | OFFâ€šÃ„Ã´DUTY POLICEMAN KILLS A HOLDUP MAN | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/jersey-high-court-is-urged-to-retract-threat-on-schools-court-urged.html | Jersey High Court Is Urged to Retract Threat on Schools | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/concorde-lift-off-quieter-2d-time-french-plane-leaving-dulles-cuts.html | CONCORDE LIFTOFF QUIETER 2D TIME | True | By Richard Witticin Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/man-here-hooked-on-fight-game.html | Man Here Hooked on Fight Game | True | Red Smith | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/miss-ray-to-publish-her-story-in-the-form-of-novel.html | Miss Ray to Publish Her Story in the Form of Novel | True | By Lucinda Franks Special to New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rubber-workers-halt-strike-benefits.html | Rubber Workers Halt Strike Benefits | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/sister-of-moslem-leader-is-murdered-in-lebanon.html | Sister of Moslem Leader Is Murdered in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/market-place-a-blow-to-muc-and-city-issues.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/artists-protest-iraq-as-parley-site.html | Artists Protest Iraq as Parley Site | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/britain-seeks-to-use-waves-for-energy.html | Britain Seeks to Use Waves for Energy | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/trading-on-past-is-in-the-cards-at-baseball-collectors-show.html | Trading on Past Is in the Cards at Baseball Collectorsâ€šÃ„Ã´ Show | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/unit-labor-costs-grew-only-06-in-first-quarter-encouraging.html | UNIT LABOR COSTS GREW ONLY 0.6% IN FIRST QUARTER | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/governor-offers-cunningham-his-sympathy-over-indictment.html | Governor Offers Cunningham His Sympathy Over Indictment | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/contests-in-major-parties-turning-on-regional-lines.html | Contests in Major Parties Turning on Regional Lines | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/senate-unit-defers-inquiry-on-kennedy.html | SEPIATE UNIT DEFERS INQUIRY ON KENNEDY | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/esposito-glad-hodge-is-a-ranger-frazier-thinks-hell-stay-a-knick.html | Esposito Glad Hodge Is a Ranger; Frazier Thinks He'll Stay a Knick | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/more-questionino-for-cunningham.html | MORE QUESTIONINC FOR CUNNINGHAM | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/scientists-plan-allout-loch-ness-search-scientists-are-organizing.html | Scientists Plan Allâ€šÃ„Ã´Out Loch Ness Search | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/bridge-stayman-and-b-jay-becker-may-vie-in-reisinger-final.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/screen-tall-blond-adman.html | Screen: Tall Blond Adman | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/apprentices-aim-to-nail-down-a-prize.html | Apprentices Aim to Nail Down a Prize | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/people-and-business-parsky-warns-on-oil-breakup.html | People and Business | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rhodesian-fighting-takes-heavy-toll-of-innocent.html | Rhodesian Fighting Takes Heavy Toll of Innocent | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/the-pop-life-friends-of-phil-ochs-sing-a-tribute-to-him-tonight-at.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/prime-rate-rise-is-expected-citibank-may-lead.html | Prime Rate Rise Is Expected | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/new-curbs-on-art-likely-in-rumania-greater-discipline-expected-in.html | NEW CURBS ON ART LIKELY IN RUMANIA | True | By Malcolm W. Browne Special to New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/staying-the-course.html | Staying the Course | True | By Daniel P. Moynihan | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/wendell-p-dodge-explorer-writer-circumnavigator-and-stage-producer.html | WENDELL P. DODGE, EXPLORER, WRITER | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/reversal-sought-in-quinlan-ruling-jersey-high-court-agrees-to.html | REVERSAL SOUGHT IN QUINLAN RULING | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/a-board-in-harlem-ousts-school-chief.html | A BOARD IN HARLEM OUSTS SCHOOL CHIEF | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/moscow-to-count-tigers.html | Moscow to Count Tigers | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/basic-earthforms.html | Basic Earthforms | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/agnew-has-simply-sold-out.html | â€šÃ„ŠÃ²Agnew Has Simply Sold Outâ€šÃ„Ã´ | True | By Victor Gold | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/stocks-on-amex-and-counter-slip-on-rate-concern.html | Stocks on Amex And Counter Slip On Rate Concern | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/celtics-victors-lead-suns-20.html | Celtics Victors, Lead Suns, 2â€šÃ„Ã´0 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/syrians-consent-to-un-extension-of-buffer-force-after-meeting-in.html | SYRIANS CONSENT TO U.N. EXTENSION OF BUFFER FORCE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rich-lands-split-at-africa-talks-fail-to-reach-unified-stand-on.html | RICH LANDS SPLIT AT AFRICA TALKS | True | By Michael T. Icaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/police-unit-urged-on-times-square-station-suggested-to-replace.html | POLICE UNIT URGED ON TIMES SQUARE | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-on-dorothy-schiff-biography-stirs-controversy.html | Article on Dorothy Schiff Biography Stirs Controversy | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/how-election-poll-was-conducted.html | How Election Poll Was Conducted | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/corporation-affairs-litton-raises-its-cost-for-navy-shipbuilding.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/fcc-again-holds-wats-line-rates-of-att-illegal-agency-rejects-for.html | Ea. AGAIN HOLDS WATS LINE RATES OF ANT, ILLEGAL | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/trenton-topics-pathmark-listing-prices-in-prescription-drug-ad.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/art-people-auction-of-unknowns-will-enable-the-buyer-to-take-a.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/about-real-estate-apartments-built-in-adversity.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/metropolitan-baedeker-ryc.html | Metropolitan Baedeker | True | By Joan Potter | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/humphrey-brown-backed-in-jersey-partys-uncommitted-slate-pledged-to.html | HUMPIIREY,BROWN BACKED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/back-on-a-binge.html | Back on a Binge . . | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/washington-and-business-us-buying-bringing-order-out-of-chaos-us.html | Washington and Business | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/ban-on-interstate-bets-gains-support.html | Ban on Interstate. Bets Gains Support | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/albany-approves-a-delay-in-building-impact-studies.html | Albany Approves a Delay In Building Impact Studies | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/port-of-entry.html | Port of Entry | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/records-strauss-and-bruckner.html | Records: Strauss and Bruckner | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/cheating-issue-hits-air-force-academy.html | CHEATING ISSUE HITS AIR FORCE ACADEMY | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rise-in-estate-tax-in-new-york-voided-new-york-citys-plan-to-raise.html | Rise in Estate Tax In New York Voided | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/arabs-to-rival-israels-chess-olympics.html | Arabs to Rival Israel's Chess Olympics | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/more-questioning-for-cunningham-grumet-wants-to-ask-if-he-had-any.html | MORE QUESTIONING FOR CUNNINGHAM | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/14200-for-probably-undrinkable-wine.html | $14,200 for Probably Undrinkable Wine | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/publishing-sagan-at-40.html | Publishing: Sagan at 40 | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/parentschildren-the-day-care-center-of-its-best-study-indicates-it.html | PARENTSCHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/english-and-italian-soccer-squads-will-meet-tonight.html | English and Italian Soccer Squads Will Meet Tonight | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/city-u-aid-plan-fails-in-albany-assembly-democrats-unable-to-agree.html | CITY U. AID PLAN FAILS IN ALBANY | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/weldchecking-plan-on-alaska-pipe-set.html | WELDâ€šÃ„Ã´CHECKING PLAN ON ALASKA PIPE SET | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/how-to-get-there-356206692.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/europeanamerican-bank-to-fight-ship-loan-suits.html | Europeanâ€¦â€American Bank To Fight Ship Loan Suits | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/front-page-1-no-title.html | Ellis Island Tours | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/experts-say-new-election-fund-law-saved-carter-from-a-blitz-by.html | Experts Say New Election Fund Law Saved Carter From a Blitz by Rivals | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/syrians-consent-to-un-extension-of-buffer-force.html | SYRIANS CONSENT TO U.N. EXTENSION OF BUFFER FORCE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/opec-ministers-meeting-opens-in-note-of-discord.html | OPEC Ministersâ€¦â€ Meeting Opens in Note of Discord | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/winner-take-all-in-the-nation.html | Winner Take All | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/fire-destroys-factory.html | Fire Destroys Factory | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/business-records-bankruptcy-proceeding.html | Business Records | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/ballet-ravel-in-perspective.html | Ballet: Ravel in Perspective | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/red-sox-edge-brewers-21-as-jenkins-hurls-4hitter.html | Red Sox Edge Brewers, 2â€¦â€¢1, As Jenkins Hurls 4â€¦â€Hitter | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/new-publisher-at-business-week.html | New Publisher at Business Week | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/women-criticize-parties-on-share-of-delegates.html | Women Criticize Parties on Share of Delegates | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/drive-is-onto-divest-hays-of-house-chairmanships-effort-onto.html | Drive Is Onto Divest Hays Of House Chairmanships | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-5-no-title.html | Article 5 â€¦â€¢â€¦â€¢ No Title | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/refound-art-of-the-brooklyn-bridge.html | Refound Art of the Brooklyn Bridge | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/thriving-jewish-community-at-west-point-linked-to-tradition.html | Thriving Jewish Community at West Point Linked to Tradition | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/carter-assails-opponents-who-seek-to-block-drive.html | Carter Assails Opponents Who Seek to Block Drive | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/at-exercises-knowledge-of-historians-about-america-is-in-the-past.html | At Exercises, Knowledge of Historians About America Is in the Past Perfect | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/chris-evert-is-learning-that-life-in-wtt-suits-her-to-a-team.html | Chris Evert Is Learning That Life in W.T.T. Suits Her to a Team | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/at-the-movies-answered-prayers-capote-writes-while-fox-writhes.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rutgers-commencement-clouded-by-tuition-plan.html | Rutgers Commencement Clouded by Tuition Plan | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/jets-beat-aeros-for-title-sweep.html | Jets Beat Aeros For Title Sweep | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/uncertainty-clouds-the-optimism-on-oil-optimism-on-oil-clouded-by.html | Uncertainty Clouds The Optimism on Oil | True | BY William D. Smith | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/luzon-flood-waters-are-leveling-off.html | Luzon Flood Waters Are Leveling Off | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/contests-in-major-parties-turning-on-regional-lines-contests-in.html | Contests in Major Parties Turning on Regional Lines | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/suit-holds-simplot-manipulated-prices-of-potato-futures-a-suit.html | Suit Holds Simplot Manipulated Prices Of Potato Futures | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/garrett-is-hero-of-52-game-mets-top-phils-52-in-ninth.html | Garrett Is Hero of 5â€¦â€¢2 Game | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/st-johns-columbia-nines-bow.html | St. John's, Columbia Nines Bow | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/major-shift-urged-on-social-security.html | MAJOR SHIFT URGED ON SOCIAL SECURITY | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/newtown-wrestlers-win.html | Newtown Wrestlers Win | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/solomon-and-dibbs-advance-to-rome-quarterfinals.html | Solomon and Dibbs Advance to Rome Quarterfinals | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/stage-murder-set-to-music.html | Stage: Murder Set to Music | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/regionalism-and-the-gop-race.html | Regionalism and the G.O.P. Race | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/kissinger-accused-on-un-china-shift.html | KISSINGER ACCUSED ON U.N. CHINA SHIFT | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/us-is-opposed-to-rise.html | U.S. Is Opposed to Rise | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/dedication-hails-norman-thomas-ceremony-at-high-school-named-for.html | DEDICATION HAS NORMAN THOMAS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/judge-to-resign-over-his-salary-kimmelman-says-the-pay-for-post-is.html | JUDGE TO RESIGN OVER HIS SALARY | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/tokyo-white-paper-says-defense-is-linked-to-us.html | Tokyo White Paper Says Defense Is Linked to U.S. | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/drive-is-on-to-divest-hays-of-house-chairmanships-effort-on-to.html | Drive Is On to Divest Hays of House Chairmanships | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-4-no-title.html | Ellis Island Tours | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/general-reassures-israel.html | General Reassures Israel | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/parking-fees-rising-at-17-of-state-parks.html | Parking Fees Rising At 17 of State Parks | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/perez-solo-a-dance-for-tinhorns.html | Perez Solo A Dance for Tinhorns | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/tv-weekend.html | TV WEEKEND | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/doing-the-discotheque-hustle.html | Doing the Discotheque Hustle | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/mr-cunninghams-duty.html | Mr. Cunningham's Duty | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/opera-sextons-grimm.html | Opera: Sexton's Grimm | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/sister-of-moslem-leader-is-murdered-in-lebanon-leaders-sister-is.html | Sister of Moslem Leader Is Murdered in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/britains-resignation-honors-meeting-criticism.html | Britain's â€šÃ„Â²Resignation Honorsâ€šÃ„Â´ Meeting Criticism | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/bolshoi-theater-gets-lenin-honor.html | Bolshoi Theater Gets Lenin Honor | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/robert-shaw-opens-at-carnegie-tonight.html | Robert Shaw Opens at Carnegie Tonight | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/teamsters-group-attacks-leaders-dissident-move-seeks-to-cut-power.html | TEAMSTERS GROUP ATTACKS LEADERS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/broadway-on-a-potential-first-lady-of-the-theater-and-other.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/tourist-boats-due-at-ellis-i-a-new-age-docks-at-ellis-i.html | Tourist Boats Due at Ellis I. | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/caso-to-run-again-although-the-gop-may-not-back-him.html | Caso to Run Again Although the G.O.P. May Not Back Him | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/electric-eclectic-bleeker-weekends.html | Electric Eclectic Bleeker Weekends | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/perspective-fed-keeps-the-party-from-running-wild-perspective.html | Perspective | True | By John M. Lee | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/historians-put-it-in-the-past-perfect.html | Historians Put It in the Past Perfect | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/beverly-rohlehr-a-singing-find.html | Beverly Rohlehr A Singing Find | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/thrift-units-gain-accounts-by-offer-of-free-checking.html | Thrift Units Gain Accounts by Offer Of Free Checking | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/rise-in-estate-tax-in-new-york-voided.html | Rise in Estate Tax In New York Voided | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/richardson-told-park-in-seoul-of-us-concern-over-rights.html | Richardson Told Park in Seoul of U.S. Concern Over Rights | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/stage-new-deal-for-faust.html | Stage: New Deal for Faust | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/court-bars-plutoniums-commercial-use.html | Court Bars Plutonium's Commercial Use | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/proposed-tuition-rise-clouds-rutgers-graduation-budget-cuts-also.html | Proposed Tuition Rise Clouds Rutgers Graduation | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/army-authorizes-a-jewish-chapel-at-west-point.html | Army Authorizes a Jewish Chapel at West Point | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/salute-from-dearest-enemy.html | Salute From â€šÃ„Â²Dearest Enemyâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/77-cuba-pullout-in-angola-is-seen-inference-is-drawn-from-castro.html | â€šÃ„Â²77 CUBA PULLOUT IN ANGOLA IS SEEN | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/mexican-kidnappers-get-plea-for-time.html | MEXICAN KIDNAPPERS: GET PLEA FOR TIME | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/ussoviet-accord-on-nuclear-blasts-to-be-signed-today.html | U.S.â€šÃ„Â´Soviet Accord On Nuclear Blasts To Be Signed Today | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/new-jersey-briefs-state-jobless-rate-at-116-gross-told-to-surrender.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/israelis-quit-cannes-festival.html | Israelis Quit Cannes Festival | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/kuwait-seizes-whisky.html | Kuwait Seizes Whisky | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/visiting-a-papp-workshop.html | Visiting a Papp Workshop | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/leader-of-nations-orthodox-jews-walter-samuel-wurzburger.html | Leader of Nation's Orthodox Jews | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-28 | 1976-05-28 | https://www.nytimes.com/1976/05/28/archives/while-house-says-ford-erred-in-remark-on-54-school-case.html | White House Says Ford Erred In Remark on â€šÃ„Â´54 School Case | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-557 | B 119-529 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/coop-city-group-seeks-reassurance.html | Coâ€šÃ„Â´op City Group Seeks Reassurance | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/carter-accusation.html | Carter Accusation | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/block-island-race-gets-shaky-start.html | Block Island Race Gets Shaky Start | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/the-screen-parkss-elegiacal-leadbelly.html | The Screen: Parks's Elegiacal 'Leadbelly' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/mac-bond-move-termed-setback-agency-aides-deplore-stop-and-threaten.html | M.A.C. BOND MOVE TERMED SETBACK | True | By John H. Allan | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/total-store-sales-rise.html | Total Store Sales Rise | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ultrasound-waves-study-bodys-tissues-return-echoes-are-measured-to.html | Ultrasound Waves Study Body's Tissues | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/states-high-cancerdeath-rate-laid-to-air-pollution.html | State's High Cancerâ€šÃ„Â´Death Rate Laid to Air Pollution | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ellis-island-reopened-evoking-memories.html | Ellis Island Reopened, Evoking Memories | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/mexico-kidnappers-indicating-release.html | MEXICO KIDNAPPERS INDICATING RELEASE | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-and-soviet-sign-a-pact-that-limits-atomic-tests.html | U.S. and Soviet Sign a Pact That Limits Atomic Tests | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/india-more-repression.html | India: More Repression | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bridge-negligence-denied.html | Bridge Negligence Denied | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/corn-futures-prices-in-a-decline-as-rain-brings-farmers-sales.html | Corn Futures Prices in a Decline As Rain Brings Farmersâ€šÃ„Â´ Sales | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/boston-heeds-judge-ends-school-closing-threat.html | Boston Heeds Judge, Ends School Closing Threat | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/slain-man-is-identified.html | Slain Man Is Identified | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bridge-designer-sued.html | Bridge Designer Sued | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/city-u-is-closed-by-kibbee-pending-a-fiscal-solution.html | CITY U. IS CLOSED BY KIBBEE PENDING A FISCAL SOLUTION | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/american-u-hospital-in-beirut-shy-of-funds.html | American U. Hospital In Beirut Shy of Funds | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/huge-flag-to-fly-july-3.html | Huge Flag to Fly July 3 | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/tow-missiles-for-pakistan.html | TOW Missiles for Pakistan | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/opec-to-continue-oil-price-freeze-for-the-present-petroleum.html | OPEC TO CONTINUE OIL PRICE FREEZE â€šÃ„Â´FOR THE PRESENTâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/kallinger-is-ordered-to-shave-off-his-beard.html | Kallinger Is Ordered To Shave Off His Beard | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/exconvict-held-in-forging-of-papers-to-speed-release.html | Exâ€šÃ„Â´Convict Held in Forging Of Papers to Speed Release | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-senator-charges-piracy-in-panamanian-seizure-of-yacht.html | U.S. Senator Charges â€šÃ„Â´Piracyâ€šÃ„Â´ In Panamanian Seizure of Yacht | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/vote-panel-issues-warning-on-gifts-independent-groups-are-told.html | VOTE PANEL ISSUES WARNING ON GIFTS | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/parents-say-that-miss-quinlan-wont-be-deprived-of-any-care.html | Parents Say That Miss Quinlan Won't Be Deprived of Any Care | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/brainwashing-psychiatry-and-the-law.html | Brainwashing, Psychiatry and the Law | True | By Walter Reich | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/reds-rout-dodgers-90-on-3-homers.html | Reds Rout Dodgers, 90ÃÂ,Ã°0, on 3 Homers | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/cunningham-arrested-charged-with-alcoholimpaired-driving.html | Cunningham Arrested,Charged With AlcoholÃÂ,Ã"Impaired Driving | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/gauging-the-treaty-ussoviet-pact-limiting-atomic-tests-reflects.html | Gauging the Treaty | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/miss-ray-reported-given-immunity-in-the-hays-case-miss-ray-reported.html | Miss Ray Reported Given Immunity in the Hays Case | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/murphy-says-crime-cuts-school-funds.html | MURPHY SAYS CRIME CUTS SCHOOL FUNDS | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/thin-gas-is-found-between-stars-but-physicists-say-glow-is-too-dim.html | THIN GAS IS FOUND BETWEEN STARS | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/books-of-the-times-of-poets-and-politics.html | Books Of The Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/a-deficit-is-seen-in-realty-taxes.html | A DEFICIT IS SEEN IN REALTY TAXES | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/city-u-is-closed-by-kibbee-pending-a-fiscal-solution-decision-cuts.html | CITY U. IS CLOSED BY KIBBEE PENDING A FISCAL SOLUTION | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/zambia-to-allow-guerrilla-raids-on-rhodesia-from-its-territory.html | Zambia to Allow Guerrilla Raids On Rhodesia From Its Territory | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/public-utilities-head-named-75250064.html | Public Utilities Head Named | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-and-soviet-sign-a-pact-that-limits-atomic-tests-treaty-approved.html | U.S. and Soviet Sign a Pact That Limits Atomic Tests | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/man-who-fell-to-earth-is-beautiful-science-fiction.html | 'Man Who Fell to Earth' Is Beautiful Science Fiction | True | By Richard Eder | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/1100-at-funeral-service-for-rep-torbert-macdonald.html | 1,100 at Funeral Service For Rep. Torbert Macdonald | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/text-of-the-ussoviet-treaty-on-underground-nuclear-tests.html | Text of the U.S.ÃÂ,Ã"Soviet Treaty on Underground Nuclear Tests | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/equal-employment.html | Equal Employment? | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/regents-seek-power-to-review-orders-based-on-their-rulings.html | Regents Seek Power to Review Orders Based on Their Rulings | True | By Judith Cummings Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/showdown-at-cuny.html | Showdown at CUNY | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/3-share-womens-golf-lead.html | 3 Share Women's Golf Lead | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/2-convicted-returned-to-scene-of-robbery.html | 2 Convicted Returned To Scene of Robbery | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/metropolitan-briefs-sunday-garbage-pickups-set.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/torture-and-denials-of-rights-laid-to-iran-by-jurists-group-torture.html | Torture and Denials of Rights Laid to Iran by JuristsÃÂ,Ã' Group | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/pal-joey-preview-put-off.html | ÃÂ,Ã'Pal JoeyÃÂ,Ã' Preview Put Off | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/seton-hall-nine-st-johns-win.html | Seton Hall Nine, St. John's Win | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/french-arrest-4-charged-in-72-hijacking-in-florida.html | French Arrest 4 Charged In ÃÂ,Ã'72 Hijacking in Florida | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/jonathon-donnson-sings-16part-cycle.html | Jonathon Donnson Sings 16ÃÂ,Ã'Part Cycle | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/montclair-in-finals.html | Montclair in Finals | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/motta-to-coach-bullets-76ers-sold-motta-hired-by-bullets-76ers-sold.html | Motta to Coach Bullets | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/judge-blocks-rules-eliminating-some-recipients-of-food-stamps.html | Judge Blocks Rules Eliminating Some Recipients of Food Stamps | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/australia-gives-approval-for-77-concorde-service.html | Australia Gives Approval for ÃÂ,Ã'77 Concorde Service | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/new-courierpost-editor.html | New CourierÃÂ,Ã'Post Editor | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/prime-lifted-to-7-from-6-rise-reflects-trend-fed-aided-higher-demand.html | Prime Lifted to 7% From 6ÃÂ-Ã%; Rise Reflects Trend Fed Aided | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-reports-itinerary-of-kissinger-latin-trip.html | U.S. Reports Itinerary Of Kissinger Latin Trip | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/wilmington-expecting-federal-help-takes-new-integration-order.html | Wilmington, Expecting Federal Help, Takes New Integration Order Calmly | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/despite-weather-forecast-holiday-migration-begins.html | Despite Weather Forecast, Holiday Migration Begins | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bingham-in-rumania.html | Bingham in Rumania | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/fantastic-wins-twice-at-devon.html | Fantastic Wins Twice at Devon | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/reagan-wants-concessions-if-he-is-loser.html | Reagan Wants Concessions if He Is Loser | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/wallace-gets-27-delegates.html | Wallace Gets 27 Delegates | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/where-branch-rickey-is-not-forgotten.html | Where Branch Rickey Is Not Forgotten | True | Dave Anderson | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/last-testimony-is-heard-in-san-quentin-six-trial.html | Last Testimony Is Heard In â€šÃ„Â¹San Quentin Sixâ€šÃ„Â´ Trial | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/exchange-unable-to-buy-potatoes-fails-to-complete-delivers-on.html | EXCHANGE UNABLE TO BUY POTATOES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ashland-to-buy-a-north-sea-stake.html | Ashland to Buy a North Sea Stake | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/california-given-2-million-by-us-humanities-endowment-aids-bar.html | CALIFORNIA GIVEN $2 MILLION BY U.S. | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/drug-suspects-bail-raised-1-million-up-to-35-million.html | Drug Suspect's Bail Raised $1 Million, Up to $3.5 Million | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ruth-mcdevitt-actress-dead-noted-for-daffy-comedy-roles.html | Ruth McDevitt, Actress, Dead; Noted for Daffy Comedy Roles | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/fda-to-control-medical-devices-ford-signs-bill-providing-power-to.html | F.D.A. TO CONTROL MEDICAL DEVICES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-economic-indicators-up-for-march-and-april-economic-index.html | U.S Economic Indicators UP for March and April | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/opec-to-continue-oil-price-freer-for-the-present.html | OPEC TO CONTINUE OIL PRICE FREER â€šÃ„Â¹FOR THE PRESENTâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/finns-leader-to-visit-us.html | Finnsâ€šÃ„Â¹ Leader to Visit U.S. | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/air-force-aide-nominated.html | Air Force Aide Nominated | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ford-signs-petition-on-missing-gis.html | FORD SIGNS PETITION ON MISSING G. I.'S | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/new-jersey-briefs-hackensack-river-boating-curbed.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/action-embitters-city-u-students-and-staff.html | Action Embitters City U. Students and Staff | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/charter-airline-closed-by-strike.html | CHARTER AIRLINE CLOSED BY STRIKE | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/torture-and-denials-of-rights-laid-to-iran-by-jurists-group.html | Torture and Denials of Rights Laid to Iran by Juristsâ€šÃ„Â´ Group | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/residents-charge-police-brutality-brooklyn-officers-are-said-to.html | RESIDENTS CHARGE POLICE BRUTALITY | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/cadets-of-the-past-return-to-cheer-long-gray-line.html | Cadets of the Past Return to Cheer Long Gray Line | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/taxpayers-unit-will-continue-fight-against-a-state-income-levy.html | Taxpayersâ€šÃ„Â¹ Unit Will Continue Fight Against a State Income Levy | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/charges-dropped-after-six-years-woman-was-cited-in-1970-in-her.html | CHARGES DROPPED AFTER SIX YEARS | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/business-briefs-farmers-prices-up-15-in-midway.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-reaches-trust-settlement-with-second-dairymens-coop.html | U.S. Reaches Trust Settlement With Second Dairymen's Coâ€šÃ„Â¹op | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/blow-to-mac.html | Blow to M.A.C. | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/peter-minuit-carter-observer.html | Peter Minuit Carter | True | By Russell Baker | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/irish-student-bar-bombed.html | Irish Student Bar Bombed | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/poor-conservative-area-is-now-sold-on-federal-aid-poor-area-is-now.html | Poor, Conservative Area Is Now Sold on Federal Aid | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/marine-instructors-relieved-of-duty.html | MARINE INSTRUCTORS; RELIEVED OF DUTY | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/joblessness-rises-in-new-york-city-but-declines-in-most-parts-of.html | Joblessness Rises in New York City, But Declines in Most Parts of the State | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/poor-conservative-area-is-nows-sold-on-federal-aid-poor-area-is-now.html | Poor, Conservative Area Is Now Sold on Federal Aid | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/england-soccer-vinner-england-tops-italy-in-stadium-soccer.html | England Soccer Winner | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/why-nato-is-losing-the-edge-foreign-affairs.html | Why NATO Is Losing the Edge | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/stanley-r-price.html | STANLEY R. PRICE | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-7-no-title.html | Article 7 â€ŚÂ® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/gauging-the-treaty.html | Gauging the Treaty | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-rules-out-prosecution-in-kentucky-political-inquiry.html | U.S. Rules Out Prosecution In Kentucky Political Inquiry | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/cornell-president-will-resign-in-1977.html | CORNELL PRESIDENT WILL RESIGN IN 1977 | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/fund-proposed-to-spur-public-tv-documentaries.html | Fund Proposed to Spur Public TV Documentaries | True | By Les Brown | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/the-three-appointed-to-board.html | The Three Appointed To Board | True | Albert V. Maniscalco | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/red-flag-insults-and-fists-fly-in-british-commons.html | â€ŚÂˇRed Flagâ€ŚÂ´ Insults and Fists Fly in British Common | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-2-no-title.html | Article 2 â€ŚÂ® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/congressman-lists-taxes.html | Congressman Lists Taxes | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/dozens-are-felled-by-ammonia-fumes-in-a-buffalo-plant.html | Dozens Are Felled By Ammonia Fumes In a Buffalo Plant | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/realty-dealer-is-convicted-of-lying-in-gallagher-deal.html | Realty Dealer Is Convicted Of Lying in Gallagher Deal | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/taxi-driver-named-best-film-at-cannes-festival-amid-booing.html | â€ŚÂˇTaxi Driverâ€ŚÂ´ Named Best Film at Cannes Festival Amid Booing | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/infant-killed-in-collision.html | Infant Killed in Collision | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/people-and-business-lilly-is-confirmed-for-fed-post-senate-confirms.html | People and Business | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/dietz-captures-heat.html | Dietz Captures Heat | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/dispute-over-south-africa-atomic-plant-fails-to-dampen-enthusiasm.html | Dispute Over South Africa Atomic Plantâ€ŚÂ Â´Fails to Dampen Enthusiasm of Laborers | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/golflead-to-green-on-72141-green-takes-shot-lead-on-a-72-for-141.html | Golf Lead To Green On 72â€ŚÂ´141 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/air-force-aide-nominated-75249966.html | Air Force Aide Nominated | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/city-ballet-two-1975-hits-repeated-four-temperaments-and-chaconne.html | City Ballet: Two 1975 Hits Repeated | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/exrep-ja-mguire-of-connecticut-dies.html | EXâ€ŚÂ˘REP. J. A. M'GUIRE OF CONNECTICUT DIES | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/house-out-of-order.html | House Out of Order | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/poor-conservative-area-is-now-sold-on-federal-aid.html | Poor, Conservative Area Is Now Sold on Federal Aid | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/notes-on-people-queen-of-spain-visits-jewish-congregation.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/proud-delta-is-65-choice-at-belmont-today.html | Proud Delta Is 6â€ŚÂ Â´5 Choice at Belmont Today | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/swan-lake-is-set-for-live-telecast.html | â€ŚÂ´SWAN LAKEâ€ŚÂ Â´ IS SET FOR LIVE TELECAST | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/stocks-edge-forward-dow-increases-by-966-stocks-edge-up-dow-climbs.html | Stocks Edge Forward; Dow Increases by 9.66 | True | By Douglas W. Cary | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bayonne-hails-mayor-of-other-bayonne.html | Bayonne Hails Mayor of Other Bayonne | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/californian-visits-jersey.html | Californian Visits Jersey | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/market-place-selling-by-2-alexanders-directors.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/teamster-rebels-doubt-a-shakeup-fitzsimmons-also-says-union-will.html | TEAMSTER REBELS DOUBT A SHAKEâ€ŚÂ Â´UP | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/brown-sr-sidelined-as-son-campaigns-brown-sr-on-sidelines-as-his.html | Brown Sr. Sidelined as Son Campaigns | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/black-caucus-urges-ford-to-fulfill-africa-promises.html | Black Caucus Urges Ford To Fulfill Africa Promises | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/testimony-by-3-at-lockheed-ordered-on-japan-payoff.html | Testimony by 3 at Lockheed Ordered on Japan Payoff | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/rational-sentencing.html | Rational Sentencing | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-4-no-title.html | Article 4 â€ŚÂ® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/judge-bids-us-release-1974-kissinger-transcript.html | Judge Bids U.S. Release 1974 Kissinger Transcript | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/daycare-workers-call-closing-of-49-centers-poundfoolish.html | Day â€ŚÂ´Care Workers Call Closing Of 49 Centers â€ŚÂ Â´Poundâ€ŚÂ Â´Foolishâ€ŚÂ Â´ | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/sun-never-shines-in-school-but-dont-tell-the-plants.html | Sun Never Shines in School â€¦Â®But Don't Tell the Plants | True | By Olive Evans | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/choice-reported-for-rail-counsel-new-post-apparently-going-to.html | CHOICE REPORTED FOR RAIL COUNSEL | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/hialeah-park-is-sold.html | Hialeah Park Is Sold | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/watchdogs-of-hot-dogs-will-relish-record-weekend-on-sports-fields.html | Watchdogs of Hot Dogs Will Relish Record Weekend on Sports Fields | True | By Steve Cady | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/teheran-denies-plans-to-use-atom-plant-for-nuclear-arms.html | Teheran Denies Plans to Use Atom Plant for Nuclear Arms | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/detente-on-the-runway-soviet-furs-made-in-us.html | Detente on the Runway: Soviet Furs Made in U.S. | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-10-no-title.html | Article 10 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/london-takes-liking-to-anne-armstrong.html | London Takes Liking To Anne Armstrong | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/eat-my-dust-is-a-demolition-derby.html | 'Eat My Dust' Is a Demolition Derby | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/getty-to-raise-gas-price-2-cents-a-gallon-tuesday.html | Getty to Raise â€¦Â®Gasâ€¦Â® Price 2 Cents a Gallon Tuesday | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/consortium-agrees-to-maintain-india-aid-level-for-year-ahead.html | Consortium Agrees to Maintain India Aid Level for Year Ahead | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ruby-hillman-stern.html | RUBY HILLMAN STERN | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/murderer-sentenced-to-die.html | Murderer Sentenced to Die | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/37-injured-in-blaze-in-the-west-bronx.html | 37 INJURED IN BLAZE IN THE WEST BRONX | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/issue-and-debate-when-a-marriage-breaks-up-who-gets-what.html | ISSUE AND DEBATE | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/3-directors-out-at-rj-reynolds-company-discloses-196873-political.html | 3 DIRECTORS OUT AT R. J. REYNOLDS | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/mrs-ambassadors-mr-at-ease-in-role.html | Mrs. Ambassador's Mr. at Ease in Role | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/a-deficit-is-seen-in-realty-taxes-states-monitor-urges-that-money.html | A DEFICIT IS SEEN IN REALTY TAXES | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/cab-approves-rise-in-freedom-fares.html | C.A.B. APPROVES RISE IN â€¦Â®FREEDOM FARESâ€¦Â® | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/if-no-one-answers-the-phone-its-thailand.html | If No One Answers the Phone, It's Thailand | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/public-utilities-head-named.html | Public Utilities Head Named | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/solomon-in-dispute-quits-match-solomon-leaves-court-in-italian.html | Solomon, In Dispute, Quits Match | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/benefit-of-casinos-to-new-york-city-foreseen-as-small.html | Benefit of Casinos To New York City Foreseen as Small | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/music-robert-shaw-leads-beethoven.html | Music: Robert Shaw Leads Beethoven | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/consumer-notes-summer-job-plan-in-bergen-to-aid-blind-teenagers.html | Consumer Notes | True | By Joan Cook | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/6-japanese-die-in-boat-fire.html | 6 Japanese Die in Boat Fire | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/trenton-topics-us-rights-unit-investigating-prisons.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/syria-turns-back-arafat-at-border-with-lebanon-move-is-seen-as.html | Syria Turns Back Arafat At Border With Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/reform-demanded-on-school-lunches.html | REFORM DEMANDED ON SCHOOL LUNCHES | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/paula-a-mann-becomes-bride.html | Paula A. Mann Becomes Bride | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/americans-release-by-yugoslavia-seen.html | AMERICAN'S RELEASE BY YUGOSLAVIA SEEN | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/helen-humess-melodies-bubble-at-the-cookery.html | Helen Humes's Melodies Bubble at the Cookery | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/kosygin-on-visit-to-iraq.html | Kosygin on Visit to Iraq | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/carey-signs-bill-repealing-new-york-city-estate-tax.html | Carey Signs Bill Repealing New York City Estate Tax | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/moons-sect-denies-link-with-south-korean-regime.html | Moon's Sect Denies Link with South Korean Regime | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/gov-judges-fund-arouses-montana.html | Gov. Judge's Fund Arouses Montana | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/people-in-sports-star-of-soviet-sextet-is-injured.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/vw-chooses-site-in-pennsylvania-to-assemble-cars.html | VW Chooses Site In Pennsylvania To Assemble Cars | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/mrs-ford-scores-busing.html | Mrs. Ford Scores Busing | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/tram-visitors-plaguing-roosevelt-island.html | Tram Visitors Plaguing Roosevelt Island | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/brown-sr-sidelined-as-son-campaigns.html | Brown Sr Sidelined as Son Campaigns | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/article-5-no-title.html | Article 5 â€ã‚â® No Title | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/2-plead-guilty-of-backdating-stock-donation-to-cut-tax.html | 2 Plead Guilty of Backdating Stock Donation to Cut Tax | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/golan-buffer-force-is-extended-by-un.html | GOLAN BUFFER FORCE IS EXTENDED BY U.N. | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/4-groups-pledge-funds-to-aid-la-scala-visit-in-september.html | 4 Groups Pledge Funds to Aid La Scala Visit in September | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/board-of-directors-elected-by-conrail.html | BOARD OF DIRECTORS ELECTED BY CONRAIL | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/abby-rockefeller-mauze-philanthropist-72-is-dead.html | Abby Rockefeller Mauze, Philanthropist, 72, Is Dead | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/3-directors-out-at-rj-reynolds-company-discloses-196873-political.html | 3 DIRECTORS OUT AT R. J. REYNOLDS | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/about-new-york-scaling-the-ramparts-of-memory.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/rail-line-to-adriatic-is-inagurated-by-tito.html | Rail Line to Adriatic Is Inagurated by Tito | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/philippines-floods-ebbing.html | Philippines Floods Ebbing | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/opec-news-helps-in-gain-on-amex-counter-stocks-up-on-word-oil.html | OPEC NEWS HELPS IN GAIN ON AMEX | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/correction-75250249.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/miss-ray-reported-given-immunity-in-the-hays-case-miss-ray-reported.html | Miss Ray Reported Given Immunity in the Hays Case | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/will-letter-tied-to-hughes-hotel-postage-numbers-used-by-meter-in.html | â€ã‚â'WILLâ€ã‚â' LETTER TIED TO HUGHES HOTEL | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/amid-forecasts-of-gray-skies-the-holiday-migration-begins.html | Amid Forecasts of Gray Skies, The Holiday Migration Begins | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/harry-a-watkins.html | HARRY A. WATKINS | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/pound-falls-125c-to-hit-a-new-low-closes-week-at-175-as-money.html | POUND FALLS 1.25C TO HIT A NEW LOW | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/nadjari-awaiting-rulings-on-a-number-of-key-cases-reversal-in-the.html | Nadjari Awaiting Rulings On a Number of Key Cases | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/bronx-boy-5-stabbed-to-death-in-house-near-yankee-stadium.html | Bronx Boy, 5, Stabbed to Death In House Near Yankee Stadium | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-is-called-lax-on-race-equality-professor-warns-of-grim-choice-on.html | U.S. IS CALLED LAX ON RACE EQUALITY | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/a-machine-is-ruled-a-bank.html | A Machine Is Ruled a Bank | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-aides-deny-plan-for-full-peking-ties.html | U.S. AIDES DENY PLAN FOR FULL PEKING TIES | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/usbritish-study-assays-doctors-americans-stress-physical.html | U.Sâ€ã‚â'BRITISH STUDY ASSAYS DOCTORS | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/some-backers-waver-as-hays-visits-home.html | Some Backers Waver as Hays Visits Home | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/vw-chooses-site-in-pennsylvania-to-assemble-cars-vw-chooses-plant.html | VW Chooses Site In Pennsylvania To Assemble Cars | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/standards-bureau-nominee.html | Standards Bureau Nominee | True | | 2004-02-06 0:00 | RE 897-593 | | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/ellis-island-reopened-evoking-memories-ellis-island-is-reopened.html | Ellis Island Reopened, Evoking Memories | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/miss-hearst-balks-judge-enters-plea.html | Miss Hearst Balks | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/us-protest-on-newsmen-is-presented-to-russians.html | U.S. Protest on Newsmen Is Presented to Russians | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/municipal-art-unit-presents-13-awards.html | MUNICIPAL ART UNIT PRESENTS 13 AWARDS | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/press-post-at-met-for-wendy-hanson.html | PRESS POST AT MET FOR WENDY HANSON | True | | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-29 | 1976-05-29 | https://www.nytimes.com/1976/05/29/archives/church-in-rhode-island-calls-candidacy-national.html | Church, in Rhode Island, Calls Candidacy National | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-593 | B 129-319 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/wood-field-stream-hunting-the-elusive-spring-turkey.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/fishing-what-to-do-till-the-bluefish-arrive.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/legal-normal-politics-is-continual-backscratching-trading-favors.html | Legal, Normal Politics Is Continual Backâ€ã‚â'Scratching | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/mail-call-just-wont-be-the-same.html | Mail Call Just Won't Be the Same | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/national-affairs-protests-by-youths-backed-by-burger-builders-of.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-nadjari-shoe-drops-indictments-land-on-cunningham-de-sapio-others.html | A Nadjari Shoe Drops | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ersatz-africa-in-some-ways-better-ersatz-africa-in-some-ways-better.html | Ersatz Africa: In Some Ways Better | True | By Susan Tribich | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/posthumous-poems-translated-poems-and-two-novels-of-experiment-45.html | Posthumous poems, translated poems and two novels of experiment | True | By Patricia Meyer Spacks | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/breathing-space.html | Breathing Space | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/june.html | June | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-engineer-corps-chief.html | New Engineer Corps Chief | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/about-new-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/li-rider-wins-devon-event.html | L.I. Rider Wins Devon Event | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-zealands-walker-the-worlds-fastest-miler-to-take-olympic-games.html | New Zealand's Walker, the World's Fastest Miler,, To Take Olympic Games and Filbert Bay) in Stride | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/proud-delta-captures-third-stakes-in.html | Proud Delta Scores at Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/moynihan-cites-un-votebuying-says-he-knew-of-payments-is-key.html | MOYNIHAN CITES U.N. VOTEâˆ'BUYING | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/atom-test-limits.html | Atom Test Limits | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/six-little-ducks.html | Six Little Ducks | True | By Barbara Karlin | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/french-company-to-build-south-african-atom-plant.html | French Company to Build South African Atom Plant | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/followup-on-the-news-scottish-teaching-eyes-for-police-the-penn.html | Followâˆ'Up On The News | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/fashion-shorter.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/indy-weather-favorable.html | Indy Weather Favorable | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/national-transit-roads-or-roadbeds-some-funds-are-now-going-to-mass.html | National Transit: Roads or Roadbeds?; Some Funds Are Now Going to Mass Transit Systems | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/150-million-in-us-are-of-voting-age.html | 150 MILLION IN U.S. ARE OF VOTING AGE | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/protein-from-petroleum-not-ready-for-use-in-food.html | Protein From Petroleum Not Ready for Use in Food | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-pull-of-sun-moon-thousands-of-young-americans-believe-he-has.html | The pull of Sun Moon | True | By Berkeley Rice | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/leila-hadley-travel-author-has-nuptials.html | Leila Hadley, Travel Author, Has Nuptials | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/doctor-rat.html | Doctor Rat | True | By Richard P. Brickner | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bluelaw-sociology.html | Blueâˆ'Law Sociology | True | By Yehudi A. Cohen | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-diverting-flute-and-guitar-program.html | A Diverting Flute and Guitar Program | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/front-page-2-no-title.html | Front Page 2 âˆ'âˆ'âˆ' No Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/area-show-manager-slowing-her-gait.html | Area Show Manager Slowing Her Gait | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/investing-apparel-makers-weaving-profits-again.html | INVESTING | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/gardening-the-glory-of-peonies.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/laura-morgan-bride-in-south.html | Laura Morgan Bride in South | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/first-amendment-violation-seen-in-schools-religious-practices.html | First Amendment Violation Seen In Schoolsâˆ'Â¸Â' Religious Practices | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-pause-for-thought.html | A Pause for Thought | True | By Thomas J. Barrett | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/west-point-anticipated-turmoil-on-honor-code-academy-foresaw.html | West Point Anticipated Turmoil on Honor Code | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/lirr-bars-engineer-cleared-by-court-engineer-barred-from-lirr-job.html | L.I.R.R. Bars Engineer Cleared by Court | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/hotel-towers-sprout-in-bergen-hotels-towering-in-bergen.html | Hotel Towers Sprout In Bergen | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-look-at-the-manâˆ'made-mess-a-major-conference-discusses-urban.html | A Look at the Manâˆ'Â¸Â' Made Mess | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/decision-on-tv-awaited.html | Decision On TV Awaited | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/for-young-readers-diving-for-roses.html | For young readers | True | By Kathleen Cameron | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/navy-man-granted-stay-of-discharge.html | NAVY MAN GRANTED STAY OF DISCHARGE | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/people-drew-scholar-calls-it-quits.html | PEOPLE | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/where-theres-a-loser.html | â€šÃ„Â´Where There's a Loser...â€šÃ„Â¨ | True | Red Smith | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/charles-odonnell-weds-miss-chapin.html | Charles O'Donnell Weds Miss Chapin | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/top-italy-parties-seek-credibility-outcome-seems-unclear-as.html | TOP ITALY PARTIES SEEK CREDIBILITY | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/whats-doing-in-the-connecticut-river-valley.html | What's Doing in CONNECTICUT RIVER VALLEY | True | By Jay Walz | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/islam-stirs-controversy-in-west-africa.html | Islam Stirs Controversy in West Africa | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/chicago-schools-deficit-to-force-early-closing-system-is-short-by.html | Chicago Schoolsâ€šÃ„Â´ Deficit To Force Early Closing | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/welfare-integrity.html | Welfare Integrity | True | By Charles S. Levy | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/dr-john-f-devlin-dead-at-58-authority-on-forensic-medicine.html | Dr. John F. Devlin Dead at 58; Authority on Forensic Medicine | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/barnard-and-columbia-in-a-merger-struggle-barnard-columbia-in-a.html | Barnard and Columbia in a Merger Struggle | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/dining-out-but-you-cant-eat-the-setting.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/cuban-gang-leader-of-1940s-is-found-slain-near-miami.html | Cuban Gang Leader Of 1940's Is Found Slain Near Miami | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-fall-and-rise-of-main-street.html | The fall and rise of Main Street | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ann-h-laundon-planning-bridal-to-a-geologist.html | Ann H. Laundon Planning Bridal To a Geologist | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/pe-molitor-jr-museum-head-and-marie-kalat-curator-wed.html | P. E. Molitor Jr., Museum Head, And Marie Kalat, Curator, Wed | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/carter-as-man-of-integrity-is-in-a-classic-mold.html | ...Carter as â€šÃ„Â¨Man of Integrityâ€šÃ„Â¨ Is in a Classic Mold | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/soviet-denies-christenings-are-religiously-motivated.html | Soviet Denies Christenings Are Religiously Motivated | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-gesell-for-adults-passages.html | A Gesell for adults | True | By Sara Sanborn | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/joan-h-cannon-plans-marriage-to-rt-cassin.html | Joan H. Cannon Plans Marriage To R. T. Cassin | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/reopened-ellis-island-proves-sellout-attraction-for-tourists.html | Reopened Ellis Island Proves Sellout Attraction for Tourists | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/nini-giffuni-to-be-married-on-oct-2.html | Nini Giffuni to Be Married on Oct.2 | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/finnish-smoke-ads-opposed.html | Finnish Smoke Ads Opposed | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/dance-view.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/socialist-angolas-main-economic-prop-gulf-oil-cuban-troops-protect.html | Socialist Angola's Main Economic Prop: Gulf Oil | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/east-hampton-through-3-centuries.html | East Hampton | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/repression-rise-seen-in-rumania-tighter-travel-restrictions-and.html | REPRESSION RISE SEEN IN RUMANIA | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/gye-pritzier-married-to-alan-brunner.html | Gye Pritzier Married to Alan Brunner | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/beiruts-weekend-amid-sheflings-and-deaths-a-congregation-prays-a.html | Beirut's Weekend: Amid Sheflings and Deaths, a Congregation Prays, a Community Lives | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/river-races-offer-a-new-dimension.html | River Races Offer A New Dimension | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/arnold-palmer-the-god-of-golf-and-how-he-got-that-way.html | Arnold Palmer, the God of Go and How He Got That Way | True | By Dan Gleason | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/books-of-interest.html | Books of Interest | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/sports-editors-mailbox-when-is-180000-worth-840000-ask-otb.html | Sports Editor's Mailbox:When Is $180,000 Worth $40,000? Ask OTB | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-case-of-negligent-heroism.html | A Case of Negligent Heroism? | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/hofstra-makes-a-bet-on-a-springtime-oktoberfest.html | Hofstra Makes a Bet | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/postal-service-now-facing-union-leadership-struggle-postal-service.html | Postal Service Now Facing Union Leadership Struggle | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/stargell-rejoins-pirates.html | Stargell Rejoins Pirates | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/voters-woo-candidate-in-mexican-campaign.html | Voters Woo Candidate In Mexican Campaign | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-guest-word-audience-diminished.html | The Guest Word | True | By Mordecai Richler | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/sports-news-briefs-lauda-to-start-on-pole-today-gary-player-leads.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/who-needs-the-energy-agency-who-needs-the-energy-agency.html | Who Needs the Energy Agency? | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-nation-carter-as-southerner-is-a-pioneer-.html | The Nation | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/newark-museum-art-of-the-19th-century.html | Newark Museum Art of the 19th Century | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/douglas-defection-underlines-olympian-task-of-choosing-us-five.html | Douglas Defection Underlines Olympian Task of Choosing U.S. Five | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/papa.html | Papa | True | By Reynolds Price | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/paris-moving-toward-a-decision-on-aiding-food-fund-for-poor.html | Paris Moving Toward a Decision on Aiding Food Fund for Poor Countries | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/peyser-starts-a-drive-by-petition-for-senate.html | Peyser Starts a Drive By Petition for Senate | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/drama-arrabals-men.html | Drama: Arrabal's Men | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/if-congress-examined-itself-sex-might-be-just-a-start.html | If Congress Examined Itself, Sex Might Be Just a Start | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/plo-pressing-waldheim-on-1977-israeli-withdrawal.html | P.L.O. Pressing Waldheim On 1977 Israeli Withdrawal | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bob-hope-in-proam.html | Bob Hope in Proâ€šÃ„Â´Am | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/what-makes-jimmy-win.html | What Makes Jimmy Win? | True | By James Reston | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/if-insanity-exists-it-is-saner-than-sanity-the-facts-of-life-facts.html | If insanity exists it is saner than sanity | True | By Bruno Brttelheim | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/politics-dugan-is-back-in-business.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/music-in-review.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jeannette-f-hall.html | JEANNETTE F. HALL | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/one-case-too-many.html | One Case Too Many | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-world-how-the-big-oil-nations-are-spending-all-the-money.html | The World | True | By Eric Pace | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/venezuela-assures-big-landowners-on-takeovers.html | Venezuela Assures Big Landowners on Takeovers | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/maltbie-at-70212-leads-by-2-shots.html | Maltbie, at 70â€šÃ„Â¸212, Leads by 2 Shots | True | By Gordon S. Write Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/termination-is-assayed.html | â€šÃ„Â²Terminationâ€šÃ„Â´ Is Assayed | True | By Alben Krebs | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/shop-talk-summit-museum.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-modernization-of-sex.html | The Modernization Of Sex | True | By Richard Gilman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ideas-trends-education-environment-law-drugs-may-be-forced-to-the.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bridal-style-no-bare-feet-down-the-aisle-in-style-a-return-to.html | Bridal Style: No Bare Feet | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jane-luxton-and-charles-horn-cornell-law-graduates-wed.html | Jane Luxton and Charles Horn, Cornell Law Graduates, Wed | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/food-from-the-greek.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/noise-shout-of-protest.html | Noise: Shout of Protest | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/architectural-view-a-building-that-looks-like-a-loser-architectural.html | ARCHITECTURAL VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jackie-pung-a-butterfly-attempts-lpga-comeback.html | Jackie Pung, a â€šÃ„Â²Butterfly,â€šÃ„Â´ Attempts L.P.G.A. Comeback | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/amelia-r-rea-rf-maguire-3d-to-wed-july-31.html | Amelia R. Rea, R. F. Maguire 3d To Wed July 31 | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/sunday-obsewer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-pool-business-is-back-in-the-swim.html | The Pool Business Is Back in the Swim | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ncaa-lacrosse-to-cornell.html | N.C.A.A. Lacrosse To Cornell | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/mailorder-stardom.html | Mailâ€šÃ„Â¸Order Stardom | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/numismatics-there-is-still-room-for-improvement.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-unique-dilemma.html | A Unique Dilemma | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/katharine-obrien-to-marry-june-19.html | Katharine O'Brien To Marry June 19 | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/wright-wins-in-debut.html | Wright Wins in Debut | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jane-katz-gains-swimming-niche.html | Jane Katz Gains Swimming Niche | True | By Lena Williams | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/diana-dick-is-affianced-to-canon-jeffrey-cave.html | Diana Dick Is Affianced To Canon Jeffrey Cave | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/music-atlantans-series-shaw-conducts-piano-violin-and-triple.html | Music: Atlantansâ€¦Â´ Series | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-windmill-whose-only-real-job-is-to-warm-dutch-hearts.html | A Windmill Whose Only Real Job Is to Warm Dutch Hearts | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/indian-bus-plunge-kills-40.html | Indian Bus Plunge Kills 40 | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/stop-that-rod.html | Stop That Rod | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/2-factions-ponder-tuition-at-city-u-ballet-between-legislature-and.html | 2 FACTIONS PONDER TUITION AI CITY U. | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/how-dance-conquered-the-tv-screen-how-dance-conquered-the-tv-screen.html | How Dance Conquered The TV Screen | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/chess-back-to-life.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/17-on-li-are-held-as-illegal-aliens-immigration-officers-raid.html | 17 ON L.I. ARE HELD AS ILLEGAL ALIENS | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ideas-trends-bills-that-aim-to-clean-the-air.html | Ideas & | True | By E. W. Kenworthy | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/gardening-when-its-all-worth-it.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-plea-for-a-good-public-athletic-field-in-the-city.html | A Plea for a Good Public Athletic Field in the City | True | By Myles Jackson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/olympians-compete-in-tennis-tourney.html | Olympians Compete in Tennis Tourney | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jean-jackson-is-betrothed-to-ed-moore.html | Jean Jackson Is Betrothed to Ed Moore | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/position-of-us-on-ilo-clearer-support-of-allies-is-the-key-to.html | POSITION OF U.S. ON ILO. CLEARER | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/udall-shows-how-far-desire-can-take-a-losing-candidate-he-seemingly.html | Udall Shows How Far Desire Can Take a Losing Candidate | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-southwest-spawns-a-playwright-play-wright-from-the-southwest.html | The Southwest Spawns A Playwright | True | By Milton Viorst | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/indian-sees-benefits-in-his-8-children.html | Indian Sees Benefits in His 8 Children | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/traditional-jazz-is-jumping.html | Traditional Jazz Is Jumping | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-products-for-the-handyman.html | New Products for the Handyman | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/state-is-severely-restricted-on-ways-to-raise-more-money.html | State Is Severely Restricted | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letter-from-washington-the-big-bad-bureaucracy.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/daley-tells-city-workers-to-live-in-chicago-or-quit-daley-rules.html | Daley Tells City Workers To Live in Chicago or Quit | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/-the-ford-response.html | .. the Ford Response | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/marguerite-ray-sayers-is-married.html | Marguerite Ray Sayers Is Married | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-peeling-of-the-potato-speculators-peeling-the-potato.html | The Peeling Of the Potato Speculators | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/editors-choice.html | Editors' | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/when-sisterhood-turns-sour-a-liberated-woman-discovers-that-in-the.html | When sisterhood turns sour | True | By Jean Curtis | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-bargainbasement-backyard-vacation-live-briefly-in-the.html | The Bargainâ€¦Â*Basement Backyard Vacation | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/house-is-assayed-on-environment-members-rated-by-league-of.html | HOUSE IS ASSAYED ON ENVIRONMENT | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/all-hollywood-loves-a-blockbuster-and-ships-off-the-old-blockbuster.html | All Hollywood Loves a Blockbuster â€¦Â,Â¢And Chips Off the Old Blockbuster | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-poems-provisional-conclusions.html | New Poems | True | By Jonathan Galassi | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/metropolitan-briefs-inquiry-pressed-in-killing-of-boy-new-york-gets.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/thayer-lindsley-geologist-is-dead-canadian-mining-executive-93.html | THAYER LINDSEY, GEOLOGIST, IS DEAD | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/reading-the-bard.html | Reading The Bard | True | By Marian H. Mundy | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/righteousness-vs-politics.html | Righteousness vs. Politics | True | By Mark Forrest | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/camera-view-a-technician-talks-about-repairs-camera-view-a.html | CAMERA VIEW | True | Ursula Mahoney | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-to-the-editor-75604116.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/stamps-more-new-issues-for-franklin-are-released.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/homemade-rhododendron-hybrids.html | Homemade Rhododendron Hybrids | True | By Jonathan Shaw | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/contelopez-bout-reset-again.html | Contehâ€¦Â*Lopez Bout Reset Again | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-plan-to-ease-youth-joblessness-is-drafted-by-business-and-union.html | A Plan to Ease Youth Joblessness Is Drafted by Business and Union Leaders | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/usc-on-brink-of-old-ncaa-glory.html | U.S.C.on Brink of Old N.C.A.A. Glory | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/7-offer-to-care-for-miss-quinlan-without-extraordinary-methods-care.html | 7 Offer to Care for Miss Quinlan Without Extraordinary Methods | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/notes-cruises-are-at-an-alltime-peak-notes-about-travel.html | Notes; Cruises Are At an Allâ€šÃ„Â¹Time Peak | True | By Lee Foster | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/margaret-helen-smithers-is-bride.html | Margaret Helen Smithers Is Bride | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/stage-view-the-boom-came-and-stayed.html | The Boom Came â€šÃ„Â®And Stayed | True | Walter Kerr | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/alone-in-her-car.html | Alone in Her Car | True | By Nancy Fallon | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/joyce-cascio-bride-of-stephen-haley.html | Joyce Cascio Bride Of Stephen Haley | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-nation-in-summary-ford-is-insisting-on-action-to-limit-busing.html | In Summary | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/business-is-still-risky-in-bulgaria.html | Business Is Still Risky in Bulgaria | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/le-bus-est-plus-facile-busing-around-paris-is-now-plus-facile.html | Le Bus Est Plus Facile | True | By Lisa Lansing | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/california-race-profile-in-complexity.html | California Raceâ€šÃ„Â®Profile in Complexity | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/courtesy-rule-decried-bar-unit-examines-old-rule.html | Courtesy Rule Decried | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/car-part-makers-coming-with-vw.html | Car Part Makers Coming With VW | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/us-getting-tip-urges-tight-security-at-nuclear-plants-for-next-few.html | U.S. Getting Tip, Urges Tight Security At Nuclear Plants for Next Few Days | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/3-women-3-lives-3-bunnies.html | 3 Women, 3 Lives, 3 Bunnies | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-inimitable-balanchine.html | The inimitable Balanchine | True | By Nancy Goldner | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/sunny-side-up.html | Sunnyâ€šÃ„Â®Side Up | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/olympic-spot-is-judo-stars-obsession.html | Olympic Spot Is Judo Star's Obsession | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jane-a-felt-is-married-to-robert-a-berman.html | Jane A. Felt Is Married To Robert A. Berman | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/blank-check-for-sewers-the-underground-overruns.html | Blank Check For Sewers | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/shot-lead-taken-by-miss-burfeindt.html | Shot Lead Taken By Miss Burfeindt | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/she-teaches-talkshow-guests-how-to-bubble-how-to-bubble-on-camera.html | She Teaches Talkâ€šÃ„Â'show Guests How to Bubble | True | By Dan Greenburg | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/gala-for-yorkville-council.html | Gala for Yorkville Council | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/tv-view-fair-play-or-foul-on-60-minutes-tv-view-fair-play-or-foul.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bells-187-sets-world-vault-mark-bell-breaks-world-mark-in-pole.html | Bell's 18â€šÃ„Â·7Ã„Â·Ã„Â· Sets World Vault Mark | True | By United Press International | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/fred-segal-51-who-wrote-the-brokenfield-runner.html | Fred Segal, 51, Who Wrote â€šÃ„Â·The Brokenâ€šÃ„Â·Field Runnerâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/work-on-gateway-project-awaits-final-legal-approval.html | Work on Gateway Project Awaits Final Legal Approval | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/news-of-the-realty-trade-bank-of-north-america-expands.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-good-old-days-are-now.html | The Good Old Days Are Now | True | By Don K. Appleman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/trade-conferees-seek-compromise-formula-to-resolve-impasse-on.html | TRADE CONFEREES SEEK COMPROMISE | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/yorkie-is-chosen-best-in-show-at-wellesley.html | Yorkie Is Chosen Best In Show at Wellesley | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-new-man-behind-the-badge-in-suffolk.html | The New Man | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/art-view-back-to-the-land-with-a-paintbrush.html | ART VIEW | True | Filton Kramer | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/in-israeli-eyes-rabin-cannot-seem-to-do-anything-right-steady-calls.html | In Israeli Eyes, Rabin Cannot Seem to Do Anything Right | True | By Terence Smith | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/robert-e-slaughter-65-dies-mcgrawhill-education-officer.html | Robert E. Slaughter, 65, Dies; McGrawâ€šÃ„Â·Hill Education Officer | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/out-of-the-ordinary-tomatoes.html | Out of the Ordinary Tomatoes | True | By Robert Hendrickson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/aspca-sued-by-some-members-on-neglect-mismanagement-charge.html | A.S.P.C.A. Sued by Some Members On Neglect, Mismanagement Charge | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/executives-named.html | Executives Named | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/back-in-the-saddle-again-at-a-west-coast-ranch.html | Back in the Saddle Againâ€šÃ„Â®at a West Coast Ranch | True | By David L. Kirp | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/r-r-allen-jr-weds-christine-c-fisher.html | R.R.Allen Jr. Weds Christine C. Fisher | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/patricia-m-egan-bride-of-lawyer.html | Patricia M. Egan Bride of Lawyer | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/linda-blair-macwithey-is-married.html | Linda Blair Macwithey Is Married | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/kate-doordan-wed-to-ross-klavan.html | Kate DoordanWed To Ross Klavan | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-singleminded-band-runs-the-carter-drive.html | A Singlé̃ãÂÂ*Minded Band Runs the Carter Drive | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/tv-view-its-springtime-and-baseballs-blabbercasters-are-back.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/olympia-brewery-takes-a-giant-step-east-west-coast-beer-maker.html | Olympia Brewery Takes a Giant Step East | True | By Rarreet King | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/abraham-pais-weds-sara-e-via-in-jersey.html | Abraham Pais Weds Sara E. Via in Jersey | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/corruption-in-passaic.html | Corruption in Passaic? | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/reds-sink-dodgers-in-9th-on-morgans-2out-hit-65.html | Reds Sink Dodgers in 9th On Mor4an's 2ã6̃ãÂÂ*Out Hit, 6ã6̃ãÂÂ* | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-busy-weekend-for-holbert-set-apart-from-din-of-indy.html | A Busy Weekend for Holbert Set Apart From Din of Indy | True | BY Phil Pash | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/helen-l-hoart-b-d-sterrett-3d-wed-in-capital.html | Helen L. Hoart, B. D. Sterrett 3d Wed in Capital | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/mary-p-wiesen-bride-in-suburb.html | Mary P. Wiesen Bride in Suburb | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/17-million-airport-expansion-is-planned-by-saratoga-county.html | $1.7 Million Airport Expansion Is Planned by Saratoga County | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/mile-record-set-at-jersey-meet.html | Mile Record Set At Jersey Meet | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/dining-out-a-bargeful-of-lobsters.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/encounter-a-sausage-festival-a-welcome-intruder.html | ENCOUNTER: | True | By Richard I. Curtis | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/kathryn-e-ford-bride-of-charles-a-patrizia.html | Kathryn E. Ford Bride Of Charles A. Patrizia | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/harboring-some-stately-visitors-operation-sail-ships-like-the.html | Harboring Some Stately Visitors | True | By Parton Keese | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/text-of-busing-statement.html | Text of Busing Statement | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/for-lovers-of-nautical-memorabilia.html | For Lovers of Nautical Memorabilia | True | By Anthony Broy | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/article-3-no-title.html | Article 3 ã6̃ãÂÂ*ã6̃ãÂÂ* No Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/spotlight-new-yorks-bank-regulator.html | SPOTLIGHT | True | By Terry Robards | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-york-city-council-schedules-2-hearings.html | New York City Council Schedules 2 Hearings | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/a-green-sea-of-currency-for-a-red-one-step-right-up.html | A green sea of currency for a red one; Step Right Up | True | By Long John Nebel | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/metric-can-be-fun.html | Metric Can Be Fun! | True | By Ingebrog Boudreau | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-t-o-the-editor.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-novel-a-sound-of-lightning-the-vampire-of-mons-the-seeker-dog.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/washington-report-a-simple-reason-fog-a-sinking-pound.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letter.html | LETTER | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/drugprogram-cuts-save-now-pay-later.html | Drugã6̃ãÂÂ*Program Cuts: Save Now, Pay Later | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/carey-asks-37-million-to-computerize-data-on-relief-recipients.html | Carey Asks $3.7 Million to Computerize Data on Relief Recipients | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/photography-view.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/womens-relay-mark-set.html | Women's Relay Mark Set | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jets-keeping-line-open-for-a-call-from-riggins.html | Jets Keeping Line Open for a Call From Riggins | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/new-amusement-parks-riding-the-american-boom-in-leisure.html | New Amusement Parks Riding The American Boom in Leisure | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/karas-genkins-has-nuptials.html | Karen Genkins Has Nuptials | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/haiku-poets-to-read-in-the-botanic-garden.html | Haiku Poets to Read In the Botanic Garden | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/househopper-move-in-fix-up-move-on-househoppers-fix-up-move.html | Houseâ€‹â€‹Hoppers Move In, Fix Up, Move On | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/politics-the-subtle-art-of-endorsement.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/crime-doesnt-pay-its-victims-very-well-either.html | Crime Doesn't Pay Its Victims Very Well, Either | True | By Gerald Astor | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/tigers-down-yankees-41-mets-lose-32-in-10-innings.html | Tigers Down Yankees, 4â€‹â€‹â€‹1; Mets Lose, 3â€‹â€‹â€‹2-in 10 Innings | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/port-foreign-trade-survives-recession.html | Port Foreign Trade Survives Recession | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/friends-perform-in-ochs-concert-late-singer-of-60s-honored-at-felt.html | FRIENDS PERFORM IN OCHS CONCERT | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/cossacks-of-the-aquacultural-revolution.html | Cossacks of the Aquacultural Revolution | True | By Dennis Starin | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-reagan-challenge.html | The Reagan Challenge... | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/rev-henry-lawrence-scott-jr-fiance-of-margaret-c-howell.html | Rev. Henry Lawrence Scott Jr. Fiance of Margaret C. Howell | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/indy-500-race-rolls-today-with-aj-foyt-41-favorite-indianapolis-500.html | Indy 500 Race Rolls Today With A.J. Foyt 4â€‹â€‹â€‹1 Favorite | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/miss-spagna-bride-of-robert-levinson.html | Miss Spagna Bride of Robert Levinson | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/fishing-bluefish-run-is-due.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/censored-in-israel-the-secret-conversations-of-henry-kissinger.html | Censored in Israel | True | By Richard Holbrooke | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-region-in-summary-new-york-fiscal-crisis-heads-back-to-square-1.html | The Region | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-economic-scene-america-the-beautiful.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/red-hook-loft-easy-on-budget-easyonbudget-loft.html | Red Hook Loft Easy on Budget | True | By Rita Reif | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bridge-uncommon-victory.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/molloy-wins-track-title-in-chsaa.html | Molloy Wins Track Title In C.H.S.A.A. | True | By William J. Miller | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-400-eels-of-sigmund-freud.html | The 400 Eels of Sigmund Freud | True | By Doris Grumbach | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/addis-ababa-a-city-of-shadows-fear-and-rumors.html | Addis Ababa a City of Shadows, Fear and Rumors | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/54-refugees-reach-thailand.html | 154 Refugees Reach Thailand | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/detente-is-in-the-eye-of-the-beholder-it-has-been-acclaimed-as-a.html | Détente is in the eye of the beholder | True | By Roger Morris | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/jack-donenfeld-to-wed-beryl-teichman.html | Jack Donenfeld to Wed Beryl Teichman | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ecumenism-sunny-side-up-great-escape.html | Ecumenism, Sunny Side Up | True | By Trudi Cowan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/gallery-view-on-madison-avenue-dolls-and-dancers.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/shaver-gets-new-post.html | Shaver Gets New Post | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/design-summer-settings.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/levi-in-reversal-wont-use-boston-as-test-on-busing-decision-not-to.html | LEVI, IN REVERSAL WON'T USE BOSTON AS TEST ON BUSING | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/people-into-the-far-turn-its-snakeyes-by-a-nose.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/saudis-dominate-at-opec-parley-oil-nations-yield-to-zamani-on-an.html | SAUDIS DOMINATE AI OPEC PARLEY | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/an-embarrassment-of-riches.html | An Embarrassment of Riches | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/brazilians-can-clinch-soccer-cup-tomorrow.html | Brazilians Can Clinch Soccer Cup Tomorrow | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/newcombe-dibbs-lose-in-semifinal.html | Newcombe, Dibbs Lose In Semifinal | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/mary-eisenhower-wed-to-lieut-james-millard.html | Mary Eisenhower Wed To Lieut. James Millard | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/point-of-view-dollars-not-courts-needed-for-housing-dollars-not.html | Point of View | True | By Harold X. Connolly | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/markets-in-review-interest-rates-depress-stocks.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/flossies-death-ends-an-era.html | â€šÃ„Â²Flossieâ€šÃ„Â´ Death Ends an Era | True | By Paul Wilner | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/world-news-briefs-kosygin-arrives-for-talks-in-iraq-2-quakes-strike.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-world-in-summary-angola-balance-of-domestic-and-foreign.html | The World | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/tenafly-tract-faces-challenge.html | Tenafly Tract Faces Challenge | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/fantasy-boom-the-profits-are-real-fantasy-booms-50000-a-weekend-2.html | Fantasy Boom: The Profits Are Real | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/aleksandr-frumkin-dies-at-80-pioneer-soviet-electrochemist.html | Aleksandr Frumkin Dies at 80; Pioneer Soviet Electrochemist | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/thou-shalt-not-stump-in-the-pulpit.html | Thou Shalt Not Stump in the Pulpit | True | By Malcolm Boyd | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/guarddog-trainers-set-high-standards.html | Guardâ€šÃ„Â´Dog Trainers Set High Standards | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/correction-75602403.html | Correction | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/transit-outlays-shifted.html | Transit Outlays Shifted | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/notes-27-countries-contribute-to-a-contemporary-music-festival.html | Notes: 27 Countries Contribute To a Contemporary Music Festival | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ample-water-seen-in-upper-mississippi.html | AMPLE WATER SEEN IN UPPER MISSISSIPPI | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/greek-festival-planned.html | Greek Festival Planned | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ilo-wont-admit-plo-at-parley-labor-agency-votes-2423-against.html | I.L.O. WON'T ADMIT P.L.O. AT PARLEY | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/bicentennial-fete-set-at-art-gallery-tuesday.html | Bicentennial Fete Set At Art Gallery Tuesday | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/music-view-a-birthday-gala-without-counterpart.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/lawyer-weds-miss-corvey.html | Lawyer Weds Miss Corvey | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/poll-shows-carter-is-still-frontrunner.html | Poll Shows Carter Is Still Frontâ€šÃ„Â´Runner | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/rugby-festival-led-by-london-scottish.html | Rugby Festival Led By London Scottish | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/memories-of-franco-are-fading.html | Memories Of Franco Are Fading | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/athens-riot-trial-begins.html | Athent Riot Trial Begins | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/stopcarter-bloc-keeping-up-fight-against-phe-odds-but-loose.html | STOPâ€šÃ„Â´CARTER BLOC KEEPING UP FIGHT AGAINST THE ODDS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/asianamericans-in-new-york-found-dynamic-and-growing.html | Asianâ€šÃ„Â´Americans in New York Found â€šÃ„Â²Dynamicâ€šÃ„Â´ and â€šÃ„Â²Growingâ€šÃ„Â´ | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/miss-katsampes-designer-is-married.html | Miss Katsampes, Designer, Is Married | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/tv-ads-revive-yesterdays-stars.html | TV Ads Revive Yesterday's Stars | True | By Michael Goodwin | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/on-the-farm-with-zonk.html | On the Farm With Zonk | True | Dave Anderson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/the-eternal-nursinghome-inquiries-this-probe-ends-with-the-promise.html | The Eternal Nursingâ€šÃ„Â´Home Inquiries | True | By John L. Hess | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/albany-notebook-no-helping-hand.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/motor-sport-calendar.html | Motor Sport Calendar | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/david-luxner-weds-harriette-merrill.html | David Luxner Weds Harriette Merrill | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/3dworld-editors-plan-a-news-pool-confrees-in-india-to-seek-ways-of.html | 3Dâ€šÃ„Â²WORLD EDITORS PLAN A NEWS POOL | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/static-on-holiday-inns-wave-length.html | Static on Holiday Innsâ€šÃ„Â¥Â´ Wave Length | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/us-to-challenge-ruling-on-kissinger-attribution.html | U.S. to Challenge Ruling on Kissinger Attribution | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/now-i-can-die-official-says-pulitzerwinner-ned-rorem.html | â€šÃ„Ã´Now I Can Die Official,â€šÃ„Ã´ Says Pulitzerâ€šÃ„Ã¶Winner Ned Rorem | True | By John Gruen | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/harold-s-stern-writer-and-editor-dies-at-53.html | Harold S. Stern, Writer And Editor, Dies at 53 | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/ethiopia-an-unknown-violent-country-the-march-into-eritrea-fits-a.html | Ethiopia, an Unknown, Violent Country | True | By Bernard Weenraub | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/nigeria-widens-red-links.html | Nigeria Widens Red Links | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/revlon-puts-on-a-new-face-michel-bergamac-brings-own-style-of.html | Revlon Puts on a New Face | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/about-long-island-getting-away-from-it-all-theology-and-danish.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/wisconsin-crew-is-seeking-4th-title.html | Wisconsin Crew Is Seeking 4th Title | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/2-jockeys-thrown.html | 2 Jockeys Thrown | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/art-william-chases-merit.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/film-view-entertainment-an-eloquent-salute-to-show-business.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/point-of-view-the-concorde-is-flying-let-it-land.html | POINT OF VIEW | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/miss-crawford-wed-to-j-b-hanson.html | Miss Crawford Wed to J. B. Hanson | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/letters-seatmates-may-not-be-helpmates-letters-to-the-editor.html | Letters: Seatmates May Not Be Helpmates | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/no-halt-is-foreseen-in-agencies-grotwh.html | NO HALT IS FORESEEN IN AGENCIES' | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/hail-but-not-yet-farewell.html | Hail but Not Yet Farewell | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/children-placed-by-fresh-air-fund-disadvantaged-guests-often.html | CHILDREN PLACED BY FRESH AIR FUND | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/times-slack-but-builder-on-east-side-keeps-going-despite-slack.html | Times Slack, But Builder On East Side Keeps Going | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/capitol-putting-an-end-to-selfguided-tour.html | Capitol Putting an End To â€šÃ„Ã²Self'â€šÃ„Ã¶Guided Toursâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/debate-on-income-tax-stalled-many-vital-bills.html | Debate on Income Tax Stalled | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/treasures-in-the-trash-heap.html | Treasures in the Trash Heap | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-30 | 1976-05-30 | https://www.nytimes.com/1976/05/30/archives/elimination-of-city-pension-benefits-urged-to-save-135-million.html | Elimination of City Pension Benefits Urged to Save $135 Million | True | | 2004-02-06 0:00 | RE 897-575 | B 125-569 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/carey-seeks-to-pressure-board-on-city-u-tuition.html | Carey Seeks to Pressure Board on City U. Tuition | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/laserbeam-phone-calls-with-glass-fibers-tried.html | Laserâ€šÃ„Ã¶Beam Phone Calls With Glass Fibers Tried | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/lauda-triumphs-again-in-monaco-grand-prix.html | Lauda Triumphs Again in Monaco Grand Prix | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/rockefeller-sees-a-reagan-defeat-predicts-fords-nomination-doubts.html | ROCKEFELLER SEES A REAGAN DEFEAT | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/a-few-mountain-families-resist-communism-in-southwest-china.html | A Few Mountain Families Resist Communism in Southwest China | True | By Ross H. Munro; The Globe and Mail Toronto | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/joshua-logans-mother-dies.html | Joshua Logan's Mother Dies | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/city-fireman-dies-after-he-rescues-mother-and-child-engine-company.html | City Fireman Dies After He Rescues Mother and Child | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/fuchida-bomber-at-pearl-harbor-leader-of-air-attack-dies-became.html | FUCHIDA, BOMBER AT PEARL HARBOR | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/icelandic-dispute-eased-by-britain-london-pulls-warships-from.html | ICELANDIC DISPUTE EASED BY BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/local-schoolboys-ponder-distant-horizons.html | Local Schoolboys Ponder Distant Horizons | True | By Lena Williams Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/barbara-l-stone-bride-of-a-lawyer.html | Barbara L. Stone Bride of a Lawyer | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/hanois-leaders-as-saigon-tottered-last-year-were-against-any.html | Hanoi's Leaders,' | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/mother-of-6-gets-degree-and-honors.html | Mother of 6 Gets Degree and Honors | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/alison-finney-wed-to-henry-b-stebbins.html | Alison Finney Wed to Henry B. Stebbins | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/a-relapse-suffered-by-martha-mitchell-condition-is-critical.html | A Relapse Suffered By Martha Mitchell; Condition Is Critical | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/maude-richardson-82-dead-community-worker-in-brooklyn.html | Maude Richardson, 82, Dead; Community Worker in Brooklyn | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/board-is-named-to-examine-labor-dispute-at-hospitals.html | Board Is Named to Examine Labor Dispute at Hospitals | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/trenton-topics-officials-to-explore-drop-in-use-of-newark-airport.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/kosygin-conferring-with-iraqis-he-is-due-in-syria-tomorrow.html | Kosygin Conferring With Iraqis; He Is Due in Syria Tomorrow | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/brice-a-frey-jr.html | BRICE A. FREY JR. | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/article-2-no-title.html | Article 2 â€¦Â¿Â½â€¦Â¿Â½ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/connecticut-veto-deadline-for-this-year-is-june-21.html | Connecticut Veto Deadline For This Year Is June 21 | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/jupiter.html | Jupiter | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/study-finds-surplus-of-courses-in-teaching-law-and-medicine.html | Study Finds Surplus Of Courses In Teaching Law and Medicine | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/seoul-and-tokyo-clash-over-silk-exportconscious-koreans-shaping.html | SEOUL AND TOKYO CLASH OVER SILK | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/territorial-issues-worry-rumanian.html | Territorial Issues Worry Rumanians | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/operating-a-school-teaches-its-founder-plenty-about-business.html | Operating a School Teaches Its Founder Plenty About Business | True | By Robert Metz | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/2-soviet-violinists-top-competition-in-brussels.html | 2 Soviet Violinists Top Competition in Brussels | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/65-fiddle-away-a-sunday-afternoon-in-hartford.html | 65 Fiddle Away a Sunday Afternoon in Hartford | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/medicaid-contractor-runs-out-of-cash-in-pioneer-program-in-north.html | Medicaid Contractor Runs Out of Cash In Pioneer Program in North Carolina | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/carey-seeks-to-pressure-board-on-city-u-tuition-governor-terms.html | Carey Seeks to Pressure Board on City U. Tuition | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/scientific-impasse-faces-us-in-its-agricultural-technology-us-farm.html | Scientific Impasse Faces U.S. In Its Agricultural Technology | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/new-york-citys-community-boards-growing-in-power.html | New York City's Community Boards Growing in Power | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/senate-adopts-bill-to-aid-people-in-medical-studies.html | Senate Adopts Bill to Aid People in Medical Studies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/new-hampshire-keeps-leadoff-primary-role.html | New Hampshire Keeps Leadoff Primary Role | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/new-jersey-briefs-agency-sees-little-offshoreoil-harm-driver.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/events-today-music.html | Events Today | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/johanna-hill-is-wed.html | Johanna Hill Is Wed | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/edward-e-stewart.html | EDWARD E. STEWART | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/shore-resorts-expecting-good-buycentennial-year.html | Shore Resorts Expecting Good â€¦Â¿Â½uycentennial' | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/argentine-leftists-seize-junta-officer.html | ARGENTINE LEFTISTS SEIZE JUNTA OFFICER | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/books-of-the-times-thermodynamic-socialism.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/rockefeller-sees-a-reagan-defeat.html | ROCKEFELLER SEES A REAGAN DEFEAT | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/sarah-chasis-lawyer-bride.html | Sarah Chasis, Lawyer, Bride | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/kathy-king-married-to-jordan-s-wouk.html | Kathy King Married to Jordan S. Wouk | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/ballet-eglevsky-displays-new-unity.html | Ballet: Eglevsky Displays New Unity | True | By Don McDonagh Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/rutherford-wins-255mile-indy-rutherford-captures-raincurtailed-indy.html | Rutherford Wins 255â€¦Â¿Â½Mile Indy | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/a-civil-war-pensioner-recalls-her-good-man.html | A Civil War Pensioner Recalls Her â€¦Â¿Â½Good Manâ€¦Â¿Â½ | True | By Morris Kaplan Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/bridge-rubins-team-takes-title-in-reisinger-knockout-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/malpractice-bill-revised-in-albany-gopcontrolled-senate-in-attempt.html | MALPRACTICE BILL REVISED IN ALBANY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/youth19-arrested-in-slaying-of-boy-5.html | YOUTH,19, ARRESTED IN SLAYING OF BOY, 5 | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/supporters-of-israel-throng-12hour-rally-in-paris.html | Supporters of Israel Throng 12â€¦Â¿Â½Hour Rally in Paris | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/city-fireman-dies-after-he-rescues-mother-and-child.html | City Fireman Dies After He Rescues Mother and Child | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/johnnys-pocket-scores-in-jumping.html | Johnny's Pocket Scores in Jumping | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/black-prosperity-image-found-to-be-superficial.html | Black Prosperity Image Found to Be Superficial | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/on-the-boardwalk-steel-pier-sports-25-million-new-look.html | On the Boardwalk, Steel Pier Sports $2.5 Million New Look | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/fuchida-bomber-at-pearl-harbor-leader-of-air-attack-dies-was.html | FUGHIDA, BOMBER AT PEARL HARBOR | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/progress-for-angola.html | Progress for Angola | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/florence-criley-86394742.html | FLORENCE CRILEY | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/betty-burfeindt-takes-lpga-title-by-shot.html | Betty Burfeindt Takes L.P.G.A. Title by Shot | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/board-is-named-to-examine-labor-dispute-at-hospital.html | Board Is Named to Examine Labor Dispute at Hospital. | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/world-600-race-taken-by-pearson.html | World 600 Race Taken By Pearson | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/violence-hits-boston-after-us-declines-to-enter-busing-case.html | Violence Hits Boston After U .S. Declines to Enter Busing Case | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/mrs-gandhi-is-adamant-on-birth-control.html | Mrs. Gandhi Is Adamant on Birth Control | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/atlantans-perform-the-missa-solemnis.html | Atlantans Perform the â€šÃ„Ã²Missa Solemnisâ€šÃ„Ã´ | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/suns-beat-celtics-10598-trail-by-21.html | Suns Beat Celtics,105â€šÃ„Ã¬98,Trail by 2â€šÃ„Ã¡ | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/george-carr-wright.html | GEORGE CARR WRIGHT | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/robert-burger-weds-judith-gansberg.html | Robert Burger Weds Judith Gansberg | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/north-sea-getting-its-test-as-oil-drilling-site-north-sea-gets-its.html | North Sea Getting Its Test as Oil Drilling Site | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/the-court-and-freedom.html | The Court and Freedom | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/financial-holiday.html | Financial Holiday | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/florence-criley.html | FLORENCE CRILEY | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/erwin-boy-first-forego-pick-today.html | Erwin Boy First; Forego Favored | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/laura-gabrielle-rosenthal-a-bride.html | Laura Gabrielle Rosenthal a Bride | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/women-at-west-point-silly-to-westmoreland.html | Women at West Point â€šÃ„Ã²Sillyâ€šÃ„Ã´' to Westmoreland | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/channel-13-gogetters-prepare-for-phone-auction.html | Channel 13â€šÃ„Ã´Goâ€šÃ„Ã¬Gettersâ€šÃ„Ã¬' | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/jackson-is-taking-on-role-of-a-potential-kingmaker-noncampaigning.html | Jackson Is Taking On Role Of a Potential Kingmaker | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/de-gustibus-tossing-the-salad-course-to-course.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/1500-drop-in-on-byrnes-at-morven.html | 1,500 Drop In on Byrnes at Morven | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/woman-nuclear-engineer-some-adverse-reaction.html | Woman Nuclear Engineer: Some Adverse Reaction | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/study-finds-arms-sales-abroad-save-us-560-million-in-year.html | Study Finds Arms Sales Abroad Save U. S. $560 Million in Year | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/april-orders-down-for-machine-tools.html | APRIL ORDERS DOWN FOR MACHINE TOOLS. | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/scientific-deadend-faces-us-in-its-agricultural-technology-us-farm.html | Scientific Deadend Faces U.S. In Its Agricultural Technology | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/moon-sect-invites-parents-to-rally-some-say-move-is-to-check.html | MOON SECT INVITES PARENTS TO RALLY | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/penny-hood-has-nuptials.html | Penny Hood Has Nuptials | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/israeli-arabs-quit-rabins-coalition.html | ISRAELI ARABS QUIT RABIN'S COALITION | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/susan-boas-married-to-mark-lee-claster.html | Susan Boas Married To Mark Lee Claster | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/at-night-block-belongs-to-the-male-prostitutes.html | At Night, Block Belongs To the Male Prostitutes | True | By Frank J. Prial Jr. | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/duty-honor-country-essay.html | Duty, Honor, Country | True | By William Safire | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/west-point-paper-covers-cadet-scandal-belatedly.html | West Point Paper Covers Cadet Scandal Belatedly | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/angola-worker-groups-await-voting.html | Angola Worker Groups Await Voting | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/malpractice-bill-revised-in-albany.html | MALPRACTICE BILL REVISED IN ALBANY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/memories-of-a-boy-from-massachusetts.html | Memories of a Boy From Massachusetts | True | By Francis Sweeney | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/brice-a-frey-jr-86394741.html | BRICE A. FREY JR. | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/george-carr-wright-86394743.html | GEORGE CARR WRIGHT | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/jan-sun-married-to-james-hwang.html | Jan Sun Married To James Hwang | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/in-search-of-jimmy-carter-abroad-at-home.html | In Search of Jimmy Carter | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/freebooter-sail-victor-in-sound.html | Freebooter Sail Victor In Sound | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/children-used-to-spelling-bees-try-the-quilting-kind.html | Children Used to Spelling Bees Try the Quilting Kind | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/may-stops-tigers.html | May Stops Tigers | True | By Parton Keese | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/capote-is-arrested-in-li-car-mishap.html | CAPOTE IS ARRESTED IN L. I. CAR MISHAP | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/dances-at-a-gathering-by-city-ballet.html | â€šÃ„ÃºDances at aâ€šÃ„Ã´Gatheringâ€šÃ„Ã´ by City Ballet | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/metropolitan-briefs-revenue-estimates-held-overstated-leak-halts.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/black-prosperity-image-found-to-be-superficial-black-prosperity-is.html | Black Prosperity Image Found to Be Superficial | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/joshua-logans-mother-dies-86394740.html | Joshua Logan's Mother Dies | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/brazil-faces-italy-in-yale-bowl.html | Brazil Faces Italy in Yale Bowl | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/in-akrons-retreat-ritual-pickets-need-no-signs-pickets-dont-need.html | In Akron's Retreat Ritual, Pickets Need No Signs | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/sportswear-gets-its-act-together.html | Sportswear Gets Its Act Together | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/cest-vrai-jerry-lewis-wows-the-french.html | C'est Vrai, Jerry Lewis Wows the French | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/british-acquire-us-indian-items.html | British Acquire U.S. Indian Items | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/dietz-wins-trials-for-olympic-sculls.html | Dietz Wins Trials For Olympic Sculls | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/news-summary-and-index-86394718.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/unveilings-86394747.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/talks-in-lebanon-collapse-again-combat-steps-up-presidentelect.html | TALKS IN LEBANON COLLAPSE AGAIN; COMBAT STEPS UP | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/a-5ton-liberty-bell-arrives-from-britain.html | A 5â€šÃ„Ã´Ton â€šÃ„ÃºLiberty Bellâ€šÃ„Ã´ Arrives From Britain | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/maltbie-wins-on-76th-hole.html | Maltbie Wins On 76th Hole | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/a-civil-war-pensioner-85-remembers-her-good-man.html | A Civil War Pensioner, 85, Remembers Her â€šÃ„ÃºGood Manâ€šÃ„Ã´ | True | By Morris Kaplan Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/icelandic-dispute-eased-by-britain.html | ICELANDIC DISPUTE EASED BY BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/poll-shows-french-reds-gain-support-in-campaign-of-change.html | Poll Shows French Reds Gain.. Support in Campaign of Change | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/about-new-york-when-pinball-lights-go-on-again.html | About New Yorkâ€šÃ„Ã´ | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/hawaii-democrats-pick-17-delegates.html | HAWAII DEMOCRATS PICK 17 DELEGATES | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/max-carey-86-dies.html | Max Carey, 86, Dies | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/dave-anderson-ajs-19-seconds.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/how-patriots-behave-a-critics-view.html | How â€šÃ„ÃºPatriotsâ€šÃ„Ã´ Behave: A Critic's View | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/memorial.html | Memorial | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/black-commissioner-of-police-overcomes-bad-start-in-atlanta.html | Black Commissioner of Police Overcomes Bad Start in Atlanta | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/max-carey-86-in-hall-of-fame-for-stolenbase-record-dies.html | Max Carey, 86, in Hall of Fame For Stolenâ€šÃ„Ã´Base Record, Dies | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/3d-world-accepts-compromise-on-trade.html | 3d World Accepts Compromise On Trade | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/la-mama-series-ends-with-shows-by-sunny-murray.html | La Mama Series Ends With Shows By Sunny Murray | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/3d-world-accepts-compromise-on-trade-us-plan-is-rejected-3d-world.html | 3d World Accepts Compromise On Trade | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/foreigners-swarm-to-britain-to-shop-on-3day-holiday.html | Foreigners Swarm To Britain to Shop On 3â€šÃ„Ã´Day Holiday | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/7-guerrillas-reported-slain-in-rhodesia-in-24-hours.html | 7 Guerrillas Reported Slain in Rhodesia in 24 Hours | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/doberman-obedience-super-dog.html | Doberman Obedience Super Dog | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/some-republicans-fearful-party-is-on-its-last-legs-some-republicans.html | Some Republicans Fearful Party Is on Its Last Legs | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/jewish-group-sees-confusion-on-israel.html | JEWISH GROUP SEES CONFUSION ON ISRAEL | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/artists-arrested-in-leningrad-show.html | ARTISTS ARRESTED IN LENINGRAD SHOW | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/humphrey-and-ford-almost-tied-in-poll.html | HUMPHREY AND FORD ALMOST TIED IN POLL | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/maine-eliminates-seton-hall-nine.html | Maine Eliminates Seton Hall Nine | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/panatta-topples-vilas-in-italian-tennis-final.html | Panatta Topples Vilas In Italian Tennis Final | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/personal-finance-a-key-problem-for-busy-investors-is-finding-a.html | Personal Finance | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/press-betrayed-purge-due-please-tell-george-bush-and-publisher.html | Press betrayed. Purge due. Please tell George Bush. And publisher. | True | By Edward P. Morgan | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/the-annual-bulge-of-summer-becomes-noticeable-in-old-lyme.html | The Annual Bulge of Summer Becomes Noticeable in Old Lyme | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/edward-e-stewart-86394739.html | EDWARD E. STEWART | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/investing-in-the-future.html | Investing in the Future | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/city-u-from-1847-ideal-to-a-1976-reality.html | City U. From 1847 Ideal to a 1976 Reality | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/talks-in-lebanon-collapse-again-combat-steps-up.html | TALKS IN LEBANON COLLAPSE AGAIN; COMBAT STEPS UP | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/memorial-day.html | Memorial Day | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/pricefixing-study-in-apparel-quickens-manufacturers-and-retailers.html | Priceâ€šÃ„Ã´Fixing Study In Apparel Quickens | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/max-carey-86-in-hall-of-fame-for-stolenbases-record-dies.html | Max Carey,86 ,in Hall of Fame For Stolenâ€šÃ„Ã´Base Record, Dies | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/bowa-helps-lonborg-win-8th-7â€šÃ„Ã´1.html | Bowa Helps Lonborg Win 8th, 7â€šÃ„Ã´1 | True | BY Thomas Rogers | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/un-opening-a-parley-on-communities-ills.html | U.N. Opening a Parley On Communities' | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/simon-calls-swing-to-deficit-balance-of-trade-desirable-simon-hails.html | Simon Calls Swing To Deficit Balance of Trade â€šÃ„Ã´Desirable' | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/brown-seeks-new-victory-to-slow-carter-campaign.html | Brown Seeks New Victory To Slow Carter Campaign | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/rhode-island-gain-sensed-by-church-senator-stresses-record-as-he.html | RHODE ISLAND GAIN SENSED BY CHURCH | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/damascus-silent-on-giscard-offeri.html | DAMASCUS SILENT ON GISCARD OFFERI | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/gail-felt-wed-to-dr-t-h-brewer.html | Gail Felt Wed to Dr. T. H. Brewer | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/north-sea-getting-its-test-as-oil-drilling-site.html | North Sea Getting Its Test as Oil Drilling Site | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/2-firemen-hurt-in-fight-over-illegal-parking.html | 2 Firemen Hart in Fight Over Illegal Parking | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/some-republicans-fearful-party-is-on-its-last-legs.html | Some Republicans Fearful Party Is on Its Last Legs | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-05-31 | 1976-05-31 | https://www.nytimes.com/1976/05/31/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-558 | B 119-530 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/partisan-journals-mirror-closeness-of-gop-race.html | Partisan journals Mirror Closeness of G. O. P. Race | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-lone-ranger-rides-at-shea.html | The Lone Ranger Rides at Shea | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/state-monitor-calls-most-new-york-city-budget-cuts-uncertain.html | State Monitor Calls Most New York City Budget Cuts Uncertain | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/turkey-and-greece-decide-to-resume-aegean-talks.html | Turkey and Greece Decide To Resume Aegean Talks | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/on-beiruts-streets-quick-bursts-of-killing-shatter-even-good-days.html | On Beirut's Streets, Quick Bursts Of Killing Shatter Even â€šÃ„Ã´Goodâ€šÃ„Ã´ | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/lj-baroody-marries-linda-a-christensen.html | L. J. Baroody Marries Linda A. Christensen | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/syrians-report-moves-to-pacify-2-lebanon-areas.html | SYRIANS REPORT MOVES TO PACIFY 2 LEBANON AREAS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/austrian-leader-in-iran.html | Austrian Leader in Iran | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/scanlon-of-trinity-wins-ncaa-title.html | Scanlon of Trinity Wins N.C.A.A. Title | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/new-jersey-briefs-hackensack-reopened-to-ships-railway-innmate-is.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/trenton-topics-when-budget-has-no-financing-plan-is-it-a-fudgeit.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/adm-herbert-rayner.html | ADM. HERBERT RAYNER | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/veterans-celebrate-the-holiday.html | Veterans Celebrate The Holiday | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/track-events.html | TRACK EVENTS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/elocutionist-hurt-is-out-of-belmont.html | Elocutionist, Hurt, Is Out of Belmont | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/miss-sutton-bride-of-dv-schuster.html | Miss Sutton Bride of D. V. Schuster | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/frazier-regrets-umpire-row-metis-win-132-then-lose-21.html | Frazier Regrets Umpire Row | True | By Murray Chass | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/anne-reid-exaide-to-rockefellers.html | ANNE REID, EXâ€š Ã‚Â³AIDE TO ROCKEFELLERS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/egyptians-approve-liquor-restriction.html | EGYPTIANS APPROVE LIQUOR RESTRICTION | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/sports-news-briefs-lacrosse-coaches-name-allamericans-ny-ruggers.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/city-to-rebuild-part-of-hudson-parkway.html | City to Rebuild Part Of Hudson Parkway | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-metropolitan-handicap.html | The Metropolitan Handicap | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ohio-vote-viewed-as-vital-in-carterudall-contest.html | Ohio Vote Viewed as Vital In Carterâ€š Ã‚Â³Udall Contest | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dracula-tourism-wanes-in-rumania-authorities-object-to-levity.html | DRACULA TOURISM WANES IN RUMANIA | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/brazilians-take-soccer-cup-brazilians-take-soccer-cup.html | Brazilians Take Soccer Cup | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/lawyer-weds-aviva-diamant.html | Lawyer Weds Aviva Diamant | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/food-stamp-suit.html | Food Stamp Suit | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/veterans-celebrate-the-holiday-by-remembering.html | The New York Times/Paul Hosefros MEMORIAL DAY in New York brought out Army veterans like John Partridge, who marched in the parade up Riverside Drive, and youngsters like Paul Katzer, 6, who used occasion to wear Christmas gift, a uniform. Page 39. | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/a-world-of-idiot-proof-crepes-and-pseudodelicatessen-meat.html | A World of â€š Ã‚Â´Idiot Proofâ€š Ã‚Â´ | True | By Mimi Sheraton Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/5-die-in-california-crash.html | 5 Die in California Crash | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/first-round.html | First Round | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/west-points-dilemma.html | West Point's Dilemma | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/3-killed-in-upstate-crash.html | 3 Killed in Upstate Crash | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/arabus-bank-joins-city-influx-an-arabus-bank-joins-city-influx.html | Arabâ€š Ã‚Â³U.S. Bank Joins City Influx | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/greenwich-polo-victor.html | Greenwich Polo Victor | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/wood-field-and-stream-waterfowl-habitat-aid.html | Wood, Field and Stream: Waterfowl Habitat Aid | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ford-is-planning-7nation-parley-economic-session-in-summer-would-be.html | FORD IS PLANNING 7â€š Ã‚Â³NATION PARLEY | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/gorman-out-in-french-net-upset-gorman-eliminated-by-swede-in-opener.html | Gorman Out In French Net Upset | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/liberties-union-booklet-lists-what-street-protestors-can-and-cannot.html | Liberties Union Booklet Lists What Street Protestors Can and Cannot Legally | True | By Peter Muss | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/hope-rises-for-vaccine-against-malaria.html | Hope Rises For Vaccine Against Malaria | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-devil-with-the-dictionary.html | The Devil With the Dictionary | True | By Russell Baker | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/moscow-pledges-angola-arms-aid-economic-assistance-is-also-promised.html | MOSCOW PLEDGES ANGOLA ARMS AID | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/a-partial-accord-reached-in-anheuserbusch-dispute.html | A Partial Accord Reached In Anheuserâ€¦â€Busch Dispute | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/irate-riders-delayed-7-hours-delay-their-charter-jet-for-36.html | Irate Riders, Delayed 7 Hours, Delay Their Charter Jet for 36 | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/albany-agrees-on-a-plan-to-consolidate-construction-agencies-into.html | Albany Agrees on a Plan to Consolidate Construction Agencies Into One Unit | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/shameful-conditions-at-new-york-zoos-reported-by-group-that-seeks.html | â€¦Â¿Â'Shameful Conditionsâ€¦Â¿Â' at New York Zoos Reported by Group That Seeks to Shut | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/french-assailing-atom-plant-sale-reports-that-south-africa-could.html | FRENCH ASSAILING ATOM PLANT SALE | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/transit-official-rebuts-tarshis-aide-asserts-new-york-city-helps.html | TRANSIT OFFICIAL REBUTS TARSHIS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/a-school-laboratory-all-at-sea.html | A School Laboratory All at Sea | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/election-unit-rousing-congress-again-with-new-code.html | Election Unit Rousing Congress Again With New Code | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/books-of-the-times-the-crime-of-the-century.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/two-views-of-chicagoschool-architects.html | Two Views of Chicagoâ€¦Â¿Â'School Architects | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ford-is-planning-7nation-parley.html | FORD IS PLANNING 7â€¦Â¿Â'NATION PARLEY | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/if-sneaker-and-wearer-are-down-at-the-heels.html | If Sneaker and Wearer Are Down at the Heels | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/rockefeller-acting-as-if-hes-running-rockefeller-acts-as-if-hes.html | Rockefeller Acting As If He's Running | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/vw-confirms-pennsylvania-is-its-choice-for-plant-site.html | VW Confirms Pennsylvania Is Its Choice for Plant Site | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/102-off-with-a-bang-on-great-horse-race.html | 102 Off With a Bang On Great Horse Race | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/blacks-gaining-politically-but-still-feel-frustrated.html | Blacks Gaining Politically But Still Feel Frustrated | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/75foot-flag-is-flown.html | 75â€¦Â¿Â'Foot Flag Is Flown | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-associated-press-is-developing-broader-perception-of-what-is.html | The Associated Press Is Developing Broader Perception of What Is News | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/waldheim-at-habitat-parley-cites-growing-poverty.html | Waldheim, at Habitat Parley, Cites Growing Poverty | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/main-singapore-party-quits-the-socialist-international.html | Main Singapore Party Quits the Socialist International | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/cyril-w-beaumont-dies-at-85-ballet-historian-and-bookseller.html | Cyril W. Beaumont Dies at 85; Ballet Historian and Bookseller | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/forest-fire-in-california-is-raging-out-of-control.html | Forest Fire in California Is Raging Out of Control | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/mardge-cohen-wed-to-gordon-d-schiff.html | Mardge Cohen Wed To Gordon D. Schiff | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/chess-think-reason-consider-but-dont-take-too-long.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/synthetic-motor-oil-reported-gaining-in-sales-despite-its-sharply.html | Synthetic Motor Oil Reported Gaining In Sales Despite Its Sharply Higher Cost | True | By William D. Smith | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/two-singers-back-brown.html | Two Singers Back Brown | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/four-light-tremors-shake-area-in-northeastern-italy.html | Four Light Tremors Shake Area in Northeastern Italy | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/indonesia-completes-takeover-of-portuguese-colony-of-timor.html | Indonesia Completes Takeover of Portuguese Colony of Timor | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/wallace-denies-any-talks-on-releasing-his-delegates.html | Wallace Denies Any Talks On Releasing His Delegates | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ballet-a-tripleheader-for-martins-gathering-coppelia-union-jack-in.html | Ballet: A Tripleheader for Martins | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dyer-in-porsche-winsat-lime-rock.html | Dyer, in Porsche, WinsatLime Rock | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/unbranded-supermarket-products-are-stirring-debate-in-france.html | Unbranded Supermarket Products Are Stirring Debate in France | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/hope-rises-for-vaccine-against-malaria-hope-rises-that-a-vaccine.html | Hope Rises for Vaccine Against Malaria | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/pentagon-relaxes-security-to-permit-bicentennial-visits.html | Pentagon Relaxes Security to Permit Bicentennial Visits | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/investors-worry-as-rally-fizzles-analysts-suggest-market-in-january.html | INVESTORS WORRY AS RALLY FIZZLES | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/giles-siderowf-advance-in-british-amateur-golf.html | Giles, Siderowf Advance In British Amateur Golf | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/3-states-holding-primaries-today-democrats-end-up-in-rhode-island.html | 3 STATES HOLDING PRIMARIES TODAY | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/martha-mitchell-57-dies-of-bonemarrow-cancer-martha-mitchell-57.html | Martha Mitchell, 57, Dies Of Bone‚Ä‚Ä™Marrow Cancer | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/norman-kahn.html | NORMAN KAHN | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/17-of-nation-is-expected-to-be-over-65-in-year-2030-a-nation-of-17.html | 17% of Nation Is Expected To Be Over 65 in Year 2030 | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/13-food-businesses-cited-on-violations.html | 13 FOOD BUSINESSES CITED ON VIOLATIONS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/tuition-at-city-u-up-for-approval-by-board-tonight.html | TUITION AT CITY U. UP FOR APPROVAL BY BOARD TONIGHT | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/metropolitan-briefs-fort-lee-sues-to-bar-a-rent-rise-burglary.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dahlia-first-in-200000-coast-race.html | Dahlia First In $200,000 Coast Race | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-jersey-derby-chart.html | The Jersey Derby Chart | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/01/archives/syrians-report-moves-to-pacify-2-lebanon-areas-un-intervention.html | SYRIANS REPORT MOVES TO PACIFY 2 LEBANON AREAS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dance-festival-extended-to-newport.html | Dance Festival Extended to Newport | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/raytheon-to-get-a-saudi-missile-order.html | Raytheon to Get a Saudi Missile Order | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/bridge-garber-and-lindeman-take-goldman-pairs-championship.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/3-states-holding-primaries-today.html | 3 STATES HOLDING PRIMARIES TODAY | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/bonn-expects-brezhnev-visit.html | Bonn Expects Brezhnev Visit | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/an-often-overlooked-jaw-condition-is-blamed-for-some-head-and-neck.html | An Often Overlooked Jaw Condition Is Blamed for Some Head and Neck Pains | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/article-3-no-title.html | Article 3 ‚Ä‚Ä™‚Ä‚Ä No Title | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/malawi-picks-new-cabinet-with-4-fewer-ministries.html | Malawi Picks New Cabinet With 4 Fewer Ministries | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/marcos-minions.html | Marco's Minions | True | By William H. Jack | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/for-young-urban-nomads-home-is-the-streets-young-nomads-find-home.html | For Young Urban Nomads, Home Is the Streets | True | By George Vecsey | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/forego-first-in-metropolitan-jersey-derby-to-lifes-hope-favorite.html | Forego First in Metropolitan; Jersey Derby to Life's Hope | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/discrimination-in-mortgages-is-reported-by-a-senate-panel.html | Discrimination in Mortgages Is Reported by a Senate Panel | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/surinam-seeking-return-of-onethird-who-fled.html | Surinam Seeking Return Of One‚Ä‚Ä™‚Ä‚ÄThird Who Fled | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/party-names-keynoter.html | Party Names Keynoter | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/talks-at-impasse-on-stavisky-law-efforts-to-soften-education-bills.html | TALKS AT IMPASSE ON STAVISKY LAW | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/grand-street-boys-put-clubhouse-up-for-sale.html | Grand Street Boys Put Clubhouse Up for Sale | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/people-in-sports-rusi-mittermaier-25-retires-from-skiing.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/pounds-drop-reflects-doubts-about-labor-party-and-economy-.html | ‚Ä‚Ä™Pound's Drop Reflects Doubts About Labor Party and Economy | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/rc-liebman-weds-elaine-s-friedman.html | R. C. Liebman Weds Elaine S. Friedman | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/blacks-gaining-politically-but-still-feel-frustrated-blacks-have.html | Blacks Gaining Politically But Still Feel Frustrated | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/syria-says-it-is-willing-to-meet-iraq-and-egypt.html | Syria Says It Is Willing To Meet Iraq and Egypt | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/senator-stennis-favored-in-primary-race-today.html | Senator Stennis Favored In Primary Race Today | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/jacques-monod-nobel-biologist-dies-thought-existence-is-based-on.html | Jacques Monod, Nobel Biologist, Dies; Thought Existence Is Based on Chance | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/prison-program-called-a-failure-head-of-connecticut-system-says.html | PRISON PROGRAM CALLED A FAILURE | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ballet-rialto-by-griffin-ninesection-suite-executed-by-theater.html | Ballet: â€šÃ„Ã´Rialtoâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/paris-opera-turns-to-tv-to-help-pay-its-expenses-movies-in-parks.html | Paris Opera Turns to TV To Help Pay Its Expenses | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/fords-economic-efforts-yield-few-political-gains.html | Ford's Economic Efforts Yield Few Political Gains | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/japans-nonproliferation.html | Japan's Nonproliferation | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/market-place-top-funds-still-outperform-s-p.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/mcgovern-drops-2-staff-aides-active-in-a-stopcarter-move.html | McGovern Drops 2 Staff Aides Active in a Stopâ€šÃ„Ã´Carter Move | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/spy-commander-victor-in-jump-at-devon-show.html | Spy Commander Victor In Jump at Devon Show | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/indianapolis-500-earnings-set-record-of-1037775.html | Indianapolis 500 Earnings Set Record of $1,037,775 | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/surinam-seeking-return-of-onethird-who-fled-surinam-fighting.html | Surinam Seeking Return Of Oneâ€šÃ„Ã´Third Who Fled | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/indy-500-summaries.html | Indy 500 Summaries | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/letat-cest-us.html | L'etat C'est Us | True | By Roger Wilkins | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/elsie-kipling-bambridge-80-the-authors-only-daughter.html | Elsie Kipling Bambridge, 80, The Author's Only Daughter | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/martha-mitchell-57-dies-of-bonemarrow-cancer.html | Martha Mitchell, 57, Dies Of Boneâ€šÃ„Ã´Marrow Cancer | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/helping-new-york-staff-cutbacks-at-legal-aid-society-force.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/argentine-military-is-silent-on-kidnapping-of-official.html | Argentine Military Is Silent On Kidnapping of Official | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/but-will-they-think-mink-in-june.html | But Will They Think Mink in June? | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/atom-power-plants-near-cities-opposed.html | ATOM POWER PLANTS NEAR CITIES OPPOSED | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/long-process-seen-in-revising-economic-order-to-aid-poor-lands.html | Long Process Seen in Revising Economic Order to Aid Poor Lands | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/clothes-recall-hermitage-era.html | Clothes Recall â€šÃ„Ã´Hermitageâ€šÃ„Ã´ | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/jaialai-fronton-ready.html | Jaiâ€šÃ„Ã´Alai Fronton Ready | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/phils-kaut-clouts-15th-wins-238th.html | Phils'â€šÃ„Ã´ | True | By Al Harvin | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/mrs-meir-meets-kissinger-for-friendly-conversation.html | Mrs. Meir Meets Kissinger For â€šÃ„Ã´Friendly Conversationâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/music-series-in-park-woitach-opens-71st-naumburg-season-benita.html | Music Series in Park | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/humphrey-and-kennedy.html | Humphrey And Kennedy? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/7-ucla-coeds-burned.html | 7 U.C.L.A. Coeds Burned | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/red-sox-bow-to-hunter-yankees-defeat-red-sox.html | Red Sox Bow to Hunter | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dr-leonard-hallock.html | DR. LEONARD HALLOCK | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/bastogne-opens-museum-honoring-44-gi-heroes.html | Bastogne Opens Museum Honoring 44 G.I. Heroes | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/an-indian-is-reburied-after-years-on-display.html | An Indian Is Reburied, After Years on Display | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/us-attorney-stresses-business-crime.html | U.S. Attorney Stresses Business Crime | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dr-ralph-tocher-headed-state-board-for-optometry.html | Dr. Ralph Tocher, Headed State Board for Optometry | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/former-welfare-recipients-feel-career-ladder-leads-nowhere.html | Formerâ€šÃ„Ã´ Welfare Recipients Feel â€šÃ„Ã´Career Ladderâ€šÃ„Ã´ Leads Nowhere | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/bubonic-plague-victim-out.html | Bubonic Plague Victim Out | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/fort-lee-suing-to-prevent-an-apartment-rent-rise-asserts-hud-and.html | Fort Lee Suing to Prevent An Apartment Rent Rise | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/issue-and-debate-fate-of-the-citys-broadcasting-system-is-in-doubt.html | Issue and Debate | True | By Les Brown | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/benitez-retains-title.html | Benitez Retains Title | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/birch-society-members-tied-to-smuggling-of-illegal-drug.html | Birch Society Members Tied to Smuggling of Illegal Drug | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/susanna-l-goldman.html | SUSANNA L. GOLDMAN | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/advertising-cutty-12-takes-on-chivas-regal.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/a-militant-antibusing-group-sought-in-boston-violence.html | A Militant Antibusing Group Sought in Boston Violence | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/rowing-results.html | Rowing Results | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/18-soldiers-reported-slain-in-may-in-rhodesian-war.html | 18 Soldiers Reported Slain In May in Rhodesian War | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/p-g-is-planning-new-unit-in-japan-talks-began-on-approval-for-a.html | P. & G. IS PLANNING NEIN UNIT IN JAPAN | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/city-to-rebuild-part-of-hudson-parkway-new-york-city-will-rebuild.html | City to Rebuild Part Of Hudson Parkway | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/bevacqua-sent-down.html | Bevacqua Sent Down | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/cojak-dropped-to-2d-on-foul-lifes-hope-placed-first-cojak-second.html | Cojak Dropped to 2d on Foul | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/britain-and-iceland-begin-fishery-negotiations-2-delegations-meet.html | Britain and Iceland Begin Fishery Negotiations | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/union-chief-backs-merger.html | Union Chief Backs Merger | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/iran-and-british-steel-in-1-billion-mill-deal.html | Iran and British Steel In $1 Billion Mill Deal | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/car-output-planned-at-30month-peak.html | CAR OUTPUT PLANNED AT 30â€š.Â"MONTH PEAK | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/possibility-of-bomb-studied-in-explosion-fatal-to-three.html | Possibility of Bomb Studied In Explosion Fatal to Three | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/article-1-no-title.html | Article 1 â€š.Â"â€š.Â" No Title | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/notes-on-people-spanish-monarch-visiting-us-today.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/rockefeller-acting-as-if-hes-running.html | Rockefeller Acting As If He's Running | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/yachting-results.html | Yachting Results | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/leftists-and-florence-police-clash-near-rightist-meeting.html | Leftists â€š.Â"and Florence Police Clash Near Rightist Meeting | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/vic-ghezzi-golfer-dead-at-65-won-pga-championship-in-4l-lost.html | Vic Ghezzi, Golfer, Dead at 65; Won P.G.A. Championship in' 41 | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/egypt-bids-arab-league-make-plo-full-member.html | Egy.pt Bids Arab League Make P.L.O. Full Member | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/for-young-urban-nomads-home-is-the-streets.html | For Young Urban Nomads, Home Is the Streets | True | BY George Vecsey | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/italian-business-escalates-role-in-anticommunist-party-fight.html | Italian Business Escalates Role In Antiâ€š.Â"Communist Party Fight | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/key-west-water-problem.html | Key West Water Problem | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/manila-upsets-airline-rule.html | Manila Upsets Airline Rule | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/correction-75715998.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/dr-mayer-e-ross.html | DR. MAYER E. ROSS | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/german-ethnic-emigrants-from-poland-increasing.html | German Ethnic Emigrants From Poland Increasing | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/state-vault-record-bettered-by-arietta.html | State Vault Record Bettered by Arietta | True | By William J. Miller | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/israel-denies-role-in-african-armies.html | ISRAEL DENIES ROLE IN AFRICAN ARMIES | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/the-surrogate-watch.html | The Surrogate Watch | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/frances-proliferation.html | ... France's Proliferation | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/reagan-will-go-to-ohio-for-weekend-campaigning.html | Reagan Will Go to Ohio For Weekend Campaigning | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/vic-ghezzi-65-dies.html | Vic Ghezzi, 65, Dies | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/don-c-kreger.html | DON C. KREGER | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/president-marks-day-with-visit-to-arlington-to-place-wreath.html | President Marks Day With Visit To Arlington to Place Wreath | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/tuition-at-city-u-up-for-approval-by-board-tonight-expected-vote.html | TUITION AT CITY U. UP FOR APPROVAL BY BOARD TONIGHT | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/ottawa-high-court-studies-wage-curb.html | OTTAWA HIGH COURT STUDIES WAGE CURB | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/mrs-abzug-seeks-evidence-from-moynihan-on-un-graft.html | Mrs. Abzug Seeks Evidence From Moynihan on U.N. Graft | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-01 | 1976-06-01 | https://www.nytimes.com/1976/06/01/archives/gen-paul-bailly.html | GEN. PAUL BAILLY | True | | 2004-02-06 0:00 | RE 897-559 | B 119-531 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/jobs-up-in-new-england.html | Jobs Up in New England | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/about-new-york-psychic-snapshots.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/4-year-us-notes-could-yield-765-issue-to-be-sold-tomorrow-at-rate.html | 4âÂ½Â% YEAR U.S. NOTES COULD YIELD 7.65% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/the-greater-threat.html | The Greater Threat | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/2-bombs-injure-15-americans-and-a-german-at-us-base.html | 2 Bombs Injure 15 Americans And a German at U.S. Base | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/fbi-tried-to-bar-spy-book-from-tv-memo-lists-measures-taken-against.html | F.B.I. TRIED TO BAR SPY BOOK FROM TV | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/dwight-lowell-dumond-dead-historian-wrote-about-slavery.html | Dwight Lowell Dumond Dead; Historian Wrote About Slavery | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/rights-league-tells-the-un-india-tramples-on-freedoms.html | Rights League Tells the U.N. India Tramples on Freedoms | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/carter-is-victor-in-south-dakota-reagan-leading-in-rhode-island.html | CARTER IS VICTOR IN SOUTH DAKOTA; REAGAN LEADING; In Rhode Island, Ford Wins and Brown Registers a Psychological Triumph | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/peking-says-2-severe-quakes-struck-in-yunnan-on-saturday.html | Peking Says 2 Severe Quakes Struck in Yunnan on Saturday | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/a-500-fun-night-seeks-to-reduce-careys-debts.html | A $500 âÂ½ÂFun NightâÂ½Â | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/alabama-witness-of-alleged-slaying-admits-an-error.html | Alabama Witness Of Alleged Slaying Admits an Error | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/the-proposal-to-set-up-a-national-community-service-for-girls.html | The proposal to set up a national community service for girls leaving school at 16 and for others after graduating from high school appears properly revolutionary in France. | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bridge-moss-and-cohen-register-twin-triumphs-in-tourney.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/northeast-lagging-in-nasa-contracts.html | NORTHEAST LAGGING IN NASA CONTRACTS | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/two-cookbooks-simple-and-sophisticated-too.html | Two Cookbooks: Simple, And Sophisticated, Too | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/books-of-the-times-one-flew-over-the-future.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/notes-on-people-john-dean-to-report-on-republican-drive.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/indictment-lists-7-oil-companies-independent-units-charged-with-the.html | INDICTMENT LISTS 7 OIL COMPANIES | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/parsons-butera-win-golf-playoff.html | ParsonsâÂ½Â-ÂÂButera Win Golf Playoff | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/ensigns-discharge-delayed.html | Ensign's Discharge Delayed | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/newcombe-ousted-in-first-round-newcombe-is-ousted-ashe-and-borg-win.html | Newcombe Ousted in First Round | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/levitt-cites-medicaid-payments-to-ineligibles-in-new-york-city.html | Levitt Cites Medicaid Payments To Ineligibles in New York City | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/pakistanieuropean-accord.html | PakistaniâÂ½Â-ÂÂEuropean Accord | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/federal-jobs-ban-for-aliens-upset-supreme-court-54-says-civil.html | FEDERAL JOBS BAN FOR ALIENS UPSET | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/national-gallery-party-conjures-jefferson-era.html | National Gallery Party Conjures Jefferson Era | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bill-allowing-direct-review-by-court-of-education-rulings-vetoed-by.html | Bill Allowing Direct Review by Court Of Education Rulings Vetoed by Carey | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/british-pound-sinks-to-new-low-of-175.html | British Pound Sinks to New Low of $1.75 | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/more-cuts-urged-in-beame-budget-mac-calls-for-150-million-in.html | MORE CUTS URGED IN BEAME BUDGET | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/icelandic-accord-signed-by-britain-temporary-sixmonth-pact.html | ICELANDIC ACCORD SIGNED BY BRITAIN | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bank-of-israel-chief-asks-for-cuts-in-most-spending.html | Bank of Israel Chief Asks for Cuts in Most Spending | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/frustrations-mount-at-the-university-frustrations-rise-at.html | Frustrations Mount At the University | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/moon-rally-draws-25000-half-of-stadium-capacity.html | Moon Rally Draws 25,000, Half of Stadium Capacity | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/india-reports-bumper-crop-of-14-million-tons-of-grain.html | India Reports Bumper Crop Of 14 Million Tons of Grain | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/stolen-100000-seized.html | Stolen $100,000 Seized | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/finger-lakes-bad-news-for-bettors-finger-lakes-a-bettors-bane.html | Finger Lakes Bad News for Bettors | True | By Steve Cady | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/beame-signs-bill-pinball-machines-are-legal-again.html | Beame Signs Bill, Pinball Machines Are Legal Again | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/former-hughes-aide-may-drop-mormon-will.html | Former Hughes. Aide May Drop â€šÃ„Ã²Mormon Willâ€šÃ„Ã´ | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/pennsylvania-plans-100-million-in-aid-for-new-vw-plant-help-for-vw.html | Pennsylvania Plans $100 Million in Aid For New VW Plant | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/beseiged-by-free-agents.html | N.H.L., Too, Besiegsd by Free Agents | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/beanie-signs-bill-pinball-machines-are-legal-again.html | Beanie Signs Bill, Pinball Machines Are Legal Again | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/trenton-topics-budget-advances-but-tax-picture-static.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/stage-livin-fat-opens-negro-ensemble-play-is-at-the-st-marks.html | Stage: â€šÃ„Ã²Livinâ€šÃ„Ã´ Fatâ€šÃ„Ã´ Opens | True | By Richard Eder | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/demands-for-discipline-of-hays-grow-as-congressmen-return-from.html | Demands for Discipline of Hays Grow as Congressmen Return From Districts | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/woman-who-reported-slaying-charged-with-the-crime-on-li.html | Woman Who Reported Slaying Charged With the Crime on L.I. | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/politics-and-policy.html | Politics And Policy | True | By James Reston | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/article-3-no-title-one-gladiator-on-two-wheels.html | One Gladiator on Two Wheels | True | Red Smith | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/iranian-consulate-occupied-by-students-in-geneva.html | Iranian Consulate Occupied By Students in Geneva | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/pell-tries-to-oust-head-of-us-humanities-unit.html | Pell Tries to Oust Head Of U.S. Humanities Unit | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/giles-eliminates-bailly-from-british-amateur.html | Giles Eliminates Bailly From British Amateur | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/11-prisoners-lose-release-rights-inmates-with-jobs-outside-accused.html | 11 PRISONERS LOSE RELEASE RIGHTS | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/wine-talk-the-vineyards-of-england-england.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/australian-asks-soviet-restraint-new-prime-minister-critical-in.html | AUSTRALIAN ASKS SOVIET RESTRAINT | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/albany-hopeful-on-city-u-plan-but-legislative-leaders-call-beames.html | ALBANY HOPEFUL ON CITY U. PLAN | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/article-2-no-title.html | The New York Times/June 2 1976 | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/olympic-ticket-sales-story-only-glamour-events-sought-olympic.html | Olympic Ticket Sales Story: Only Glamour Events Sought | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/hew-warned-of-fund-curb-in-medicaid-dispute.html | H.E.W. Warned of Fund Curb in Medicaid Dispute | True | BY Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/consumer-notes-101-lawmakers-call-vote-eating-unfair.html | CONSUMER NOTES | True | By Diane Henry | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/economics-of-vagueness-1976-candidates-avoidance-of-stand-follows.html | Economics of Vagueness | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/backlogging.html | Backlogging | True | By Frank Freidel | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/methodist-back-amnesty.html | Methodist Back Amnesty | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/sevennation-economic-parley-due-soon.html | Sevenâ€šÃ„Ã²Nation Economic Parley Due Soon | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/sec-suit-charges-fraud-to-geo-resources-on-tax-sec-accuses-geo.html | S.E. C. Suit Charges Fraud To Geo â€šÃ„Ã²Resources on Tax | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/about-real-estate-where-schlitz-brewed-new-owner-works.html | About Real Estate | True | By Alan S. Over | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/brown-busily-hunts-votes-in-new-york.html | Brown Busily Hunts Votes in New York | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/conventionbound-democrats-taking-over-the-garden.html | Conventionâ€šÃ„Ã²Bound Democrats Taking Over the Garden | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/metropolitan-briefs-westchester-bus-strike-ends-45-million-sought.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/west-point-sued-over-honor-code-a-cadet-acting-on-behalf-of-others.html | WEST POINT SUED OVER HONOR CODE | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/rockets-red-glare-a-gift-from-bbc.html | â€šÃ„Ã²Rockets Red Glareâ€šÃ„Ã´ a Gift From BBC | True | By Les Brown | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/tv-an-interesting-look-at-the-pennsylvania-ballet-repertory.html | TV: An Interesting Look at the Pennsylvania Ballet | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/carter-and-audiences-his-speeches-develop-an-intimacy-in-their.html | Carter and Audiences | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/fire-forces-security-unit-to-use-emergency-power.html | Fire Forces Security Unit To Use Emergency Power | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/edward-trauner.html | EDWARD TRAUNER | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/sri-lanka-chief-renamed.html | Sri Lanka Chief Renamed | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/soviet-decrees-more-emphasis-on-specialized-modern-farms.html | Soviet Decrees More Emphasis On Specialized Modern Farms | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/about-education-family-share-of-highereducation-costs-found-to-have.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/merrill-lynch-agrees-to-sell-lionel-edie-to-employees.html | Merrill Lynch Agrees to Sell Lionel Edie to Employees | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/schmitt-exastronaut-to-face-montoya-in-contest-for-senate.html | Schmitt, ExâSâ€žÂªâ€žÂªÂªAstronaut, to Face Montoya in Contest for Senate | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/carter-wins-one-loses-2d-jolted-by-brown-in-3d-ford-victor-in-rhode.html | CARTER WINS ONE, LOSES 29, JOLTED BY BROWN IN 3D | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/cuba-denies-exit-permits-to-two-foreign-reporters.html | Cuba Denies Exit Permits To Two Foreign Reporters | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/potato-exchange-busy-deciding-default-penalties-mercantile-exchange.html | Potato Exchange Busy Deciding Default Penalties | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/torre-hits-2-homers-but-pirates-top-mets-torre-hits-2-but-mets-lose.html | Torre Hits 2 Homers, But Pirates Top Mets | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/william-marler-88-clothier-for-american-military-men.html | William Marler, 88, Clothier For American Military Men | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/8-students-injured-in-bridgeport-fight.html | 8 STUDENTS INJURED IN BRIDGEPORT FIGHT | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/narcotics-used-by-61-of-felons.html | NARCOTICS USED BY 61% OF FELONS | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/fight-to-save-italian-factory-reflects-key-vote-issue.html | Fight to Save Italian Factory Reflects Key Vote Issue: Has Capitalism Failed | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/thailand-again-bids-us-forces-get-out.html | THAILAND AGAIN BIDS U.S. FORCES GET OUT | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/atom-power-in-key-coast-vote-tuesday.html | Atom Power in Key Coast Vote Tuesday | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bournonvilles-bounce-and-precision-are-basking-in-an-upsurge-of-interest.html | Bournonville's Bounce and Precision Are Basking in an Upsurge of Interest | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/rent-strike-on-in-fort-greene-600-in-willoughby-complex-protest.html | RENT STRIKE ON IN FORT GREENE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/fdas-integrity.html | F.D.A.'s Integrity | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/tuition-imposed-at-city-u-ending-a-129year-policy-a-7to1-approval.html | TUITION IMPOSED AT CITY U., ENDING A129âSâ€žÂªÂªYEAR POLICY | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/poll-shows-blacks-decisive-for-carter-in-lead-over-ford-blacks.html | Poll Shows Blacks Decisive for Carter In Lead Over Ford | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/frustrations-grip-faculty-at-city-u.html | Frustrations Grip Faculty at City U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/accord-in-albany-near-on-judges-new-amendment-would-put-court-of.html | ACCORD IN ALBANY NEAR ON JUDGES | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/golf-cup-named-for-architect-jones.html | Golf Cup Named for Architect Jones | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/roman-road-found-in-old-jerusalem.html | ROMAN ROAD FOUND Pi OLD JERUSALEM | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/students-offer-some-convention-wisdom.html | Students Offer Some Convention Wisdom | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/banjopicker-plays-a-therapy-tune.html | BanjoâSâ€žÂªÂªPicker Plays a Therapy Tune | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/william-tarrasch-75-dies-conductor-and-teacher.html | William Tarrasch, 75, Dies; Conductor and Teacher | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/article-1-no-title.html | Article 1 âSâ€žÂªÂªâSâ€žÂªÂª No Title | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/market-place-ibm-profit-and-dividend-rise-seen.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/us-views-syrias-entry-into-lebanon-as-helpful-us-views-incursions.html | U.S. Views Syria's Entry Into Lebanon as Helpful | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/federal-jobs-ban-for-aliens-upset.html | FEDERAL JOBS BAN FOR ALIENS UPSET | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/article-4-no-title.html | Article 4 âSâ€žÂªÂªâSâ€žÂªÂª No Title | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/summary-of-actions-taken-by-the-united-states-supreme-court-on-wide.html | Summary of Actions Taken by the United States Supreme Court on Wide Range of Issues | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/text-of-city-u-resolution.html | Text of City U. Resolution | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/box-scores-of-major-league-games-and-standings.html | BOX Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/rabbi-martin-katz-weds-yaffa-simon.html | Rabbi Martin Katz Weds Yaffa Simon | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/various-companies-report-sales-earnings-and-loss-figures-company.html | Various Companies Report Sales, Earnings and Loss Figures | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/man-is-found-wounded-on-sidewalk-in-queens.html | Man Is Found, Wounded On Sidewalk in Queens | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/agency-on-energy-wins-house-test-but-vote-to-extend-life-is-for.html | AGENCY ON ENERGY WINS HOUSE TEST | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/times-co-agrees-to-sell-8-magazines.html | Times Co. Agrees to Sell 8 Magazines, | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/many-blacks-are-living-in-dual-world-of-conflict.html | Many Blacks Are Living In Dual World of Conflict | True | By Tom Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/taiwan-to-exploit-offshore-gas-field.html | TAIWAN TO EXPLOIT OFFSHORE GAS FIELD | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/changes-in-grand-jury-system-is-proposed-by-panel-in-albany.html | Changes in Grand Jury System Is Proposed by Panel in Albany | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/man-killed-in-tel-aviv-blast-identified-by-west-germans.html | Man Killed in Tel Aviv Blast Identified by West Germans | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/food-plant-is-struck.html | Food Plant Is Struck | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/possible-takeover-of-maritime-fruit-is-cited-in-london.html | Possible Takeover Of Maritime Fruit Is Cited in London | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/convicted-man-to-be-a-police-hero.html | Convicted Man to Be a Police Hero | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/more-cuts-urged-in-bean-budget-mac-calls-for-150-million-in-html | MORE CUTS URGED IN BEAN BUDGET; M.A.C. Calls for $150 Million in Additional Reductions as Standby Protection | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/dow-declines-210-in-a-slow-session-closes-at-97313-in-trading-of.html | DOW DECLINES 2.10 IN A SLOW SESSION | True | By Steven Rattner The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/brief-storms-cause-damage-in-suburbs-commuters-delayed.html | Brief Storms Cause Damage in Suburbs; Commuters Delayed | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/2-motorcyclists-killed-3-hurt-in-car-collision-on-li.html | 2 Motorcyclists Killed, 3 Hurt in Car Collision on L.I. | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/damascus-sends-troops-and-tanks-into-middebä,,äLEBANON-a-column-advances-a.html | DAMASCUS SENDS TROOPS AND TANKS INTO MIDdeä,,ä'LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/youth-is-arrested-in-brooklyn-killing.html | YOUTH IS ARRESTED IN BROOKLYN KILLING | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/us-views-syrias-entry-into-lebanon-as-helpful.html | U.S. Views Syria's Entry Into Lebanon as Helpful | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/jaialai-fronton-opens-in-bridgeport.html | Jaiäïä,,ä'Alai Fronton Opens in Bridgeport | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/doctors-and-hospitals-enter-insurance-field-in-michigan.html | äfïä,,ä'Doctors and Hospitals Enter Insurance Field in Michigan | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/steel-service-centers-expanding-role-as-middlemen-steel-service.html | Steel Service Centers Expanding Role as Middlemen | True | By Gene Smith | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/ramsay-blazer-coach-ramsay-is-blazers-coach-wilkens-out.html | Ramsay Blazer Coach | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/cartys-336-keeps-lead-among-dhs.html | Carty's .336 Keeps Lead Among DH's | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/kosygin-arrives-in-damascus-on-mideast-tour.html | Kosygin Arrives in Damascus on Mideast Tour | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/people-in-sports-chiefs-trade-taylor-to-oilers.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/porter-suit-names-missouri-portland-bk-porter-suas-cement-company.html | Porter Suit Names Missouri Portland | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/cunningham-takes-a-leave-of-absence.html | Cunningham Takes A Leave of Absence | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/crisis-in-mathematics.html | Crisis in Mathematics | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/chile-loses-extradition-bid.html | Chile Loses Extradition Bid | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/us-jury-indicts-logans-villager-conspiracy-on-fraudulent-tax.html | U.S. JURY INDICTS LOGAN'S VILLAGER; Conspiracy on Fraudulent Tax Statement Also Laid to 2 Officers of Parent RAINESS PARTNER NAMED Villager. (Afidlian and Keary) Plead Guilty on 2d Count, Causing a False Return | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/woman-dies-in-hotel-fall.html | Woman Dies in Hotel Fall | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/corporation-affairs-nissan-executive-says-us-plant-is-considered.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/nicklaus-makes-the-pros-work-hard.html | Nicklaus Makes the Pros Work Hard | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/william-hanger-turfman-builder-delmonica-hanover-owner-tunnel.html | WILLIAM HANGER, TURFMAN, BUILDER | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/europes-socialists-put-off-parley-again.html | Europe's Socialists Put Off Parley Again | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/hugo-e-johnson-was-head-of-iron-ore-group-in-ohio.html | Hugo E. Johnson, Was Head Of Iron Ore Group in Ohio | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/signal-to-general-park.html | Signal to General Park | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bruins-and-trojans-share-tennis-title.html | Bruins and Trojans Share Tennis Title | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/japans-reserves-climb.html | Japan's Reserves Climb | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/textile-unions-to-merge-and-plan-drive-in-south.html | Textile Unions to Merge and Plan Drive in South | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/ford-says-sweep-in-rhode-island-augurs-well-for-convention.html | Ford Says Sweep in Rhode Island Augurs Well For Convention, | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/soybean-futures-advance-sharply-brokers-ascribe-price-rise-to.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/steel-company-of-canada-is-planning-to-increase-prices-of-bars.html | Steel Company of Canada Is Planning to Increase Prices of Bars | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/woman-has-2d-boy-in-rare-delivery.html | Woman Has 2d Boy In â€šÃ„Â'Rareâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/cunningham-takes-a-leave-of-absence-cunningham-on-leave-from-party.html | Cunningham Takes A Leave of Absence | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/rain-falls-on-yanks-in-boston-yankees-in-boston-rain-brings-a-calm.html | Rain Falls on Yanks in Boston | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/poll-shows-blacks-decisive-for-carter-in-lead-over-ford.html | Poll Shows Blacks Decisive for Carter In Lead Over Ford | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/polish-replika-conveys-misery-brooklyn-academy-x-stage-offers.html | POLISH TEPLIKAâ€šÃ„Â' CONVEYS MISERY | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/a-southern-diary-in-spring-a-traveler-finds-eternal-hurts-and.html | A Southern Diary: In Spring, a Traveler Finds Eternal Hurts and Healin | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/people-and-business-davant-to-ask-outsider-access.html | â€šÃ„Â'People and Business | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/owner-of-braves-gets-off-the-hook.html | Owner of Braves Gets Off the Hook | True | By Deane McGowen. | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/leo-l-white-toy-company-founder-and-president-83.html | Leo L. White, Toy Company Founder and President, 83 | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/trenton-water-loss-laid-to-error-and-poor-design.html | Trenton Water Loss Laid To Error and Poor Design | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/community-units-get-landuse-role-62-boards-to-hold-hearings-on.html | COMMUNITY UNITS GETLANDâ€šÃ„Â'USEROLE | True | By Glen Fowler | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/report-lays-blame-for-75-trenton-water-crisis.html | Report Lays Blame for â€šÃ„Â'75 Trenton Water Crisis | True | BY Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/no-one-hurt-as-blast-hits-a-london-subway-station.html | No One Hurt as Blast Hits A London Subway Station | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/food-prices-rise-slightly.html | Food Prices Rise Slightly | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/tuition-imposed-atcity-11ending-a-129y-car-policy-a-7o1-approval.html | TUITION IMPOSED ATCITY 11„ENDING A 1296SÃ„Â'YY YEAR POLICY; A 7â€šÃ„Â'1°0â€šÃ„Â'1 APPROVAL, Kibbee Ordered to Set Fees Comparable With State U.'s | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/advertising-agencies-return-to-campuses.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/imf-sale-of-gold-planned-for-today-draws-many-bids.html | I.M.F. Sale of Gold, Planned for Today, Draws Many Bids | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/helstoski-favored-despite-investigation.html | Helstoski Favored Despite Investigation | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/new-charges-filed-against-kodama-in-lockheed-affair.html | New Charges Filed Against Kodama In Lockheed Affair | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/for-south-african-national-unity.html | For South African National Unity | True | By H. F. Oppenheimer | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/franklin-shares-seem-total-loss-trustee-of-insolvent-banks-holding.html | FRANKLIN SHARES SEEM TOTAL LOSS | True | By Terry Robards | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/stocks-decline-on-amex-and-otcworry-over-rising-interest-rates.html | STOCKS DECLINE ON. AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/442-died-in-car-crashes-over-memorial-holiday.html | 442 Died in Car Crashes Over Memorial Holiday | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/colombian-rail-travel-up.html | Colombian Rail Travel Up | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/deadline-is-friday-for-twa-dispute.html | DEADLINE IS FRIDAY FOR T.W.A. DISPUTE | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/merola-tells-of-change-in-court-procedures.html | Merola Tells of Change In Court Procedures | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/us-agrees-to-a-study-of-soviet-radiation-effect.html | U.S. Agrees to a Study Of Soviet Radiation Effect | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/growth-of-cities-seen-leveling-off.html | GROWTH OF CITIES SEEN LEVELING OFF | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/5000-children-find-book-fair-is-unfair.html | 5,000 Children Find Book Fair Is Unfair | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/credentials-for-lawyers-tightened-in-yugoslavia.html | Credentials For Lawyers Tightened in Yugoslavia | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/subway-strike-in-paris.html | Subway Strike in Paris | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/a-french-reporter-describes-rebels-in-cambodia.html | A French Reporter Describes Rebels in Cambodia | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/nowgrown-children-of-gis-in-korea-are-bitter.html | Nowâ€šÃ„Â¢ Grown Children of G. I.'s in Korea Are Bitter | | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bomb-is-exploded-at-pymouth-rock-with-little-damage.html | Bomb Is Exploded At Pymouth Rock With Little Damage | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/stage-black-sisterhood-ntozake-ntozake-shangss-for-colored-girls.html | Stage: Black Sisterhood Ntozake Shange's 'For Colored Girlsâ€šÃ„Â¢ Opens at Papp's Anspacher Theater | | By Clive Barnes | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/us-view-prevails-in-skirmish-at-ilo-labor-body-bars-challenge-to.html | U.S. VIEW PREVAILS IN SKIRMISH AT I.LO. | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/vote-results-in-primaries.html | Vote Results In Primaries | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/atom-power-in-key-coast-vote-tuesday-nuclear-power-facing-key-coast.html | Atom Power in Key Coast Vote Tuesday | | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/kissinger-and-simon-irked-by-rebuff-at-trade-parley-kissinger-and.html | Kissinger and Simon Irked By Rebuff at Trade Parley | | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/soviet-and-philippines-agree-on-establishing-ties-brezhnev-and.html | Soviet and Philippines Agree on Establishing Ties | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/irs-studying-moon-sects-tax-status.html | I.R.S. Studying Moon Sect's Tax Status | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/kissinger-and-simon-irked-by-rebuff-at-trade-parley.html | Kissinger and Simon Irked By Rebuff at Trade Parley | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/securities-man-gets-term-for-attempt-to-sell-stolen-stock.html | Securities Man Gets Termfor Attempt To Sell Stolen Stock | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/group-backs-use-of-nuclear-power.html | GROUP BACKS USE OF NUCLEAR POWER | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/arms-talks-resume-today.html | Arms Talks Resume Today | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/flawless-new-horizon-wins-jumping-at-devon.html | Flawless New Horizon Wins Jumping at Devon | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/blyleven-goes-to-texas.html | Blyleven Goes to Texas | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/business-records.html | BUSINESS RECORDS | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/experts-debate-nuclear-dangers-london-parley-to-discuss-ways-to.html | EXPERTS DEBATE NUCLEAR DANGERS | | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/steel-production-up-11-in-week-reaches-a-76-peak.html | Steel Production, Up 1.1% in Week, Reaches a'76 Peak | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bricktop-at-80-recalls-and-is-recalled.html | Bricktop, at 80, Recalls and Is Recalled | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/funding-legal-services.html | Funding Legal Services | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/preparing-those-gossamer-ovals-quenelles-of-fish.html | Preparing Those Gossamer Ovals, Quenelles of Fish | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/new-jersey-briefs-gross-turned-away-at-prison-rookie-officer-killed.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/sept-26-good-neighbor-day.html | Sept. 26 Good Neighbor Day | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/parimutuel-arms-talks.html | Parimutuel Arms Talks | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/brown-claims-rhode-island-victory-despite-reported-rift-in.html | Brown Claims Rhode Island Victory Despite Reported Rift in Uncommitted | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/business-briefs-april-helpwanted-index-off-3-points-canadian.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/arnold-r-streit.html | ARNOLD R. STREIT | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/israeli-family-from-iraq-is-said-to-return-home.html | Israeli Family From Iraq Is Said to Return Home | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/two-drown-swimming-river.html | Two Drown Swimming River | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-02 | 1976-06-02 | https://www.nytimes.com/1976/06/02/archives/bias-suit-powers-widened-by-court-justices-say-us-workers-have-the.html | BIAS SUIT POWERS WIDENED BY COURT | True | | 2004-02-06 0:00 | RE 897-560 | B 119-533 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/bridge-stayman-the-player-proves-wrong-with-the-right-move.html | Bridge Stayman, the Player, Proves Wrong With the Right Move | | By Alan Truscott | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ethiopia-18-months-after-coup-is-in-turmoil-ethiopia-18-months.html | Ethiopia,18 Months After Coup, Is in Turmoil | | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/advertising-focusing-on-effective-spending.html | Advertising | | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/chemical-price-list-raised-by-celanese.html | CHEMICAL PRICE LIST RAISED BY CELANESE, | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/goals-of-students-at-hebrew-union-undergo-change-goals-of-students.html | Goals of Students At Hebrew Union Undergo Change | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/metabolism-for-what.html | Metabolism for What? | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/suns-triumph-109107.html | Suns Triumph, 109â€‹Ã‚Â¢107 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/business-briefs-consumer-trustssat-bill-blocked-sweden-sets.html | Business Briefs. | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/8-receive-honors-of-parks-council-mrs-sulzberger-gets-award-for.html | 8 RECEIVE HONORS OF PARKS COUNCIL | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ford-urges-aides-to-press-for-curb-on-school-busing-he-also-studies.html | FORD URGES AIDES TO PRESS FOR CURB ON SCHOOL BUSING | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/trumpets-silent-no-gowns-rustle-at-lehmans-noncommencement.html | Trumpets Silent, No Gowns Rustle At Lehman's 'Noncommencement' | True | By Richard Severo | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/people.html | People | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/plo-asks-arab-meeting.html | P.L.O. Asks Arab Meeting | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/april-plant-inventories-unchanged.html | April Plant Inventories Unchanged | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/education-noitacude.html | Education. noitacude | True | By Robert I. Rotberg | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/gannett-buys-paper.html | Gannett Buys Paper | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/reagan-criticizes-us-school-role-makes-campaign-vow-to-get-federal.html | REAGAN CRITICIZES U. S. SCHOOL ROLE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/33-firemen-honored-in-pace-ceremonies.html | 33 FIREMEN HONORED IN PACE CEREMONIES | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/divided-california-gop-facing-tuesdays-primary.html | Divided California G.O.P. Facing Tuesday's Primary | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/addenda.html | Addenda | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/drill-instructors-suspended.html | Drill Instructors Suspended | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/oneill-bids-hays-give-up-his-house-chairmanships-oneill-bids-hays.html | O'Neill Bids Hays Give Up His House Chairmanships, | True | By Richard D. Lyons special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/780000-ounces-of-gold-sold-by-imf-at-126-imf-sells-gold-at-126-an.html | 780,000 Ounces of Gold Sold by I.M.F. at $126 | True | By Edwin L. Dale Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/sales-at-citys-biggest-stores-fell-76-in-may-the-sharpest-decline.html | Sales at City's Biggest Stores Fell 7.6% In May, the Sharpest Decline Since â€‹Ã¢Â€Â¦66 | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/remote-galicia-feels-the-stirrings-of-the-political-resurgence-in.html | Remote Galicia Feels the Stirrings Of the Political Resurgence in Spain | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/max-warmbrand-is-dead-at-80-wrote-and-lectured-on-nutrition.html | Max Warmbrand Is Dead at 80; Wrote and Lectured on Nutrition | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/new-york-facing-hospital-strike-layoff-announcement-spurs-monday.html | NEW YORK FACING HOSPITAL STRIKE | True | By David Bird | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/barrera-primes-bold-forbes-for-belmonts-endurance-test.html | Barrera Primes Bold Forbes For Belmont's Endurance Test | True | By Steve Cady | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/prices-rise-slightly-on-amex-and-otc-in-brisker-turnover.html | Prices Rise Slightly On Amex and Ã¢Â€Â‹Ã¢Â€Â¦â€‹Ã‚Â‹OTCâ€‹Ã‚Â‹ In Brisker Turnover | True | By Alexander R. Immier | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/albany-rushing-new-plan-to-save-hfa.html | Albany Rushing New Plan to Save H. F. | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/annapolis-and-air-force-disagree-on-honor-code.html | The New York Times/Edward Hausner AT WEST POINT GRADUATION, Cadet William Anderson, wearing cap, is congratulated by his classmen. Himself chairman of the cadet honor committee, Cadet Andersen has been accused of having violated honor code. Page | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/stage-knock-knock-recast-uptown.html | Stage â€‹Ã‚Â‹Knock Knockâ€‹Ã‚Â‹ Recast Uptown | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ilo-talks-open-in-a-bitter-mood-ideological-disputes-pervade-the-an.html | I.L.O. TALKS OPEN IN A BITTER MOOD | True | By A. H Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/54-of-174-school-budgets-defeated-in-may-elections.html | 54 of 174 School Budgets Defeated in May Elections | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/dollar-off-in-europe.html | Dollar Off In Europe | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/expresident-of-bolivia-disappears-in-argentina.html | Exâ€‹Ã¢Â€Â‹President of Bolivia Disappears in Argentina | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/canada-attacks-shortage-of-jobs-changes-in-unemployment.html | CANADA ATTACKS SHORTAGE OF JOBS | | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/local-school-election-results-in-nassau-and-suffolk-counties.html | Local School Election Results In Nassau and Suffolk Counties | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/riders-who-lost-rail-luxury-seek-the-ultimate-bus.html | Riders Who Lost Rail Luxury Seek The Ultimate Bus | | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/bond-prices-rise-again-after-a-pause.html | Bond Prices Rise Again After a Pause | True | By John H. Allan | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/spread-is-widening-for-corn-futures-silver-prices-slip.html | Spread Is Widening For Corn Futures; Silver Prices Slip | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/indecisive-round.html | Indecisive Round | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/syrian-troops-halt-drive-in-lebanon-east-of-capital.html | Syrian Troops Halt Drive In Lebanon East of Capital | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/democrats-nominate-melcher-for-mansfields-seat-in-senate.html | Democrats Nominate Melcher For Mansfield's Seat in Senate | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/falstaff-opens-the-glyndebourne-festival.html | â€šÃ„Â´Falstaffâ€šÃ„Â´ Opens the Glyndebourne Festival | | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/latest-results-of-voting.html | Latest Results of Voting | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/campaign-cliches.html | Campaign Cliches | True | By William Safire | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/william-h-haynes.html | WILLIAM H. HAYNES | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/more-city-u-aid-barred-by-beame-he-rejects-call-for-support-by.html | MORE CITY U. AID BARRED BY BEAME | | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/central-bank-aid-in-europe-climbed-intervention-of-20-billion.html | CENTRAL BANK AID IN EUROPE CLIMBED | | By Terry Robards | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/business-records.html | Business Records | | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/city-council-panel-fails-to-get-quorum.html | CITY COUNCIL PANEL FAILS TO GET QUORUM | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/empery-wins-epsom-40-million-bet-empery-piggott-up-wins-derby.html | Empery Wins Epsom | | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/jersey-hospital-affirms-its-policy-regarding-the-care-of-karen-anne.html | Jersey Hospital Affirms Its Policy Regarding the Care of Karen Anne Quinlan | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/us-judge-bars-the-law-firm-of-an-exdeferal-aide-from-case.html | U.S. Judge Bars the Law Firm of an Exâ€šÃ„Â´Federal Aide From Case | | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/oneill-bids-hays-give-up-his-house-chairmanships.html | O'Neill Bids Hays Give Up His House Chairmanships | | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/giles-and-siderowf-win-4-upset-in-british-golf.html | Giles and Siderowf Win, 4 Upset in British Golf | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/arizona-reporter-hurt-badly-by-a-bomb-under-cars-floor.html | Arilona Reporter Hurt Badly By a Bomb Under Car's Floor | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/colombia-priests-rebuke-cardinal-leftist-clerics-say-primate-abets.html | COLOMBIA PRIESTS REBUKE CARDINAL | | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/stocks-up-a-bit-in-slow-trading-strength-follows-report-of-a-rise.html | STACKS UP A MT IN SLOW TRADING | | By Gene Smith | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fugate-and-duell-galvanize-fantaisie.html | Fugate and Duell Galvanize Tantaisieâ€šÃ„Â´ | True | By Anna Iusselgoff | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/new-york-phone-seeking-rate-rise-as-wages-increase.html | New York Phone Seeking Rate Rise As Wages Increase | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/juan-carlos-on-us-visit-pledges-liberty-in-spain.html | Juan Carlos, on U.S. Visit, Pledges Liberty in Spain | | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/bernard-g-hildebrand.html | BERNARD G. HILDEBRAND | | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fleming-gives-eastern-tennis-a-boost.html | Fleming Gives Eastern Tennis a Boost | | By Charles Friedman | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/more-city-u-aid-barred-by-beame.html | MORE CITY U. AID BARRED BY BEAME | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/out-west-simplot-says-his-actions-were-justified-simplot-defends.html | Out West, Simplot Says His Actions Were Justified | True | By Les Ladbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/merrill-picks-3-to-aid-expansion-merrill-promotes-3-executives-as.html | Merrill Picks 3 to Aid Expansion | | By Robert J. Cole | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ford-urges-aides-to-press-for-curb-on-school-busing.html | FORD URGES AIDES TO PRESS FOR CURB ON SCHOOL BUSING | | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/coast-guard-cadet-quits.html | Coast Guard Cadet Quits | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/2-jersey-utilities-given-permission-to-sell-gas.html | 2 Jersey. Utilities Given Permission to Sell Gas | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/marine-recruiters-deny-any-pressure-to-fulfill-quotas.html | Marine Recruiters Deny Any Pressure To Fulfill Quotas | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/church-challenges-2-rivals.html | Church Challenges 2 Rivals | | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/2-more-hughes-wills-filed.html | 2 More Hushes â€šÃ„Â´Willsâ€šÃ„Â´ Filed | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/shares-tendered-to-houston-gas-28-million-units-of-empire-energy.html | SHARES TENDERED TO HOUSTON GAS | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/corporation-affairs-boeing-back-in-canadian-bidding-foster-wheeler.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/amid-syrian-troops-lebanese-calmly-tend-their-fields-and-sell.html | Amid Syrian Troops, Lebanese Calmly Tend Their Fields and Sell Cherries | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/gross-surrenders-to-begin-a-2year-us-prison-term.html | Gross Surrenders to Begin A 2â€šÃ„Ã´Year U.S. Prison Term | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/vilas-takes-paris-match-panatta-vilas-extended-in-first-round-at.html | Vitas Takes Paris Match | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/giants-start-orientation-week-and-their-no1-rookie-feels-it.html | Giants Start Orientation Week And Their No. 1 Rookie Feels It | True | By Gerald Eskenazi special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/lulu-allowances-debated-before-court-of-appeals.html | â€šÃ„Ã²Luluâ€šÃ„Ã´ Allowances Debated Before Court of Appeals | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/notes-on-people-former-head-of-met-gets-columbia-post.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/dalrymple-takes-39th-hochster-golf-with-150.html | Dalrymple Takes 39th Hochster Golf With 150 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/trenton-topics-loose-police-standards-scored.html | Trenton Topics | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ford-gives-pbs-1-million-for-news.html | Ford Gives PBS $1 Million for News | True | By Les Brown | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/books-of-the-times-fairness-doctrines-shadow.html | Books of The Times | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/when-peacocks-quack.html | When Peacocks Quack | True | By Richard Holbrooke | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/chess-an-outpost-behind-the-qp-must-be-exploited-adroitly.html | Chess: | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/jersey-an-guilty-on-coast.html | Jersey an Guilty on Coast | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/army-secretary-says-hes-considering-review-of-west-points-honor.html | Army Secretary Says He's Considering Review of West Point's Honor System | True | By James Feront Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fainting-spells-safety-a-retired-mugger-says.html | Fainting Spells Safety, A Retired Mugger Says | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/textile-union-official-foresees-livingcost-clause-as-key-issue.html | Textile Union Official Foresees Livingâ€šÃ„Ã´Cost Clause as Key Issue | True | By Damon Stetson Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/new-jersey-briefs-2-brothers-charged-with-homicide-radioactive-gear.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/west-germany-said-to-hold-15-on-suspicion-of-spying-for-east.html | West Germany Said to Hold 15 On Suspicion of Spying for East | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/rickover-charged-by-contracts-chief.html | RICKOVER CHARGED BY CONTRACTS CHIEF | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/cancer-agency-amassing-clues-on-disparity-of-the-disease-in-various.html | Cancer Agency Amassing Clues on Disparity of the Disease in Various Regions of the World | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/indictment-against-cleaning-concerns-dismissed-by-court.html | Indictment Against Cleaning Concerns Dismissed by Court | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/worm-diggers-end-strike.html | Worm Diggers End Strike | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/male-of-century-takes-film-jab-at-male-arrogance.html | 'Male of Century' Takes Film Jab at Male Arrogance | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/yankees-defeat-red-sox-by-72-as-figueroa-hurls-fourhitter-yanks-win.html | Yankees Defeat Red Sox by 7â€šÃ„Ã²2 As Figueroa Hurls Fourâ€šÃ„Ã´Hitter | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/jersey-schoolboy-mile-record-clipped.html | Jersey Schoolboy Mile Record Clipped | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/tall-travelers-thin-wardrobes.html | Tall Travelers, Thin Wardrobes | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/news-summary-and-index-75608704.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/parley-discusses-gene-study-rules-big-drug-companies-meet-with-nih.html | PARLEY DISCUSSES GENE STUDY RULES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/last-3-primaries-now-crucial-test-standoff-in-3-smaller-states.html | LAST 3 PRIMARIES NOW CRUCIAL TEST | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/belmont-jockeys.html | Belmont Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/time-inc-is-struck-by-the-newspaper-guild.html | Guild Strikes Time Editorial employees struck Time magazine and its sister publications last night, the company said publication would continue. Page 39. | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/new-vicar-general-named.html | New Vicar General Named | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/nadjari-says-hell-quit-as-prosecutor-if-curbed.html | Nadjari Says He'll Quit As Prosecutor if Curbed | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/british-trawler-group-charges-sellout-in-accord-with-iceland.html | British Trawler Group Charges Sellout in Accord With Iceland | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/market-place.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/personal-finance-the-purchase-of-a-used-car.html | Personal Finance: The Purchase of a Used Car | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/price-on-seat-declines.html | Price on Seat Declines | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/robert-f-kelley-82-dead-fostered-study-of-soviet.html | Robert F. Kelley, 82, Dead; Fostered Study of Soviet | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/a-girl-may-move-to-keep-her-dog.html | A Girl May Move to Keep Her Dog | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/moscow-and-manila-set-ties.html | Moscow and Manila Set Ties | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/rizzo-urged-to-consult-shapp-on-july-4-protest.html | Rizzo to Consult Shapp on July 4 Protest | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/hospitals-agency-reveals-plan-to-lay-off-3150-and-workers-set.html | Hospitals Agency Reveals Plan to Lay Off 3,150 and Workers Set Monday Strike | True | By David Bird | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/medley-to-molloy.html | Medley to Molloy | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/caller-claims-role-in-plymouth-blast.html | CALLER CLAIMS ROLE IN PLYMOUTH BLAST | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/odwyer-is-backed-for-us-senate-seat-moynihan-wavering-odwyer-backed.html | O'Dwyer Is Backed For U.S. Senate Seat; Moynihan Wavering | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/metropolitan-briefs-gross-surrenders-to-start-sentence-utica-mayor.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/forgery-studied-in-energy-memo-fbi-inquiry-directed-at-initials-on.html | FORGERY STUDIED IN ENERGY MEMO | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/jury-awards-a-doctor-8000-in-reversing-malpractice-suit.html | Jury Awards a Doctor $8,000 In Reversing Malpractice Suit | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/premiere-of-hero-simple-and-funny.html | Premiere of â€˜Â¡Â³ Hero Simple and Funny | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/court-fears-nadjari-fishing-in-the-cunningham-case.html | Court Fears Nadjari â€˜Â Â³Fishingâ€˜Â Â´ in the Cunningham Case | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/after-tuition.html | After Tuition | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/jersey-efforts-mounted-by-humphrey-and-brown.html | Jersey Efforts Mounted | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/house-approves-new-aid-bill-refuses-to-limit-funds-to-seoul.html | House Approves New Aid Bill, Refuses to Limit Funds to Seoul | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fireman-killed-in-crash.html | Fireman Killed in Crash | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fiscal-equity-in-divorce-dies-in-albany.html | Fiscal â€˜Â Â´Equityâ€˜Â Â´ in Divorce Dies in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/baeza-back-today.html | Baeza Back Today | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/article-1-no-title.html | Article 1 â€˜Â Â³â€˜Â Â³ No Title | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ford-ads-on-tv-get-a-new-sales-pitch.html | Ford Ads on TV Get A New Sales Pitch | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/nation-needs-detente-rockefeller-declares.html | Nation Needs Detente, Rockefeller Declares | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/lebanese-catalyst.html | Lebanese Catalyst | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/tv-video-at-whitney-museum-is-presenting-tape-program-by-william.html | TV: Video at Whitney | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mordecai-shehori-gives-piano-recital.html | MORDECAI SHEHORI GIVES PIANO RECITAL | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mistake-by-drug-company-delays-flu-vaccinations.html | Mistake by Drug Company Delays Flu Vaccinations | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/benjamin-howell-paleontologist-85.html | BENJAMIN HOWELL, PALEONTOLOGIST, 85 | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/meadow-brook-wins-in-li-golf.html | Meadow Brook Wins in L.I. Golf | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/nadjari-says-hell-quit-as-prosecutor-if-curbed-nadjari-vowing-to.html | Nadjari Says He'll Quit As Prosecutor if Curbed | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/villard-site-hotel-is-altered-in-plan.html | VILLARD SITE HOTEL IS ALTERED IN PLAN | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/virginia-stewart.html | VIRGINIA STEWART | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/pennsylvania-acts-on-vw.html | Pennsylvania Acts on VW | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/yankees-records.html | Yankeesâ€˜Â Â´ Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/fiscal-equity-in-divorce-dies-in-albany-foll-out-fiscal-equity-in.html | Fiscal â€˜Â Â´Equityâ€˜Â Â´ in Divorce Dies in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/meet-is-highlighted-by-800meter-run.html | Meet Is Highlighted By 800â€˜Â Â³Meter Run | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/martha-schlamme-at-reno-sweeney-with-alvin-epstein.html | Martha Schlamme At Reno Sweeney With Alvin Epstein | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/sheriff-is-acquitted.html | Sheriff Is Acquitted | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mets-bow-and-drop-1112-back.html | Mets Bow And Drop 11ÂÏΟ Back | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/french-chief-of-staff-backs-nato-tie-in-case-of-war.html | French Chief Of Staff Backs NATO Tie in Case of War | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/arnold-i-goldberg.html | ARNOLD I. GOLDBERG | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/panel-bids-beame-cut-benefits-paid-to-citys-workers.html | PANEL BIDS BEAME CUT BENEFITS PAID TO CITY'S WORKERS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/cunningham-reeedes.html | Cunningham Reeedes | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/dr-quan-yung-kau.html | DR. QUAN YUNG KAU | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/devon-title-to-coyote-in-jumping.html | Devon Title To Coyote In Jumping | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/the-quiet-comeback-of-joe-torre.html | The Quiet Comeback of Joe Torre | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/eastern-farmers-view-prices-as-a-game-of-chance-maine-potato.html | Eastern Farmers View Prices as a Game of Chance | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/montoya-wins-2-to-1.html | Montoya Wins 2 to 1 | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/louis-ruchames.html | LOUIS RUCHAMES | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/soviet-us-arms-parley-in-geneva-ends-its-recess.html | Sovietâ�,Â"U.S. Arms Parley In Geneva Ends Its Recess. | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/problems-seen-by-mac-in-new-yorks-cash-flow.html | Problems Seen by M.A.C. In New York's Cash Flow | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/power-and-illusion.html | Power And Illusion | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/syrian-troops-halt-drive-in-lebanon-east-of-capital-syrian-soldiers.html | Syrian Troops Halt Drive in Lebanon East of Capital | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ethioila-18-months-after-coup-is-in-turmoil.html | Ethioila, 18 Months After Coup, Is in Turmoil | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/belmont-entries.html | Belmont Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/us-flowerbox-campaign-begins.html | U.S. Flowerâ�,Â"Box Campaign Begins | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/panel-votes-debt-limit-rise.html | Panel Votes Debt Limit Rise | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/philadelphia-is-cradle-of-menottis-17th-opera.html | Philadelphia Is Cradle Of Menotti's 17th Opera | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mrs-mccormack-scores-repeated-visits-to-states.html | Mrs. McCormack Scores Repeated Visits to States | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/israelis-now-see-some-gains-in-syrian-drive-into-lebanon.html | Israelis Now See Some Gains In Syria's Drive Into Lebanon | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ssc-widens-tobacco-role.html | SSC & B Widens Tobacco Role | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/liberal-democrats-retreat-on-pentagons-budget.html | Liberal Democrats Retreat on Pentagon's Budget | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/un-team-studies-vietnam-aid-need-sees-priority-in-railroad-and.html | U.N. TEAM STUDIES VIETNAM AID NEED | True | By Kathleen Teltsch special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/assembly-revives-an-abortion-bill-it-would-impose-penalties-in.html | ASSEMBLY REVIVES AN ABORTION BILL | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/at-otb.html | At OTBâ�,Â¶ | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/filling-in-for-cunningham-jessica-johnson.html | Filling In For Cunningham | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mrs-david-kraft.html | MRS. DAVID KRAFT | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/6man-u-s-senate-race-gets-hotter-as-primary-day-nears.html | 6â,Â"Man U. S. Senate Race Gets Hotter as Primary Day Nears | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/panel-bids-beame-cut-benefits-paid-to-citys-workers-report-puts.html | PANEL BIDS BEAME CUT BENEFITS PAID TO CITY'S WORKERS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/odwyer-backed-for-senate-race-beame-encouraging-move-which-makes.html | OTDWYER BACKED FOR SENATE RACE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ford-to-woo-the-uncommitted-convention-delegates.html | Ford to Woo the Uncommitted Convention Delegates | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/arab-group-agrees-to-aid-detroit-bank.html | ARAB GROUP AGREES TO AID DETROIT BANK | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/guild-strikes-time.html | Guild Strikes Time | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/las-palmas-man-kidnapped.html | Las Palmas Man Kidnapped | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/killing-is-common-in-lewisburg-federal-prison-freed-inmate-says.html | Killing Is Common in Lewisburg Federal Prison, Freed Inmate Says | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/emmarling-opens-own-agency.html | Emmarling Opens Own Agency | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/support-requested-for-reorganization-planned-of-geico.html | Support Requested For Reorganization Planned at GEICO | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ye-olde-apothecaries-offer-soothing-aids.html | Ye Olde Apothecaries Offer Soothing Aids | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/soviet-honors-5-americans.html | Soviet Honors 5 Americans | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/ogilvie-horton-help-tigers-to-4th-in-row.html | Ogilvie, Horton Help Tigers to 4th in Row | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/parnassus-group-plays-new-music-at-columbia-hall.html | Parnassus Group Plays New Music At Columbia Hall | True | By John Rockwell | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/people-and-business-opeo-rises-expected-after-76.html | People and Business | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/gannett-buys-paper-75608720.html | Gannett Buys Paper | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/weston-wins-verdict.html | Weston Wins Verdict | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/municipal-union-told-to-take-cut-clerical-employes-counter-with.html | MUNICIPAL UNION TOED TO TAKE CUT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/no-ones-singing-the-assembly-line-blues-at-longfellow-school.html | No One's Singing the Assembly Line Blues at Longfellow School | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/last-3-primaries-now-crucial-test.html | LAST 3 PRIMARIES NOW CRUCIAL TEST | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/li-youth-dies-in-crash.html | L.I. Youth Dies in Crash | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/memphis-sextet-is-at-other-end-amazing-rhythm-aces-bring-boogie.html | MEMPHIS SEXTET IS AT OTHER END | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/mets-records.html | MetsâÂ„Â¨ Records | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/helstoski-indicted-by-us-in-extortion-on-alien-bills.html | Helstoski Indicted by U.S. In Extortion on Alien Bills | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/pound-hits-low-of-172-in-london-currency-loses-3-c-of-its-value.html | Pound Drops to $1.72 In one of its sharpest oneday declines in a yearâÂ„Â¢long descent, the British pound plunged to $1.72 in London yesterday, losing 31/2 cents of its value against the dollar. Page 55. | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/khaddam-of-syria-opens-paris-talks.html | KHADDAM OF SYRIA OPENS PARIS TALKS | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/singleroomoccupancy-licensing-gains-in-albany.html | SingleâÂ„Â¢RoomâÂ„Â¢Occupancy Licensing Gains in Albany | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/concert-bethany-choir-kansas-college-group-presents-randall.html | Concert. Bethany Choir | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/pound-drops-to-172.html | Pound Drops to $1.72 | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/michigan-to-sue-in-4-deaths.html | Michigan to Sue in 4 Deaths | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/gov-mandels-trial-delayed-until-fall.html | GOV. MANDEL'S TRIAL DELAYED UNTIL FALL | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/speculator-in-silver-to-pay-panama-in-metal-for-sugar.html | Speculator in Silver to Pay Panama in Metal for Sugar | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/proposal-for-border-talks-rejected-by-greek-cypriots.html | Proposal for Border Talks Rejected by Greek Cypriots | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/australian-charge-rebutted-by-soviet.html | AUSTRALIAN CHARGE REBUTTED BY SOVIET | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/goals-of-students-at-hebrew-union-undergo-change.html | Goals of Students At Hebrew Union Undergo Change | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/tuitions-effect-on-students-at-city-u.html | Tuition's Effect on Students at City U. | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/candidate-defying-two-death-threats-in-suburban-race.html | Candidate Defying Two Death Threats In Suburban Race | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/me-peloubet-accountant-84-retired-leader-in-field-was-a-cope-may.html | M. E. PELOUBET, ACCOUNTANT, 84 | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/helstoski-indicted-in-extortion-cases-on-alien-admissions-helstoski.html | Helstoski Indicted In Extortion Cases On Alien Admissions | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/people-in-sports-davis-joins-angels-ninth-club-of-career.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/college-dropout-sentenced-for-threatening-leaders.html | College Dropout Sentenced For Threatening Leaders | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/girl-6-is-awarded-125-million-in-suit-on-loss-of-a-leg.html | Girl, 6, Is Awarded $1.25 Million in Suit On Loss of a Leg | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-03 | 1976-06-03 | https://www.nytimes.com/1976/06/03/archives/sets-suffer-loss-without-mrs-king.html | Sets Suffer Loss Without Mrs. King | True | | 2004-02-06 0:00 | RE 897-556 | B 119-528 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/efficiency-checks-urged.html | Efficiency Checks Urged | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-capitalism-and-feminism-share-the-dais-at-rutgers.html | Capitalism and Feminism Share the Dais at Rutgers | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/whos-afraid-of-bold-forbes-11-entered-in-belmont-stakes-belmont.html | Who's Afraid of Bold Forbes? 11 Entered in Belmont Stakes | True | By Steve Cady | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/robber-takes-279000-from-a-brooklyn-bank.html | Robber Takes $279,000 From a Brooklyn Bank | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/stassen-enters-the-race-for-gop-nomination.html | Stassen Enters the Race For G.O.P. Nomination | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/lesson-in-biology-leads-to-a-ferment.html | Lesson in Biology Leads to a Ferment | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/rhodesia-remark-is-dogging-reagan-hes-repeatedly-being-asked-to.html | RHODESIA REMARK IS DOGGING REAGAN | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/carter-warns-democrats-on-promises-in-platform-carter-cautions.html | Carter Warns Democrats On Promises in Platform | True | By Charles Mohr special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-kissinger-to-meet-vorster-in-europe-to-talk-with.html | KISSINGER TO MEET VORSTER IN EUROPE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/a-rose-is-a-flowerization.html | A Rose Is a Flowerization | True | By Ralph F. Lewis | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/soviet-to-give-cuba-a-nuclear-reactor.html | SOVIET TO GIVE CUBA A NUCLEAR REACTOR | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/us-production-and-supplies-of-petroleum-rose-for-week.html | U.S. Production and Supplies Of Petroleum Rose for Week | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/hays-will-yield-one-post-clings-to-three-others-plans-to-quit.html | HAYS WILL YIELD ONE POST, CLINGS TO THREE OTHERS | True | By Richard D. Lyons Special to The York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/egypt-condemns-syria-on-lebanon-asks-conference-foreign-minister-in.html | EGYPT CONDEMNS SYRIA ON LEBANON, ASKS CONFERENCE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/obituary-1-no-title.html | ELIZABETH A. M'SHERRY | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/prices-of-bonds-advance-as-new-issues-sell-well.html | Prices of Bonds Advance As New Issues Sell Well | True | By John H. Allan | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/more-on-pensions.html | â€šÃ„¶ More on Pensions | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/economist-suggests-us-seek-surveillance-of-exchange-rates.html | Economist Suggests U. S. Seek Surveillance of Exchange Rates | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/french-renew-troops-offer.html | French Renew Troops Offer | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/poll-finds-public-is-hazy-on-candidates-government-spending.html | Poll Finds Public Is Hazy on Candidates | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/exmodel-and-her-maid-slain-in-greenwich-home-2-in-greenwich-are.html | Exâ€šÃ„¶Model and Her Maid Slain in Greenwich Home | True | By Michael Knight special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/specialist-broker-fined-for-failing-in-his-duties-big-board-block.html | Specialist Broker Fined For Failing in His Duties | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/781-of-1250-applicants-pass-bar-examination.html | 781 of 1,250 Applicants Pass Bar Examination | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/corporation-affairs-alcan-aluminium-strike-closes-all-but-one-plant.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/hasbrouck-hts-fights-dump-turmoil-garbage-backlash-dump-talk-no.html | Hasbrouck Hts. Fights Dump | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/licentious-lyrics-get-airing-in-first-of-midnight-concerts-midnight.html | Licentious Lyrics Get Airing In First of Midnight Concerts | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/george-buck-led-water-company-engineer-and-exchairman-of-hackensack.html | GEORGE BUCK, LED WATER COMPANY | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/leo-bronstein-72-fine-arts-author.html | LEO BRONSTEIN, 72, FINE ARTS AUTHOR | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/a-king-for-democracy.html | A King for Democracy | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/giles-and-siderowf-british-golf-victors.html | Giles and Siderowf British Golf Victors | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-lexington-avenue-mall-being-planned-as-a-un-of.html | Lexington Avenue Mall Being Planned as a U.N. of Food | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/oh-weve-been-trojanhorsed.html | Oh! We've Been Trojanâ€šÃ„¶'Horsed! | True | By Peter F. Drucker | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-princeton-mart-carter-50c-ford-38c-reagan-10c.html | Princeton â€šÃ„¶'Mare: Carter 50c, Ford 38c, Reagan 1 0c | True | By R. V. Denenberg Special to The New York times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/mercantile-market-under-fire-offers-new-potato-futures-plan.html | Mercantile Market, Under Fire, Offers New Potato Futures Plan | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/times-magazines-called-on-schedule-despite-the-strike.html | Time's Magazines Called on Schedule Despite the Strike | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/reform-by-scandal-washington.html | Reform by Scandal | True | By James Reston | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/pentagon-equal-rights-plan.html | Pentagon Equal Rights Plan | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/humphrey-ready-if-carter-falters-says-hell-probably-run-if-georgian.html | HUMPHREY READY IF CARTER FALTERS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/mexican-bond-issue-planned.html | Mexican Bond Issue Planned | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-new-cuban-activity-in-angola-reported-british-lend.html | New Cuban Activity In Angola Reported | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-states-high-court-limits-nadjari-to-criminal-cases.html | State's High Court Limits Nadiari to Criminal Cases | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/modern-opens-summergarden-for-weekend-evenings.html | Modern Opens Summergarden for Weekend Evenings | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/mac-task-force-offers-program-of-sweeping-tax-relief-for-business.html | M.A.C. Task Force Offers Program Of Sweeping Tax Relief for Business | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/tax-bill-provision-held-curbing-press-on-exposing-irs.html | Tax Bill Provision Held Curbing Press On Exposing I.R.S. | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/market-declines-at-close-dow-moves-down-by-213-dow-falls-by-213-in.html | Market Declines at Close; Dow Moves Down by 2.13 | True | By Gene Smith | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/past-and-present-meet-in-murray-hill-celebration-greening-of.html | Past and Present Meet in Murray Hill Celebration | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/3-piers-destroyed-by-fire-while-thousands-watch.html | 3 Piers Destroyed by Fire While Thousands Watch | True | By John T. Alcouiston | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-angola-move-by-cuba-reported-opposition-guerrilla-group-said-to.html | NEW ANGOLA MOVE BY CUBAREPORTED | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/facts-on-fringes.html | Facts on FringesâÂÂ¶ | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/juan-carlos-opens-bicentennial-displays-unveil-quinote-statue-talks.html | Juan Carlos Opens Bicentennial Displays | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/antiques-subject-of-a-book-new-light-on-old-china-careful-study.html | Antiques | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/4-plans-weighed-on-nadjari-post-felkowitz-may-give-cases-to-5.html | 4 PLANS WEIGHED ON NADJARI POST | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/energy-cutback-ordered-by-beame-city-agencies-told-to-reduce-fuel.html | ENERGY CUTBACK ORDERED BY BEAME | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/article-1-no-title.html | Article 1 âÂÂâÂÂâÂÂ No Title | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/exchange-lifts-limit-in-nonaccount-trades.html | Exchange Lifts Limit In Nonaccount Trades | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-article-3-no-title-panel-asks-state-to-keep.html | Panel Asks State to Keep Prisonerrelease System | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/department-stores-up-11.html | Department Stores tip 11% | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/2-sites-proposed-for-a-city-center-port-agency-for-w-34th-st-or.html | 2 SITES PROPOSED FOR A CITY CENTER | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/weekend-film-revivals-a-critics-guide-weekend-highlight-eve-and.html | Weekend Film Revivals, A Critic's Guide | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/sightseeing-planes-let-eaglets-soar.html | Sightseeing Planes Let Eaglets Soar | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/10-dancers-who-light-the-stage-unusually-versatile-a-classical.html | 10 Dancers Who Light the Stage | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/louisiana-moving-to-sell-superdome-a-bright-future.html | Louisiana Moving to Self Superdome | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/picassos-art-by-picasso-is-valued-at-260-million-picassos.html | Picasso's Art by Picasso Is Valued at $260 Million | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/spains-friendly-but-discreet-queen-something-else-royal-connections.html | Spain's Friendly but Discreet Queen | True | By Enid Nsw Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/resort-tax-revenue-down.html | Resort Tax Revenue Down | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/british-lend-magna-carta-to-excolony.html | British Lend Magna Carta to ExâÂÂÂÂColony | True | By Richard L. Madden Special to The new york Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-jersey-told-to-keep-its-prisoner-release-but.html | Jersey Told to Keep Its Prisoner Release But Make Reforms | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-picassos-art-by-picasso-is-valued-at-260-million.html | Picasso's Art by Picasso Is Valued at $260 Million | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/centrowitz-is-fastest-in-1500meter-run-trials-centrowitz-is-fastest.html | Centrowitz Is Fastest in 1,500âÂÂâÂÂÂMeter Run Trials | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/masson-the-misjudged.html | Masson the Misjudged | True | By John Russell | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-british-lend-magna-carta-to-excolony.html | British Lend Magna Carta to ExâÂÂÂÂColony | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/susan-watson-ingenue-solos.html | Susan Watson, Ingenue, Solos | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/lexington-avenue-mall-being-planned-as-a-un-of-food-a-onestop.html | Lexington Avenue Mall Being Planned as a U.N. of Food | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-temple-in-flemington-to-rededicate-torah-stolen-by.html | Temple in Flemington to Rededicate Torah Stolen By Nazis and Restored | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/state-bank-chiefs-plan-rateexperiment-talks-principal-home.html | State Bank Chiefs Plan RateâÂÂÂÂExperiment Talks | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/art-warhol-meets-wyeth.html | Art: Warhol Meets Wyeth | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/heinsohn-cries-foul-over-officiating-as-celtics-suns-brace-for-game.html | Heinsohn Cries Foul Over Officiating as Celtics, Suns Brace for Game Tonight | | By Paul L. Montgomery special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/oyster-bay-fund-approved.html | Oyster Bay Fund Approved | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/bill-to-let-cities-restrict-beaches-gains-in-albany-grown-in-new.html | Bill to Let Cities Restrict Beaches Gains in Albany | | By Ronald Smothers Special to The New York Times. | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/west-side-book-browser-in-randomness-is-chance-where-bibliomania-is.html | West Side Book Browser | | By John Leonard | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/morgenthau-investigating-leasing-of-daycare-units-grand-jury.html | Morgenthau Investigating Leasing of Dayâ€‹â€‹Care Units | | By Peter Kihss | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/book-agent-says-he-obtained-love-letters-written-by-nixon-anonymous.html | Book Agent Says He Obtained â€‹â€‹â€‹Love Lettersâ€‹â€‹â€‹ Written by Nixon | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/film-football-as-joy-and-anguish.html | Film: Football As Joy and Anguish | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/article-5-no-title.html | United Press International | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-strike-of-hospitals-averted-as-2-sides-agree-on-a.html | Strike of Hospitals Averted as 2 Sides Agree on a Panel | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/prices-of-soybeans-drop-because-of-less-demand.html | Prices of Soybeans Drop Because of Less Demand | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/loch-ness-expedition-casts-off-with-perfect-timing-for-tests.html | Loch Ness Expedition Casts Off With Perfect Timing for Tests | | By John Noble Wilford special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/bridge-may-fair-club-gets-a-new-home-under-roths-proprietorship.html | Bridge | | By Alan Truscott | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/architecture-barragan-at-modern.html | Architecture: Barragan at Modern | | By Paul Goldberger | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/management-sec-crackdown-a-boon-for-insurers-management.html | Management | | By Richard Prawn | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-hays-will-yield-one-post-clings-to-three-others.html | BAYS WILL YIELD ONE POST, CLINGS TO THREE OTHERS | | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/8000-get-degrees-at-nyu-ceremony.html | 8,000 Get Degrees At N.Y.U. Ceremony | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/moynihan-backs-off.html | Moynihan Backs Off | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/ford-plans-to-join-parley-in-puerto-rico-june-2728-canadians-are-in.html | Ford Plans to Join Parley In Puerto Rico June 27â€‹â€‹â€‹28 | | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/the-heavyweights-return-and-the-city-recaptures-a-glow-fun-city.html | The Heavyweights. Return and the City Recaptures a Glow | | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/dr-alexander-m-dushkin-educator-in-israel-and-us.html | Dr. Alexander M. Dushkin: Educator in Israel and U.S. | | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/construction-of-spacelab-mockup-is-begun-in-europe-missions-of-30.html | Construction of Spacelab Mockâ€‹â€‹â€‹â€Up Is Begun in Europe | | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/carey-at-opening-recalls-other-76.html | Carey, at Opening, Recalls Other â€‹â€‹â€‹'76 | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-moynihan-backs-off.html | Moynihan Backs Off | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/5000-to-6000-syrians-in-lebanon-us-says.html | 5,000 to 6,000 Syrians In Lebanon, U.S. Says | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/13-school-boards-chided-by-golden-comptroller-says-they-pay-too.html | 13 SCHOOL BOARDS CHIDED BY GOLDEN | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/4-are-convicted-in-jersey-in-checkprinting-scheme.html | 4 Are Convicted In Jersey In Checkâ€‹â€‹â€‹Printing Scheme | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/princetons-varsity-gains-rowing-final.html | Princeton's Varsity Gains Rowing Final | | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/katharine-mcbride-72-dies-headed-bryn-mawr-28-years-dean-at.html | â€‹â€‹â€‹Katharine McBride, 72, Dies; Headed Bryn Mawr 28 Years | | By Morris Kaplan | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/parentschildren-family-tensions-playing-out-the-old-script-lines-of.html | PARENTSCHILDREN | | By Richard Flaste | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/business-trends-a-technological-explosion-in-photography.html | Business Trends | | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/italian-communist-chief-in-paris-pessimistic-on-election-result-to.html | Italian Communist Chief, in Paris, Pessimistic on Election Result | | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/cynicism-makes-inroads-in-liberal-teaneck-half-a-man-44000.html | Cynicism Makes Inroads in Liberal Teaneck | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/events-and-openings-friday-music-dance-cabaret-saturday-film-music.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/cia-analyst-sees-risk-in-delaying-link-with-china-views-in-the.html | C.I.A. Analyst Sees Risk in Delaying Link With China | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/opera-macbeth-a-la-caldwell.html | Opera: â€‹â€‹â€‹Macbethâ€‹â€‹â€‹ A' la Caldwell | | By Peter G. Davis | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/donald-feitel-executive-of-news-feature-service.html | Donald Feitel, Executive Of News Feature Service | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/4-guilty-of-harassing-black-si-family.html | 4 Guilty of Harassing Black S.I. Family | | By Max H. Seigel | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/americans-warn-of-ilo-walkout-us-delegates-say-reversal-of-decision.html | AMERICANS WARN OF ILO. WALKOUT | | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/cia-informs-senate-leaders-it-will-resume-destroying-files.html | C. I. A. Informs Senate Leaders It Will Resume Destroying Files | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/fluke-are-the-prevailing-catch-for-anglers-in-nearby-waters.html | Fluke Are the Prevailing Catch For Anglers in Nearby Waters | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/people-and-business-new-rising-gas-tax-is-urged.html | People and Business | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/brewers-halt-tigers-hat-tigers-4game-streak-national-league-expos-7-pirates-1.html | Brewers Halt Tigersâ€šÃ„Â´ 4 â€šÃ„Â¨Game Streak | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/rails-on-the-freeways-in-the-nation.html | Rails on the Freeways | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/purtzer-24-stuns-field-leads-at-65-purtzer-24-leads-golf-with-a-65.html | Purtzer, 24, Stuns Field, Leads at 65 | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/stony-brook-relives-past-tour-included-20000-a-day-expected-how-to.html | Stony Brook Relives Past | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/start-gate-ends-race.html | Start Gate Ends Race | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-egypt-condemns-syria-on-lebanon-asks-conference.html | EGYPT CONDEMNS SYRIA ON LEBANON, ASKS CONFERENCE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/white-house-aide-accuses-att-on-lobbying-drive-legislative-goal.html | White House Aide Accuses A. T. & T. On Lobbying Drive | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/alton-a-lessard-is-dead-headed-democrats-in-maine.html | Alton A. Lessard Is Dead; Headed Democrats in Maine | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/sports-today-baseball-basketball-golf-harness-racing-soccer-tennis.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/car-is-reported-nearly-pollutionfree.html | Car Is Reported â€šÃ„Â¨Nearly Pollutionâ€šÃ„Â¨Freeâ€šÃ„Â¨ | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/accounting-unit-defers-proposal-plan-would-adjust-company-reports.html | ACCOUNTING UNIT DEFERS PROPOSAL | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/tunney-is-surprised-as-hayden-gains-says-he-understands-unfairness.html | Tunney Is Surprised as Hayden Gains | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/limnologist-uses-stream-to-study-water-life-pollution-indicators.html | Limnologist Uses Stream To Study Water Life | True | By Bayard Webster Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/jews-begin-celebration-of-shabuoth-holiday.html | Jews Begin Celebration Of Shabuoth Holiday | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/about-real-estate-tenants-set-up-flatbush-tour-helping-good-and-bad.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-union-aims-at-jp-stevens-co-plan-to-boycott-concern-is-backed.html | NEW UNION AIMS AT J. P. STEVENS CO. | True | By Damon Stetson Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/american-ice-cream-has-invaded-britain-business-growing-americans.html | American Ice Cream Has Invaded Britain | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/moynihan-backing-off-on-senate-bid-erangle-out-on-limb.html | Moynihan Backing Off on Senate Bid | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/and-efforts-to-halt-it.html | â€šÃ„Â¶and Efforts to Halt It | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/devon-title-to-hunter-from-coast-the-chief-awards.html | Devon Title To Hunter From Coast | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/b-p-profit-down-619-in-quarter.html | B. P. PROFIT DOWN 61.9% IN QUARTER | True | By William D. Smith | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/beirut-tense-and-fearful-as-people-expect-syrians-syrians-hold.html | Beirut Tense and Fearful As People Expect Syrians | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/poll-shows-reagan-and-brown-gaining.html | POLL SHOWS REAGAN AND BROWN GAINING | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/merged-unions-head-murray-howard-finley-man-in-the-news-lawyer-for.html | Merged Union's Head | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/history-barge-makes-berth-at-south-st-history-barge-makes-berth-at.html | History Barge Makes Berth At South St. | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-carter-warns-democrats-on-promises-in-platform.html | Carter Warns Democrats On Promises in Platform | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/letters-to-the-editor-on-agencies-to-stop-the-manipulators-draft.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/man-who-saved-child-on-tracks-gets-medal.html | Man Who Saved Child On Tracks Gets Medal | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/kissinger-to-meet-vorster-in-europe-to-talk-with-south-african-as.html | KISSINGER TO MEET VORSTER IN EUROPE | True | By Bernard Gwertzman special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/strike-of-hospitals-averted-as-2-sides-agree-on-a-panel.html | Strike of Hospitals Averted as 2 Sides Agree on a Panel | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/broadway-londons-neil-simon-due-here-is-a-new-boy-in-townat-89.html | Broadway | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/alfredos-hand-is-a-winner-at-settebello-elegant-homecooking-a.html | Alfredo's Hand Is A Winner at Settebello | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/market-place-machine-tool-industry-picking-up.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/states-high-court-limits-nadjari-to-criminal-cases-4to3-ruling-seen.html | State's High Court Limits Nadjari to Criminal Cases | True | By Tom Goldstein special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/stage-rebel-women.html | Stage: â€šÃ„Ã²'Rebel Women'â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/music-amiable-chamber-players-modern-to-screen-features-history.html | Music: Amiable Chamber Players | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/metropolitan-briefs-rites-for-fireman-attended-by-1000-paroled.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/decline-of-the-pound.html | Decline of the Pound â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-humphrey-ready-if-carter-falters-says-hell.html | HUMPHREY READY IF CARTER FALTERS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/soviet-dissident-allowed-to-leave-rubin-an-expert-on-ancient-china.html | SOVIET DISSIDENT ALLOWED TO LEAVE | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/west-indies-leads-england-in-cricket.html | West Indies Leads England in Cricket | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/notes-on-people-albany-bishop-heads-catholic-aid-agency.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/venezuelan-bribes-laid-to-occidental.html | VENEZUELAN BRIBES LAID TO OCCIDENTAL | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/ford-wont-enter-the-rubber-strike.html | FORD WON'T ENTER THE RUBBER STRIKE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/change-in-housing-code-defeated-in-glastonbury.html | Change in Housing Code Defeated in Glastonbury | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/us-aides-score-any-oil-breakup-officials-argue-it-would-lead-to.html | US. AIDES SCORE ANY OIL BREAKUP | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/5-in-brooklyn-held-in-police-bribery.html | 5 IN BROOKLYN HELD IN POLICE BRIBERY | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/getting-off-the-ground.html | Getting Off the Ground | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/weekender-guide-housing-orchestra-kite-flying-in-park-bicycles-on.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/advertising-a-time-inc-womens-magazine-soil-assignment-people-doner.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/food-fair-confirms-talks-on-acquiring-the-penn-fruit-co.html | Food Fair Confirms Talks on Acquiring The Penn Fruit Co. | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/pound-falls-to-171-despite-support-buying-swiss-intervene-for.html | Pound Falls to $1.71 Despite Support Buying | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/soviet-airliner-is-missing-on-a-flight-from-angola.html | Soviet Airliner Is Missing On a Flight From Angola | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/business-in-new-york-executive-shuffle-in-the-citys-big-stores-new.html | Business in New York | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/metropolitan-baedeker-port-washington-background-exploring-no-1.html | Metropolitan Baedeker: | True | By George Vecsey | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/exrep-kearney-87-is-dead-in-florida.html | EXâ€šÃ„Ã²REP. KEARNEY, 87, IS DEAD IN FLORIDA | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/suspect-hunted-in-phoenix-in-bombing-of-a-reporter.html | Suspect Hunted in Phoenix in Bombing of a Reporter | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/free-tuition-mainstay-of-eminence-for-city-u-distinguished.html | Free Tuition Mainstay Of Eminence for City U. | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/raquel-welch-stylish-at-fair.html | Raquel Welch Stylish at Fair | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/records-tilting-at-don-quixote.html | Records: Tilting at Don Quixote' | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/newcar-sales-up-17-in-may-period-8th-monthly-gain-results-less-than.html | NEWâ€šÃ„Ã²CAR SALES UP 17% IN MAY PERIOD; 8TH MONTHLY GAIN | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/prices-slip-on-amex-but-rise-on-otc-houston-oil-is-lower.html | â€šÃ„Ã²Prices Slip on Amex but Rise on Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/books-of-the-times-objects-with-no-subject.html | Antiques | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/beame-unit-sets-hiring-reforms-method-of-filling-posts-in-the-civil.html | BEAME UNIT SETS HIRING REFORMS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/antitrust-filibuster-is-broken-in-senate-by-vote-of-67-to-22-margin.html | Antitrust Filibuster Is Broken in Senate by Vote of 67 to 22 | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/restaurants.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/business-loans-at-citys-banks-expand-sharply-rise-indicates.html | BUSINESS LOANS AT CITY'S BANKS EXPAND SHARPLY | True | By Terry Robards | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-limnologist-uses-stream-to-study-water-life.html | Limnologist Uses Stream To Study Water Life | True | By Bayard Webster Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/red-sox-with-tiant-put-yanks-to-rout-82-red-sox-trounce-yankees.html | Red Sox, With Tiant, Put Yanks to Rout, 8â€šÃ„Ã´2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/quinlans-sell-story-to-ladies-journal-quinlans-sell-story-of-ordeal.html | Quinlans Sell Story To Ladies Journal | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/sludge-coats-shore-after-li-explosion-youth-16-missing-explosion-of.html | Sludge Coats Shore After L.I.Explosion; Youth, 16, Missing | True | By Pranay Gupte special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/three-are-guilty-of-jewel-swindle.html | THREE ARE GUILTY OF JEWEL SWINDLE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/cubs-add-to-woes-of-mets-cubs-heighten-mets-woes.html | Cubs Add To Woes Of Mets | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/court-in-ruling-on-earth-steam-says-mineral-rights-cover-ownership.html | COURT IN RULING ON EARTH STEAM | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/people-in-sports-coach-attles-to-be-general-manager-too.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/sweden-approves-a-law-boosting-workers-power.html | Sweden Approves a Law Boosting Workersâ€šÃ„Â' Power | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-trenton-topics-two-school-groups-turn-to-high.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-exmodel-and-her-maid-slain-in-greenwich-home-2-in.html | Exâ€šÃ„Â'Model and Her Maid Slain in Greenwich Home | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/snapper-and-lobster-or-mexican-spice-sea-venture-taco-villa-taco.html | Snapper and Lobster Or Mexican Spice | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/8-goyas-from-death-to-desire-at-met.html | 8 Goyas, From Death to Desire, at Met | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-morgenthau-investigating-leasing-of-day-care-units.html | Morgenthau Investigating Leasing of Dayâ€šÃ„Â'Care Units | True | By Peter Iciess | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/commodity-price-index-up-15-from-wedkago-level.html | Commodity Price Index Up 1.5 From Weekâ€šÃ„Â'Ago Level | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/harnum-takes-old-job.html | Harnum Takes Old Job | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/the-labor-scene-unionists-at-ilo-weigh-the-multinational.html | The Labor Scene | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/tuna-fishermon-win-delay.html | Tuna Fishermon Win Delay | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/publishing-brodkey-delivers.html | Publishing: Brodkey Delivers | True | By Thomas Lash | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/purchase-to-hold-rustic-fair.html | Purchase To Hold Rustic Fair | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/visit-from-the-llord-of-the-ring-sports-of-the-times-i-tricked-the.html | Visit From the Llord of the Ring | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/miss-rays-denial-on-taping-queried-several-friends-report-she.html | MISS RAYS DENIAL ON TAPING QUERIED | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-many-jobless-in-jersey-city.html | Many Jobless in Jersey City | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/legal-claim-won-in-suit-for-rumanian-fortune.html | Legal Claim Won in Suit For Rumanian Fortune | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/carey-gets-a-plan-to-end-coop-city-tenant-strike.html | Carey Gets a Plan to End Coâ€šÃ„Â'op City Tenant Strike | True | By Steven R. Weisman special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/senate-vote-on-limiting-debate-on-antitrust-bill.html | Senate Vote on Limiting Debate on Antitrust Bill | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/poet-slain-by-francoists-stirs-new-dispute-in-spain-a-professors.html | Poet Slain by Francoists Stirs New Dispute in Spain | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/play-about-casement.html | Play About Casement | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/weekend-events-shoreside.html | Weekend Events Shoreside | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-warren-township-man-shot-dead-in-manhattan.html | Warren Township Man Shot Dead in Manhattan | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/brown-remains-noncommittal-on-bid-to-limit-nuclear-plants-signs-3.html | Brown Remains Noncommittal On Bid to Limit Nuclear Plants | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/frenchification-of-industry-frenchification-of-industry-advances.html | Frenchification of Industry | True | By Clyde H. Farnsworth special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/assailant-takes-overdose.html | Assailant Takes Overdose | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/udall-disappointed.html | Udall Disappointed | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/sculpture-show-set-in-greenwich.html | Sculpture Show Set in Greenwich | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/betty-newfield-14-scores-net-upset.html | Betty Newfield, 14, Scores Net Upset | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/suspect-in-2-deaths-held.html | Suspect in 2 Deaths Held | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/exxon-usa-raises-prices-of-gasoline-by-13c-a-gallon.html | Exxon U.S.A. Raises Prices Of Gasoline by 1.3c a Gallon | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/novels-for-our-times.html | Novels for Our Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/torres-expresident-of-bolivia-found-murdered-in-argentina-man-of.html | Torres, Exâ€šÃ„Â'President of Bolivia, Found Murdered in Argentina | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/city-u-plan-gets-rebuff-in-albany-anderson-senate-leader-says-bad.html | CITY U. PLAN GETS REBUFF IN ALBANY | True | By Iver Peterson Special to The New York Time | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-new-jersey-briefs-puc-urged-to-deny-phonerate-rise.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/church-ill-in-bed.html | Church III in Bed | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/garbage-executive-slain-by-gunman-in-midtown-garage.html | Garbage Executive Slain by Gunman In Midtown Garage | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/may-consumer-buying-lagged-reports-of-major-retailers-show.html | May Consumer Buying Lagged, Reports of Major Retailers Show | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/borg-solomon-dibbs-advance-in-paris.html | Borg, Solomon, Dibbs Advance in Paris | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/loft-jazz-goes-on-a-threeâ€šÃ„Â´Day Toot-the-pop-life.html | Loft Jazz Goes on a Threeâ€šÃ„Â´Day Toot | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/harvesting-the-bloom.html | Harvesting the Bloom | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/michael-a-raffaele.html | MICHAEL A. RAFFAELE | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/big-expense-cut-planned-by-commonwealth-bank.html | Big Expense Cut Planned By Commonwealth Bank | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-flames-shoot-hundreds-of-feet-as-two-piers-in.html | Flames Shoot Hundreds of Feet as Two Piers in Weehawken Catch Fire | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/syrians-warn-beirut-leaders-say-many-lebanese-asked-aid.html | Syrians Warn Beirut Leaders, Say Many Lebanese Asked Aid | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/brown-brings-spirituality-to-political-ideas-browns-approach-browns.html | Brown Brings Spirituality to Political Ideas | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-04 | 1976-06-04 | https://www.nytimes.com/1976/06/04/archives/business-briefs-bank-in-houston-ordered-closed-house-opposes-cotton.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-563 | B 121-695 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/2-assert-marines-had-racial-quota-exrecruiters-tell-inquiry-of.html | 2 ASSERT MARINES HAD RACIAL QUOTA | True | | 2004-02-06 0:00 | RE 897-563 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/gottfried-and-ashe-advance.html | Gottfried And Ashe Advance | True | | 2004-02-06 0:00 | RE 897-563 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/city-warns-unions-to-cut-back-fringes.html | City Warns Unions to Cut Back Fringes | True | BY Lee Dembart | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/azevedo-weighs-bid-to-quit-lisbon-race.html | AZEVEDO WEIGHS BID TO QUIT LISBON RACE | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/trenton-topics-state-jobless-rate-rises-despite-dip-nationwide.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/brown-decides-to-stump-in-jersey-again-monday.html | Brown Decides to Stump In Jersey Again Monday | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/carey-asks-beame-to-sharpen-cuts-in-austerity-plan.html | CAREY ASKS BEAME TO SHARPEN CUTS IN AUSTERITY PLAN | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/shift-reported-set-for-miss-quinlan-to-nursing-home.html | Shift Reported Set For Miss Quinlan To Nursing Home | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/viggo-kampmann-exdanish-leader-social-democrat-served-as-premier-in.html | VIGGO KANIPMANN, EXâ€šÃ„Â´DANISH LEADER | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/corporation-affairs-bank-of-america-signs-loan-for-east-germany.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/wholesale-prices-slowed-increase-to-03-for-may-index-indicates-that.html | WHOLESALE PRICES SLOWED INCREASE TO 0.3% FOR MAY | True | By Terry Robards | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/king-vows-stable-era-for-spain.html | King Vows Stable Era For Spain | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/merrill-lynch-will-pay-19-million-in-bias-suits-merrill-lynch-will.html | Merrill Lynch Will Pay $1.9 Million in Bias Suits | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/oas-solidarity-the-key.html | O.A. S.: Solidarity the Key | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/capital-gains-tax-revives-era-of-debate-in-paris.html | Capital Gains Tax Revives Era of Debate in Paris | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/figure-in-threats-seized.html | Figure in Threats Seized | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-and-local-housing-aides-together-on-tv-but-not-in-mind.html | U.S. and Local Housing Aides Together on T V but Not in Mind | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/letter-on-citys-fiscal-plan.html | Letter on City's Fiscal Plan | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/diceâ€šÃ„Â´-wins-in-jumping-at-devon.html | â€šÃ„Â´Diceâ€šÃ„Â´` Wins In Jumping At Devon | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-seen-heading-rizzo-troop-request.html | U.S. Seen Heading Rizzo Troop Request | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-links-vorster-talks-to-effort-to-avoid-race-war.html | U.S. Links Vorster Talks to Effort to Avoid Race War | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/con-ed-requests-a-104-rate-rise-move-comes-3-months-after-5.html | CON ED REQUESTS A 10.4% RATE RISE | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/chilean-assails-neutralism-at-oas-conference.html | Chilean Assails â€šÃ„Â´Neutralismâ€šÃ„Â´` at O.A.S. Conference | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/louis-j-recchino.html | LOWS J. RECCHINO | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/katharine-bryan-promoter-of-music.html | KATHARINE BRYAN, PROMOTER OF MUSIC | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/biplane-flies-out-of-past-with-a-jet-pilot-at-stick.html | Biplane Flies Out of Past With a Jet Pilot at Stick | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/women-scholars-outnumber-men-in-winning-salk-stipends.html | Women Scholars Outnumber Men in Winning Salk Stipends | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/spanning-the-spectrum-carter-shows-rare-skill-in-courting-and.html | Spanning the Spectrum | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/15-americans-given-medal-of-science.html | 15 AMERICANS GIVEN MEDAL OF SCIENCE | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/chart-of-the-mother-goose.html | Chart of the Mother Goose | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/nine-are-convicted-in-heroin-smuggling-using-servicemen.html | Nine Are Convicted In Heroin Smuggling Using Servicemen | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/swiss-buy-dollars-pound-rises-a-little-dollar-gaining-on-swiss.html | Swiss Buy Dollars; Pound Rises a Little | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/new-jersey-briefs-five-on-newark-council-face-jail-busstrike-parley.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/3d-ave-fiesta-recalls-a-puerto-rican-tradition.html | 3d Ave. Fiesta Recalls a Puerto Rican Tradition | True | By David Vidal | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/4-injured-in-clash-of-italian-extremists.html | 4 Injured in Clash of Italian Extremists | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/crash-of-soviet-jet-reported-by-angola.html | CRASH OF SOVIET JET REPORTED BY ANGOLA | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/going-going-an-art-collection-and-a-way-of-life.html | Going, Going, an Art Collection and a Way of Life | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/pentagon-promotes-rebuked-official-to-purchasing-job.html | Pentagon Promotes Rebuked Official To Purchasing Job | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-takes-over-students-suit-about-congressmans-expenses.html | U.S. Takes Over Student's Suit About Congressman's Expenses | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/people-and-business-us-honors-creator-of-the-peanuts-strip-us.html | People and Business | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/biplane-laden-with-nostalgia-flown-out-of-past-by-pilot-who.html | Biplane Laden With Nostalgia Flown Out of Past by Pilot Who Remembers | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/candidates-having-little-impact-on-san-fernando-valley-voters.html | Candidates Having Little Impact On San Fernando Valley Voters | True | By Josepti Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/berlinguer-link-stirs-interest-in-sardinia-and-greater-communist.html | Berlinguer Link Stirs Interest in Sardinia and Greater Communist Effort | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/new-cancer-device.html | New Cancer Device | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/full-potato-inquiry-vowed-by-exchange-in-reply-to-charges.html | Full Potato Inquiry Vowed by Exchange In Reply to Charges | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/quinlans-will-use-payment-for-story-to-buy-memorial.html | Quinlans Will Use Payment for Story To Buy Memorial | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index The major events of the day international | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/article-4-no-title.html | Article 4 â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/box-scores.html | Box Scores | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/californias-crew-among-6-finalists.html | California's Crew Among 6 Finalists | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/as-get-2-in-11th-down-yanks-as-down-yankees-64-on-2run-surge-in.html | A's Get 2 in 11th, Down Yanks | True | By Murray Crass | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/walter-p-carton.html | WALTER P. CARTON | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ncaa-track-summaries.html | N. C. A. A. Track Summaries | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/rider-is-shot-dead-on-ind-in-village-after-argument-as-35-witness.html | Rider Is Shot Dead on IND in Village After Argument as 35 Witness Crime | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/byrd-cites-carter-request.html | Byrd Cites Carter Request | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/kingman-hits-3-in-110-victory-kingman-clouts-3-in-romp.html | Kingman Hits 3 In 11â€¦â€™0 Victory | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/venezuela-oil-crews-ask-raise-venezuelas-oil-crews-ask-pay-increase.html | Venezuela Oil Crews Ask Raise | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/avocado-success-benign-neglect.html | Avocado Success: â€¦â€™Benign Neglectâ€¦â€™ | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/method-of-screening-for-breast-cancer-without-visiting-doctor-gets.html | Method of Screening for Breast Cancer Without Visiting Doctor Gets a Patent | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/carey-asks-beame-to-sharpen-cuts-in-austerity-plan-but-mayor.html | CAREY ASKS BEAME TO SHARPEN CUTS IN AUSTERITY PLAN | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/witness-in-maiming-of-writer-gives-up-but-refuses-to-talk.html | Witness In Maiming Of Writer Gives Up But Refuses to Talk | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/class-of-51-donates-1445700-to-mit.html | Class of 51 Donates $1,445,700 to M.I.T. | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/2-exiled-opposition-leaders-seized-on-return-to-spain.html | 2 Exiled Opposition Leaders Seized on Return to Spain | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/busing-politics.html | Busing Politics | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/suspect-in-knifing-of-officer-is-killed.html | SUSPECT IN KNIFING OF OFFICER IS KILLED | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/south-africans-exultant-over-kissinger-meeting.html | South Africans Exultant Over Kissinger Meeting | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/heistoskis-mother-dies.html | Heistoski's Mother Dies | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/senate-backs-study-of-antitrust-laws-antitrust-study-voted-by.html | Senate Backs Study Of Antitrust Laws | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/rail-freight-rises-23.html | Rail Freight Rises 23% | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ilo-talks-admit-the-palestinians-us-loses-in-effort-to-bar-plo-from.html | I.L.O. TALKS ADMIT THE PALESTINIANS | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ethiopia-council-holds-up-march-rulers-apparently-still-want-to.html | ETHIOPIA COUNCIL HOLDS UP MARCH | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ford-to-ask-3-year-review-of-future-busing-cases.html | Ford to Ask 3-Year Review Of Future Busing Cases | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-steel-posts-78-price-rises-increase-on-structural-metal-follows.html | U.S. STEEL POSTS 78% PRICE RISES | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/cunningham-pleads-to-li-driving-charge.html | Cunningham Pleads To L.I. Driving Charge | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/about-new-york-victimless-crime.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/accelerators-in-europe-to-aid-studies-on-atom.html | Accelerators in Europe To Aid Studies on Atom | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/legends-of-the-lochs-quests-by-saints-and-science.html | Legends of the Lochs: Quests by Saints and Science | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/us-says-takeover-threat-led-to-nuclearplant-alert.html | U.S. Says Takeover Threat Led to Nuclear Plant Alert | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/man-shot-dead-in-belfast.html | Man Shot Dead in Belfast | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/prices-on-amex-sharply-lower-drop-laid-to-rise-in-rates-of-interest.html | PRICES ON AMEX SHARPLY LOWER | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/pentagon-promotes-rebuked-official-to-purchasing-job-rebuked.html | Pentagon Promotes Rebuked Official To Purchasing Job | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/market-place-330-big-board-stocks-pay-over-9.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/a-basenji-travels-west-takes-national-specialty.html | A Basenji Travels West:, Takes National Specialty | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/date-for-balloon-show.html | Date for Balloon Show | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/people-in-sports-nastase-doubts-a-return-to-team-tennis.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/laura-baugh-leads-on-66.html | Laura Baugh Leads on 66 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/i-dont-want-to-be-in-that-number-when-the-saints-go-marching-in.html | I don't want to be in that number, when the Saints go marching in. | True | By Erica Heller | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/political-left-is-quiet-in-current-campaigns.html | Political Left Is Quiet in Current Campaigns | True | By William E. Farrell | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/300-million-shortfall.html | $300 Million Shortfall | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/metropolitan-briefs-mrs-grasso-vetoes-marijuana-bill-2-bus-concerns.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/lawyers-on-nadjari-staff-warn-they-too-may-quit.html | Lawyers on Nadjari Staff Warn They Too May Quit | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/cotton-futures-climb-by-limit-soviet-reported-to-seek-brokers.html | Cotton Futures Climb by Limit; Soviet Reported to Seek Brokers | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/carter-buying-simultaneous-time-on-three-networks.html | Carter Buying Simultaneous Time on Three Networks | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/barnett-bank-of-florida-to-offer-notes-directly.html | Barnett Bank of Florida to Offer Notes Directly | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/glance-is-victor-in-sprint-dash-won-by-glance-in-ncaa.html | Glance Is Victor In Sprint | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/sports-news-briefs-french-filly-wins-classic-at-epsom-white-sox.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/con-ed-asks-rate-rise.html | Con Ed Asks Rate Rise | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/joblessness-cut-to-73â¸Â¾month-low-record-employed-73-lacked-work-in.html | JOBLESSNESS CUT TO 73â¸Â¾MONTH LOW; RECORD EMPLOYED | True | By Eileen Shal vahan Special to The New York | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/a-tranquil-eye-of-the-storm.html | A Tranquil Eye Of the Storm | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/siderowf-gains-final-in-scotland.html | Siderowf Gains Final In Scotland | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/panel-sees-no-substitute-if-schools-close-july-1-byrnes-committee.html | Panel Sees No Substitute 1f Schools Close July | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/hedrick-smith-named-times-chief-in-capital.html | Hedrick Smith Named Times Chief in Capital | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/jefferson-a-winner-at-the-national-gallery.html | Jefferson a Winner at the National Gallery | True | By John Russell Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/business-briefs-geothermal-energy-unit-dedicated-compromise-on.html | Business Briefs. | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/wholesale-prices-slowed-increase-to-0370-for-may.html | WHOLESALE PRICES SLOWED INCREASE TO 0.370 FOR MAY | True | By Terry Robards | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/changing-carters-in-midstream.html | Changing Carters In Midstream | True | By Russell Baker | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/western-electric-to-lift-prices-by-3-on-bell-system-supplies.html | Western Electric to Lift Prices By 3% on Bell System Supplies | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/music-songs-of-cohan-five-young-performers-present-tunes-at-the-the.html | Music: Songs of Cohan | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/reagan-is-far-back-in-ohio-but-he-has-rural-strength.html | Reagan Is Far Backin Ohio, But He Has Rural Strength | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/shapiro-simplicity-chief-to-retire-at-end-of-year-chairman-will.html | Shapiro, Simplicity Chief, To Retire at End of Year | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/i-lo-talks-admit-the-palestinians.html | I L.O. TALKS ADMIT THE PALESTINIANS, | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/article-3-no-title.html | Article 3 â€¹Â® No Title | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ford-says-the-hays-case-disturbs-him-and-nation.html | Ford Says the Hays Case Disturbs Him and Nation | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/companies-report-on-sales-and-earnings.html | Companies Report on Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/merrill-lynch-will-pay-19-million-in-bias-suits.html | Merrill Lynch Will Pay $1.9 Million in Bias Suits | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/celtics-outlast-suns-fan-attacks-referee-fan-attacks-a-referee.html | Celtics Outlast Suns; Fan Attacks Referee | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/buddhists-plan-community.html | Buddhists Plan Community | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/jacobsen-suspended-from-bar.html | Jacobsen Suspended From Bar | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/mrs-ford-campaigning.html | Mrs. Ford Campaighini | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/painting-sculpture-show-opens-at-the-city-museum.html | Painting, Sculpture Show Opens at the City Museum | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/bridge-a-false-sense-of-security-can-be-prelude-to-trouble.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ship-rams-pier-in-boston.html | Ship Rams Pier in Boston. | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ballet-rubies-is-danced-by-peter-schaufuss.html | Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/nixon-aide-decries-loveletter-report-as-a-sordid-hoax.html | Nixon Aide Decries Loveâ€¹Â´â€˜Letter Report As a â€¹Â´â€˜Sordid Hoaxâ€¹Â´â€˜ | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/cbs-ordered-to-pay-250000-in-trespass-by-tv-news-crew.html | CBS Ordered to Pay $250,000 In Trespass by TV News Crew | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/kosygin-and-syrians-agree-on-lebanon.html | Kosygin and Syrians Agree on Lebanon | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/study-criticizes-energy-agencies-warns-of-conflict-of-interest-in.html | STUDY CRITICIZES ENERGY AGENCIES | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ron-turcotte-remembers-secretariat.html | Ron Turcotte Remembers Secretariat | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/puppetry-festival-to-start-june-13.html | Puppetry Festival To Start June 13 | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/20-demotion-bid-survived-by-hays-prominent-house-democrats-delay-ed.html | to DEMOTION BID SURVIVED BY HAYS | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/how-experts-rate-belmont.html | How Experts Rate Belmont | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/kodama-indicted-on-charge-of-further-lockheed-payoff.html | Kodama Indicted on Charge of Further Lockheed Payoff | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/carter-buying-simultaneous-time-on-three-networks-carter-pays-3.html | Carter Buying Simultaneous Time on Three Networks | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/pricefixing-is-charged.html | Priceâ€šÃ„Â´Fixing Is Charged | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/six-arab-nations-back-talks-on-lebanon.html | Six Arab Nations Back Talks on Lebanon | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/al-green-has-up-night-singing-at-uris-theater.html | Al Green Has Up Night Singing at Uris Theater | True | By John Rockwell | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/raritan-mishap-causes-a-snare-many-delayed-as-a-vessel-hits.html | RARITAN MISHAP CAUSES A SNARE | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/france-and-britain-defer-further-concorde-output.html | France and Britain Defer Further Concorde Output | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/housing-officials-talk-it-over-on-the-tv.html | Housing Officials Talk It Over on the TV | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/curbs-on-beaches-rise-after-blast-5-miles-of-rockaway-shore-closed.html | CURBS ON BEACHES RISE AFTER BLAST | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/photos-of-coming-residents-bedeck-new-people-wall-residents-faces.html | Photos of Coming Residents Bedeck New â€šÃ„Â¶People Wallâ€šÃ„Â¨ | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/notes-on-people-divorce-suit-filed-by-senator-brooke.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/hit-in-ninth-spoils-messersmith-bid.html | Hitin Ninth Spoils Messersmith Bid | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/photos-of-coming-residents-bedeck-new-people-wall.html | Photos of Coming Residents Bedeck New â€šÃ„Â¶People Wall | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/41-shot-upsets-mother-goose-favorites.html | 4â€šÃ„Â¹1 Shot Upsets Mother Goose Favorites | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/46-killed-in-crash-on-guam-as-airliner-strikes-truck.html | 46 Killed in Crash on Guam As Airliner Strikes Truck; | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/equality-vs-liberty.html | Equality vs. Liberty | True | By Herbert J. Gans | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/books-of-the-times-the-age-of-the-disordered-will.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/125-billion-challenge.html | â€šÃ„Â¶ $12.5 Billion Challenge | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/correction-75612818.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/hudson-county-democrats-oiling-up-the-old-machine.html | Hudson County Democrats Oiling Up the Old Machine | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/joblessness-cut-to-17month-low-record-employed.html | JOBLESSNESS CUT TO 17â€šÃ„Â¶MONTH LOW; RECORD EMPLOYED | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/guards-of-amager-is-danced-with-charm.html | â€šÃ„Â¹Guards of Amagerâ€šÃ„Â´ Is Danced With Charm | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/36-more-cadets-face-case-review-west-point-is-now-charging-130-on.html | 36 MORE CADETS FACE CASE REVIEW | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/slain-greenwich-woman-and-exspouse-argued.html | Slain Greenwich Woman and Exâ€šÃ„Â¶Spouse Argued | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/6-mexico-city-policemen-killed-in-terrorist-attack-at-roll-call.html | 6 Mexico City Policemen Killed In Terrorist Attack at Roll Call | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/opportunity-in-santiago.html | Opportunity in Santiago | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/stamina-of-bold-forbes-seen-key-in-1-mile-belmont-today-bold.html | Stamina of Bold Forbes Seen Key in 1Â·â€šÃ„Â¶tâ€šÃ„Â¶Mile Belmont Today | True | By Steve Cady | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/wine-untouched-from-norway-intelligent-play-about-five-women.html | â€šÃ„Â¹Wine Untouchedâ€šÃ„Â´ From Norway: Intelligent Play About Five Women | True | By Richard Eder | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/consumer-notes-bergen-pines-hospital-donors-its-volunteers.html | Consumer Notes | True | By Joan Cook | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/canada-to-extend-its-fishing-limits-200mile-offshore-rights-to-be.html | CANADA TO EXTEND ITS FISHING LIMITS, | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/carter-and-baptists.html | Carter and Baptists | True | By Morris B. Abram | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/exgov-babcock-spared-jail-term-judge-orders-montanan-to-pay-fine-in.html | EXâ€šÃ„Â¶GOV. BABCOCK SPARED JAIL TERM | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/lebanese-leftists-appeal-for-talks-with-syrians.html | Lebanese Leftists Appeal For Talks With Syrians | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/concert-is-devoted-to-music-by-swack.html | CONCERT IS DEVOTED TO MUSIC BY SWACK | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/market-profile.html | Market Profile | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/ethnic-escape-from-the-quick-and-the-frozen.html | Ethnic Escape From the Quick and the Frozen | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/citibank-increases-prime-rate-to-7-other-big-banks-follow-quickly.html | Citibank Increases Prime Rate to 7Â¬Â¾% | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/thomas-h-debow-dead-at-67-was-official-of-cities-service.html | Thomas H. DeBow Dead at 67; Was Official of Cities Service | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/sec-to-require-data-on-boycotts-affecting-business-sec-is-requiring.html | S.E.C. to Require Data on Boycotts Affecting Business | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/west-indies-posts-494-cricket-score.html | West Indies Posts 494 Cricket Score | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/cbs-ordered-to-pay-250000-in-trespass-by-tv-news-crew-cbs-ordered.html | CBS Ordered to Pay $250,000 In Trespass by TV News Crew | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/distracted-air-in-house-distracted-air-in-house-attributed-to-hays.html | Distracted Air in House | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/anticancer-compromise.html | Antiâ€šÃ„Â¥Cancer Compromise | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/parking-75612813.html | PARKING | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/satellite-traffic-is-shifted-by-rca-to-better-service-satellite.html | Satellite Traffic Is Shifted By RCA to Better Service | True | By Victor K. McElreny | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/distracted-air-in-house.html | Distracted Air in House | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/usdisavows-cia-analyst-on-article-about-china-ties.html | U.S. Disavows C.I.A. Analy.10 On Article About China Ties | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/oil-deal-studied-by-petrocanada-purchase-of-some-assets-of-atlantic.html | OIL DEAL STUDIED BY PETROâ€šÃ„Â¥CANADA | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/cost-of-albanys-aid-to-city-u-said-to-exceed-the-plan.html | Cost of Albany's Aid to City U. Said to Exceed the Plan | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/purtzer-holds-lead-by-stroke-purtzar-a-tour-rookie-leads-by-stroke.html | Purtzer Holds Lead By Stroke | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/dow-is-down-990-in-loan-rate-rise-average-closes-at-96390-lowest-in.html | DOW IS DOWN 9.90 IN LOAN RATE RISE | True | By Gene Smith | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/student-who-failed-kills-professor-and-himself.html | Student Who Failed Kills Professor and Himself | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/u-s-seeks-to-split-oil-pooling-costs-officials-sound-out-industry-on.html | U.S. SEEKS TO SPLIT 016 POOLING COSTS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/deficit-of-soviet-trade-widened-during-quarter.html | Deficit of Soviet Trade Widened During Quarter | True | | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-05 | 1976-06-05 | https://www.nytimes.com/1976/06/05/archives/sporting-their-sporty-furs.html | Sporting Their Sporty Furs | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-562 | B 121-694 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-lady-for-the-open.html | A Lady for The Open? | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/chow-chow-is-best-of-3551-in-denver.html | Chow Chow Is Best Of 3,551 in Denver | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/man-who-fell-to-earth-is-beautiful-science-fiction.html | â€šÃ„Â¥Man Who Fell to Earthâ€šÃ„Â¬ Is Beautiful Science Fiction | True | By Richard Eder | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/national-affairs-4-million-students-to-vie-for-jobs-eoha-official.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-the-delights-of-summer-at-the-islands-edge.html | The Delights of Summer at the Island's Edge | True | By George Vecsey | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/article-2-no-title.html | Important Notice to New York State Investors Seeking Taxâ€šÃ„Â¥Exempt Income. | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/albany-plays-the-game-with-an-eye-on-election.html | Albany Plays the Game, With an Eye on Election | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/up-against-a-fiscal-wall-careys-board-tells-beame-to-cut-a-lot-more.html | Up Against a Fiscal Wall | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/rise-in-cancer-death-rate-tied-in-study-to-plutonium.html | Rise in Cancer Death Rate Tied in Study to Plutonium | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-on-striking-it-rich.html | On Striking It Rich | True | By Mary C. Churchill | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-grass-is-getting-higher.html | The Grass Is Getting Higher | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/end-draws-near-for-seoul-trial-prosecution-says-18-tried-to.html | END DRAWS NEAR FOR SEOUL TRIAL | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/wood-field-stream-sunset-and-the-time-for-striped-bass.html | Wood, Field & Stream: Sunset And the Time for Striped Bass | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/regulations-to-aid-tourist.html | Regulations to Aid Tourist | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/robin-laidler-has-nuptials.html | Robin Laidler Has Nuptials | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-sixfigure-understanding.html | The Sixâ€šÃ„Â¥Figure Understanding | True | By Lois Gould | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/belmont-stakes-chart-1976-by-triangle-publications-inc-the-daily.html | Belmont Stakes Chart | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mayer-helps-sets-beat-lobsters-25â\x80\x9419-2519.html | Mayer Helps Sets Beat Lobsters, 25â\x80\x9419 | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-politics-jersey-primary-is-secondary.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-wellplanned-enigma-of-jimmy-carter-despite-his-attempts-to.html | The wellâ\x80\x9Aplanned enigma of Jimmy Carter | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/unholy-modal-rounders-at-folk-city.html | Unholy Modal Rounders at Folk City | True | By John Rockwell | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/skateboards-are-the-hottest-thing-on-wheels-skateboards-hottest.html | Skateboards Are the Hottest Thing on Wheels | True | By Mary McHugh | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/music-brittens-paul-bunyan-sung.html | Music: Britten's â\x80\x9APaul Bunyanâ\x80\x9A Sung | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/andree-grosdaillon-affianced-to-officer.html | Andree Grosâ\x80\x9ADaillon Affianced to Officer | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/metropolitan-briefs-man-plunges-from-unisphere-school-bus-driver.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/teacher-held-in-smuggling.html | Teacher Held in Smuggling | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-famous-politician-writers-school-writers-school.html | The Famous Politician Writers School | True | By Richard R. Lindeman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/gosforth-tops-essex-in-rugby.html | Gosforth Tops Essex In Rugby | True | By William D. Smith | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/fingerware.html | Fingerware | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/beame-opposes-con-ed-increase-calls-rates-here-highest-in-us.html | Beame Opposes Con Ed Increase; Calls Rates Here Highest in U.S. | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/foyt-wins-texas-500-pole-spot.html | Foyt Wins Texas 500 Pole Spot | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/3day-loft-jazz-festival-veers-to-the-avantgarde.html | 3â\x80\x9ADay Loft Jazz Festival Veers to Avantâ\x80\x9AGarde | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mrs-gandhi-set-for-soviet-visit-aims-to-solidify-relations-and.html | MRS. GANDHI SET FOR SOVIET VISIT | True | By William Borders Special to The New York This | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/friesland-within-the-netherlands-but-a-place-apart-friesland-in.html | Friesland: Within the Netherlands But a Place Apart | True | By Patrick McGivern | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/anne-darnelle-fr-snodgrass-wed-in-captial.html | Anne Darnelle, F. R. Snodgrass Wed in Captial | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ideas-trends-education-medicine-exploration-cancer-studies-factors.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/wife-of-beames-counsel-called-contender-for-council-vacancy.html | Wife of Beame's Counsel Called, Contender for Council Vacancy | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lisbon-aide-tells-of-communist-bid-asserts-they-came-close-to.html | LISBON AIDE TELLS OF COMMUNIST BID | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/emily-sander.html | EMILY SANDER | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/north-wins-college-allstar-wallhauser.html | North Wins College Allâ\x80\x9AStar Lacrosse | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/paul-hopkins-weds-mary-wallhauser.html | Paul Hopkins Weds Mary Wallhauser | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/nixon-maintains-election-silence-he-has-given-no-indication-on.html | NIXON MAINTAINS ELECTION SILENCE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-effects-of-ice-on-scotch-how-fast-a-drink-of-scotch-whisky-over.html | The Effects of Ice on Scotch | True | By Allen Mac Kenzie | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/college-faculties-are-building-union-muscle.html | College Faculties Are Building Union Muscle | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/five-schoolboys-claim-relay-mark.html | Five Schoolboys Claim Relay Mark | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/j-paul-getty-dead-at-83-amassed-billions-from-oil-he-controlled.html | Paul Getty Dead at 83; Amassed Billions From Oil | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/dance-view-cyril-beaumont-dance-historian-without-peer-dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lawyer-fiance-of-miss-culbertson.html | Lawyer Fiance of Miss Culbertson | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/red-sox-conquer-angels-in-9th-43.html | Red Sox Conquer Angels in 9th, 4â\x80\x9A3 | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/vacation-reading-list.html | Vacation Reading List | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/arts-and-leisure-guide-opening-this-week-broadway-nova-previewing.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-fishing-the-bottom-is-tops.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-world-kissinger-and-vorster-will-talk-africa-over-an.html | The World | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-elections-the-way-we-were-elections-the-way-we-wc.html | Elections: The Way We Were | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/loans-to-communists.html | Loans to Communists | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/pampakche-of-the-silver-teeth.html | "201"- Pampalche of The Silver Teeth | True | By Susan Meyers | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/earthquake-in-pakistan.html | Earthquake in Pakistan | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/notes-expanded-network-newscasts-are-on-the-way.html | Notes: Expanded Network Newscasts Are on the Way | True | By Les Brown | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-state-hopes-to-slow-cancer-deaths.html | State Hopes to Slow | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/margaret-lender-wed-to-wc-phyfe.html | Margaret Lender Wed to W.C.Phyfe | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/susan-henry-wed-to-h-thayer-west.html | Susan Henry Wed to H. Thayer West | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-canfield-decision-the-hero-is-you-guessed-it-the-vice-president.html | The Canfield Decision | True | BY John Kenneth Galbraith | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/singlehanded-yachts-begin-atlantic-race.html | Singlehanded Yachts Begin Atlantic Race | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/brothels-raided-and-48-are-seized-20-persons-charged-and-28.html | BROTHELS RAIDED AND 48 ARE SEIZED | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/they-govern-a-third-of-new-york-states-residents-power-and-the.html | They Govern a Third of New York State's Residents | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-dining-out-a-kitchen-hits-its-stride.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-article-9-no-title.html | Article 9 â€ŠÃ‚Â°â€ŠÃ‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/national-cathedral-window-delights-artist-who-spent-2-years-making.html | National Cathedral Window Delights Artist Who Spent 2Â½ Years Making It | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/fashion-flatfeet.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/teacher-weds-anne-e-parker.html | Teacher Weds Anne E. Parker | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/state-gop-nationality-unit-backs-nomination-of-ford.html | state G.O.P. Nationality Unit Backs Nomination of Ford | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/rug-importers-thrive.html | Rug Importers Thrive | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/coleman-defers-airâ€ŠÃ‚Â°bag-decision-aide-say-s-ruling-to-follow-tuesdays.html | COLEMAN DEFERS AIRâ€ŠÃ‚Â°BAG DECISION | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-preparing-for-yesterday.html | Preparing for Yesterday | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/gambling-with-future-of-new-york-horse-racing.html | Gambling With Future of New York Horse Racing | True | By Clyde Hirt | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-voters-to-have-a-wide-choice.html | Voters to Have A Wide Choice | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/roosevelt-raceway-results-otb-payoffs-subject-to-5-state-tax.html | Roosevelt Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-candidate-the-guest-word.html | The Candidate | True | By Edward Koren | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/utilities-pollution-costs-put-at-30-billion-by-86.html | Utilitiesâ€ŠÃ‚Â´ Pollution Costs Put at $30 Billion by â€ŠÃ‚Â´86 | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/this-week-in-sports-baseball-golf-harness-racing-polo-rowing-soccer.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sorcery-class-i-victor-in-ny-yacht-club-sail.html | Sorcery Class I Victor In N.Y. Yacht Club Sail | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/amy-lombardo-is-bride-of-lorn-c-tryk.html | Amy Lombardo Is Bride of Lorn C. Tryk | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/art-view-in-canadian-art-its-yankee-go-home-art-view.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/roland-l-redmond-to-marry-marvie-mcgregor-on-july-17.html | Roland L. Redmond to Marry Marvie McGregor on July 17 | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/notes-youth-circuses-notes-about-travel-notes-about-travel.html | Notes: Youth Circuses | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ea-stanley-jr-weds-miss-berger.html | E. A. Stanley Jr. Weds Miss Berger | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/louisville-a-place-where-busing-seems-to-work.html | Louisville, a Place Where Busing Seems to Work | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/teheran-projects-face-challenges-government-planners-voice-concern.html | TEHERAN PROJECTS FACE CHALLENGES | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-politics-the-party-that-roared.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/tv-view-students-are-being-taught-to-be-critical.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/coal-is-the-answer-to-the-energy-problem-but-the-industry-is.html | Coal is the Answer to the Energy Problemâ€ŠÃ‚Â¶ | True | By Arnold Miller | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/siderowf-captures-british-golf.html | Siderowf Captures British Golf | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/but-the-hand-was-the-hand-of-humphrey-in-the-nation.html | But the Hand Was the Hand of Humphrey | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-inner-city-summons-2-couples.html | The Inner City Summons 2 | True | By Joan Cook | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/epilogue-a-glance-back-at-some-major-stories-the-f8s-at-work.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/they-shall-take-up-serpents-serpents.html | â€šÃ„Â²They shall take up serpentsâ€šÃ„Â´ | True | By Lisa Alther | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/august-vacations-remain-a-popular-habit-in-france.html | August Vacations Remain A Popular Habit in France | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-dining-out-shore-is-put-to-shame.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-older-men-entering-priesthood.html | Older Men Entering Priesthood | True | By James Amanna | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ford-in-ad-shift-describes-reagan-as-peace-threat-commercials-in.html | FORD, IN AD SHIFT, DESCRIBES REAGAN AS PEACE THREAT | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lary-l-speakman-weds-miss-poinier.html | Lary L.Speakman Weds Miss Poinier | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/objet-dart-new-town-near-paris.html | Objet d'Art: New Town Near Paris | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-pro-and-con-on-princeton-building-princeton.html | Pro and Con on Princeton I Building | True | By James Barron | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/being-of-sound-mind-he-may-try-snake-oil-next.html | Being of Sound Mind, He May Try Snake Oil Next | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/dorothy-noyes-jose-rodriguez-set-fall-bridal.html | Dorothy Noyes, Jose Rodriguez Set Fall Bridal | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/labor-agency-files-first-pension-suit.html | LABOR AGENCY FILES FIRST PENSION SUIT | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/rent-curbs-in-7-projects-superseded-by-hud-rent-curbs-superseded-by.html | Rent Curbs In 7 Projects Superseded. By H.U.D. | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lucinda-moran-becomes-bride.html | Lucinda Moran Becomes Bride | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/cynthia-lou-wetherell-bride-of-frederic-ely-williamson-2d.html | Cynthia Lou Wetherell Bride Of Frederic Ely Williamson 2d | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/where-women-made-history-where-10-american-women-made-history.html | Where Women Made History | True | By Jurate Kazickas and LYNN SHERR | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-educating-the-senate.html | Educating the Senate | True | By Joseph W. Huerter | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/soviet-accuses-us-on-arms-pact-delay.html | Soviet Accuses U. S. on Arms Pact Delay | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/purtzer-is-tied-at-208-by-4-others-for-golf-lead.html | Purtzer Is Tied at 208 by 4 Others for Golf Lead | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/barbara-tallent-wed-in-suburb.html | Barbara Tallent Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/syria-is-picking-its-way-between-the-arab-camps.html | Syria Is Picking Its Way Between the Arab Camps | True | By James M. Markham | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-reflections-on-hoboken.html | Reflections on Hoboken | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/nuclear-power-is-cheaper-and-less-danger-the-most-serious-accident.html | â€šÃ„Â¶Nuclear Power Is Cheaper and Less Danger | True | By Sidney Siegel | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/-a-pyrrhic-defeat.html | A Pyrrhic Defeat | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/college-swimmer-denied-olympics.html | College Swimmer Denied Olympics | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ideas-trends-continued-loch-ness-the-logic-is-there.html | Ideas &Trends | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/austria-plans-to-finance-a-chair-at-us-university.html | Austria Plans to Finance A Chair at U.S. University | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/todays-rhetoric-antipolongo.html | Today's Rhetoric: Antipolingo | True | By William Safire | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ncaa-track-results.html | N. C. A. A. Track Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/commodities-watchdog-one-year-one-scandal.html | Commodities Watchdog€â,¬@One Year, One Scandal | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/gail-kaufman-is-bride-of-james-furgal.html | Gail Kaufman Is Bride of James Furgal | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/tough-on-the-kennedys-easy-on-jack.html | Tough on the Kennedys, easy on Jack | True | By John Corry | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/personal-secretary-seized-in-april-slaying-of-interior-designer-in.html | Personal Secretary Seized in April Slaying of Interior Designer in Park Ave. Apartment | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/california-unpredictable-yet-representative.html | California: Unpredictable Yet Representative | True | By John Herbers | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/what-the-thunder-has-not-said-foreign-affairs.html | What the Thunder Has Not Said | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-nation-in-summary-hays-half-out-his-colleagues-are-still.html | The Nation | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-campaign-on-tv-some-cancellations.html | The Campaign On TV: Some Cancellations | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/geis-wins-5000-in-oregon-track.html | Geis Wins 5,000 In Oregon Track | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/public-hearings-set-by-council-committees.html | Public Hearings Set By Council Committees | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/royal-couple-gets-to-see-the-goyas-in-exhibition.html | Royal Couple Gets to See The Goyas in Exhibition | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-bowling-clinic-how-to-pick-ball-of-best-weight.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-albany-notebook-the-taxing-tax-struggle.html | ALBANY NOTEBOOK | True | By Steve R. Weisman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/kissinger-denies-new-us-moves-on-the-mideast.html | Kissinger Denies New U.S. Moves on the Mideast, | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/moderate-recovery-.html | Moderate Recovery. | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-rutgers-budget-picture-brighter-rutgers-budget.html | Rutgers Budget Picture Brighter | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/outlook-hopeful-for-girl-in-love.html | Outlook Hopeful For Girl in Love | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/brakes-blamed-in-bus-crash.html | Brakes Blamed in Bus Crash | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/venezuelas-growth-pains.html | Venezuela's Growth Pains | True | By Juan de Onis | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/letters-volunteers-for-the-spy-brigade-letters-letters-to-the.html | Letters: Volunteers For the Spy Brigade | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/coast-guard-offers-advice-to-visitors-for-operation-sail.html | Coast Guard Offers Advice to Visitors for Operation Sail | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/royal-glint-scores-nears-million-mark.html | Royal Glint Scores, Nears Million Mark | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/california-varsity-crew-victor-wisconsin-3d.html | California Varsity Crew Victor | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/carter-woos-jewish-vote-some-gain-in-north-cited-carter-courts.html | Carter Woos Jewish Vote; Some Gain in North Cited; | True | By Roy Reed | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/music-view-a-squint-into-the-summary-haze-of-future-festivals.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/article-3-no-title-olympics.html | Olympics | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-art-realism-with-a-twist.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/weddings.html | Weddings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/nicholas-angelini-jr-weds-moira-a-perez.html | Nicholas Angelini Jr. Weds Moira A. Perez | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ohio-urban-and-industrial-yet-republican.html | Ohio: Urban and Industrial Yet Republican | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/dream-houses-become-reality-at-un-conference.html | Dream Houses Become Reality at U.N. Conference | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-fishing-bluefish-are-running.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-about-long-island-you-cant-miss-it-getting-there.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/trouble-in-many-places-acceptance-in-kentucky-the-focus-on-busing.html | Trouble in Many Places | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/massachusetts-tightening-security-at-historic-sites.html | Massachusetts Tightening Security at Historic Sites | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-people-doctor-of-letters-for-a-musician-of-note.html | Doctor of Letters for a Musician of Note | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/slow-growth-in-a-crucial-sector-slow-growth-in-a-crucial-sector.html | Slow Growth in a Crucial Sector | True | By Frederick E. Freeman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/egypt-shuts-embassy-in-syria-after-student-attack.html | Egypt Shuts Embassy in Syria After Student Attack | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/laurie-seiden-wed-to-michael-silver.html | Laurie Seiden Wed To Michael Silver | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/owners-son-thought-bold-forbes-was-defeated.html | Owner's Son Thought Bold Forbes Was Defeated | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mailbox.html | Mailbox | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/shah-is-said-to-plan-military-maneuvers-during-sadats-visit.html | Shah Is Said to Plan Military Maneuvers During Sadat's Visit | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-commuter-talking-to-himself-may-be-learning-a-language.html | A Commuter Talking To Himself May Be Learning a Language | True | By Russell W. Kane | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-middle-west-balance-wheel-of-the-republic.html | The Middle West: â€š.Ä.'Balance Wheelâ€š.Ä.' of the Republic | True | By Nick Thimmesch | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/indy-rains-sink-another-big-race.html | Indy: Rains Sink Another Big Race | True | By Phil Pash | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/chicago-latest-to-feel-impact-of-urban-crisis-chicago-latest-to.html | Chicago Latest to Feel Impact of Urban Crisis | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/suez-canal-reopening-celebrated-by-egypt.html | Suez Canal Reopening Celebrated by Egypt | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/architectural-view-design-good-and-bad-down-by-the-levee.html | ARCHITECTURAL VIEW; Design Good and Bad) Down by The Levee | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/bandit-gangs-prey-on-mexican-aliens-crossing-border-to-seek-work-in.html | Bandit Gangs Prey on Mexican Aliens Crossing Border to Seek Work in U.S. | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-battery-plant-and-lead-poisoning-prestolite-fined-by-california.html | A Battery Plant and Lead Poisoning | True | By Henry Weinstein | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/-but-not-enough-jobs.html | â€š.Ä.'But Not Enough Jobs | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/food-in-praise-of-june.html | Fbod | True | By Margaret and Franco Romagnoli | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/racism-charged-to-school-boards-new-york-city-official-lists-5.html | RACISM CHARGED TO SCHOOL BOARDS | True | By Leonard Ruder Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-controversy-over-access-laps-at-jersey-shore.html | Controversy Over Access Laps at Jersey Shore | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/article-1-no-title.html | Article 1 â€š.Ä.® No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/whats-doing-in-montreal.html | What's Doing in MONTREAL | True | By Robert Trumbull | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/can-a-little-ritz-in-the-midwest-find-success.html | Can a Little Ritz in the Midwest Find Success? | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-solvencys-price-at-cw-post-cw-posts-burden-being.html | Solvency's Price At C.W. Post | True | By Am L. Goldman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-passport-vs-freedom-to-travel-the-freedom-to-travel-has-taken-a.html | The Passport Vs. Freedom to Travel | True | By Wan Doig | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-confrontation-over-condominiums.html | Confrontation Over Condominiums | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/libyan-in-damascus.html | Libyan in Damascus | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/anne-pelgrift-gr-crawford-have-nuptials.html | Anne Pelgrift, G. R. Crawford Have Nuptials | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/christian-right-in-lebanon-backs-syrian-incursion-franjieh-and.html | CHRISTIAN RIGHT IN LEBANON BACKS SYRIAN INCURSION | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/korvettes-puts-teens-on-a-leash.html | Korvette's Puts Teens on a Leash | True | By Jeannie Mandelker | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/markets-in-review-stocks-sell-off-for-second-week.html | Stocks Sell Off for Second Week | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-guide-to-long-islands-beaches.html | A Guide to Long Island's Beaches | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/stones-betters-world-high-jump-record-stones-at-77-breaks-world.html | Stones Betters World High jump Record | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/seoul-police-arrest-youth-for-refusing-to-trim-hair.html | Seoul Police Arrest Youth For Refusing to Trim Hair | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/up-a-tree-where-a-house-isnt-a-home-usually-up-a-tree-where-house.html | Up a Tree: Where a House Isn't a Home, Usually | True | By Rita Reif | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/power-follows-the-treasury-dollars-federal-eyes-on-citys-budget.html | Power Follows the Treasury Dollars | True | By Martin Tolchin | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-villain-is-you-guessed-it-the-president-the-company-the-company.html | The villain is, you guessed it, the President | True | By William F. Buckley Jr. | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-met-makes-a-major-acquisition.html | The Met Makes a Major Acquisition | True | By John Russell | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/school-aid-plan-opposed-in-study-federal-assistance-based-on-test.html | SCHOOL AID PLAN OPPOSED IN STUDY | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/camera-view-titles-for-home-movies-can-be-either-simple-or.html | CAMERA VIEW | True | By Jacob Deschin | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-home-clinic-theyll-eat-out-your-house-and-home.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-job-deadline-in-bergen.html | Job Deadline in Bergen | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/prerevolution-bonds.html | Preâ€šÃ„Ã´Revolution Bonds | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mother-mary-siena-aided-the-incurable.html | MOTHER MARY SIENA, AIDED THE INCURABLE | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/trade-news-galleria-leases-apartments-sold-consulting-concern.html | Trade News. | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/one-never-wants-for-anything-is-lore-of-jungle-village-in-bali.html | â€šÃ„Ã´One Never Wants for Anything is Lore of Jungle Village in Bali | True | By David A. Andelman Special to the New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/democrats-name-3-for-surrogate-coalition-and-regulars-then-disagree.html | DEMOCRATS NAME 3 FOR SURROGATE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/todays-entries-at-belmont-horses-listed-in-order-of-post-positions.html | Today's Entries at Belmont | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Ã´Against â€šÃ„Ã´Team Records | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/bold-forties-holds-on-for-neck-victory-in-the-belmont-bold-forbes.html | Bold Forbes Holds On for Neck Victory in the Belmont | True | By Steve Cady | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lynn-laporte-married-to-henry-andrews-jr.html | Lynn Laporte Married To Henry Andrews Jr. | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/world-news-briefs-mrs-peronnamed-in-funds-charge-rhodesia-removes.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-home-clinic-send-termites-out-for-food.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/robert-fenster-holly-williamson-wed-in-vermont.html | Robert Fenster, Holly Williamson Wed in Vermont | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/all-in-the-family-rockefeller.html | All in the family | True | By Richard C. Wade | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/circe-declared-winner-of-city-island-y-c-race.html | Circe Declared Winner Of City Island Y. C. Race | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/taxes-for-dutch-highest-in-west-average-income-in-3-nations-now.html | TAXES FOR DUTCH HIGHEST IN WEST | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/rubin-carter-in-bid-for-louisiana-boy.html | RUBIN CARTER IN BID FOR LOUISIANA BOY | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/but-vorster-is-trying-to-affect-events-in-rhodesia-and-black-africa.html | But Vorster Is Trying to Affect Events in Rhodesia and Black Africa | True | By John Burns | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/miss-macdonald-plans-june-bridal.html | Miss MacDonald Plans June Bridal | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/family-camping-aids-handicapped-fresh-air-fund-innovation-provides.html | FAMILY CAMPING AIDUANDICAPPED | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/roderick-macrae-3d-will-wed-robin-beck.html | Roderick MacRae 3d Will Wed Robin Beck | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/how-to-build-in-an-extra-clothes-closet.html | How to Build in an Extra Clothes Closet | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/quebec-confident-identity-is-in-tact-export-of-culture-to-the-us.html | Export of Culture to the U.S. Enhances Sofiâ€šÃ„Ã´Image | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/meadowbrook-tops-piping-rock-in-polo.html | Meadowbrook Tops Piping Rock in Polo | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/jerry-brown-the-art-and-worldly-wisdom-of.html | The Canfield Decision | True | BY John Kenneth Galbraith | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-people-his-head-is-spring.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/inspection-lack-seen-in-ski-deaths-forest-service-reports-on-vail.html | INSPECTION LACK SEEN IN SKI DEATHS | True | By Grace Lichtenstein Special to the New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-changing-perspective-on-congress.html | Changing Perspective on Congress | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/missing-one-passport-and-considerable-cool-missing-one-passport-and.html | Missing One Passportâ€šÃ„Ã¶ | True | By Clifford H. Ramsdell | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/deborah-anne-farrington-is-bride.html | Deborah Anne Farrington Is Bride | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ford-busing-plan-differs-from-us-argument-in-case.html | Ford Busing Plan Differs From U.S. Argument in Case | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-infernal-tower.html | The Infernal Tower | True | By Frank Terranella | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/endpaper-the-mystery-mystery-by-newgate-calendar.html | Endpaper | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/headliners-the-death-of-martha-mitchell-reporter-is-bombed-a.html | Headliners | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/summer-reading-for-candidates.html | Summer Reading for Candidates | True | By Andrew M. Greeley | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/design.html | Design | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-american-accent-for-haute-cuisine-a-palatable.html | American Accent For Haute Cuisine | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/celtics-suns-in-encore-celtics-vs-suns-what-for-an-encore.html | Celtics, Suns in Encore | True | By Parton Keese | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-industrial-and-developing-worlds-do-have-common-interests.html | The Industrial and Developing Worlds Do Have Common Interests | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-about-new-jersey-black-and-white-red-all-over.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-dance-ruminations-by-nagrin-informal-good-fun.html | The Dance | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sue-hays-performs-in-rodeo-for-love-and-not-for-money.html | Sue Hays Performs in Rodeo For Love and Not for Money | True | By Lena Williams | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/consumer-unit-zeroes-in-on-gift-shops-in-midtown-consumer-unit.html | Consumer Unit Zeroes In On Gift Shops in Midtown | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/all-the-dreams-have-come-true-but-one-public-man.html | All the dreams have come true but one | True | By Richard Reeves | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lace-head-of-con-ed-gets-40000-raise.html | Lace, Head of Con Ed, Gets $40,000 Raise | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/bikel-in-song-foray-at-the-bottom-line.html | BIKEL IN SONG FORAY AT THE BOTTOM LINE | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/brooklyn-school-gets-new-zoning-plan-for-franklin-k-lane-provides.html | BROOKLYN SCHOOL GETS NEW ZONING | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-diamond-polishing.html | Diamond Polishing | True | By Herbert Thatcher | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/for-young-readers.html | For young readers | True | By Susan Terris | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-select-guide-to-summer-dance-festivals-united-states-guide-to.html | A Select Guide to Summer Dance Festivals | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/bridge-unconventional-bidding.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-new-nature-trail-for-blind-opened-in-bergen.html | New Nature Trail | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/east-berlin-acts-on-social-reform-decrees-benefit-increases-after.html | EAST BERLIN ACTS ON SOCIAL REFORM | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/four-herbs-for-flavor.html | Four Herbs for Flavor | True | By Ruth Tirrell | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/e-german-women-set-4-swim-marks.html | E. German Women Set 4 Swim Marks | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/nfl-owners-will-take-up-cut-in-player-limit.html | N.F.L. Owners Will Take Up Cut in Player Limit | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/chess-underdog-wins-league-championships.html | CHESS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-master-gardeners-masterpiece.html | A Master Gardener's Masterpiece | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/andrea-r-franklin-an-artist-is-bride-of-richard-am-lyon.html | Andrea R. Franklin, an Artist, Is Bride of Richard A. M. Lyon | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/at-gallery-the-crowd-was-ogling-itself.html | At Gallery, The Crowd Was Ogling Itself | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/navy-chief-in-dispute-over-use-of-butter.html | Navy Chief in Dispute Over Use of Butter | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-he-went-op-and-stayed-up.html | He Went Op and Stayed Up | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-dialogue-deepens-.html | The Dialogue Deepensâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/fast-servers-get-their-big-chance.html | Fast Servers Get Their Big Chance | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-speaking-personally-the-hills-are-alive.html | SPEAKING PERSONALLY | True | By Lois Brunner Bastian | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sandra-maguire-bride-of-james-m-sinkula.html | Sandra Maguire Bride Of James M. Sinkula | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-sewage-spill.html | Sewage Spill | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/borg-dibbs-orantes-reach-round-of-16-in-french-tennis.html | Borg, Dibbs, Orantes Reach Round of 16 in French Tennis | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/except-for-security-measures-nursing-home-says-it-will-treat-miss.html | Except for Security Measures, Nursing Home Says It Will Treat Miss Quinlan the Same as Any Other Patient | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/diesel-days.html | Diesel Days | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mary-gibbs-scripps-married-upstate-to-jeffrey-dieffenbach.html | Mary Gibbs Scripps Married Upstate to Jeffrey Dieffenbach | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/stratford-on-the-other-avon.html | Stratford on The Other Avon | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/five-crimson-doves.html | Five Crimson Doves | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/idaho-dam-bursts-30000-evacuated-six-rural-towns-flooded-in-snake.html | IDAHO DAM BURSTS; 30,000 EVACUATED | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/cosmos-in-tampa-to-battle-the-rowdies.html | Cosmos in Tampa to Battle the Rowdies | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/irans-exenvoy-to-britain-found-dead-in-his-home.html | Iran's Exâ€šÃ„Â¯Envoy to Britain Found Dead in His Home | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/baugh-palmer-tie-at-142.html | Baugh, Palmer Tie at 142 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/waking-up-from-the-canadian-dream-a-vision-of-limitless-plenty-is.html | Waking-up from the Canadian dream | True | By Gerald Clark | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/results-of-nearby-yacht-racing.html | Results of Nearby Yacht Racing | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/albert-to-retire-oneill-favored-as-new-speaker-oklahoma-democrat-to.html | ALBERT TO RETIRE; O'NEILL FAVORED AS NEW SPEAKER | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/numismatics-mint-issues-new-medals-for-the-military.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/oas-aide-cautions-chile-on-norm-of-human-rights-bus-aide-warns.html | O. A. S. Aide Cautions Chile On â€šÃ„Ã²Norm of Human Rightsâ€šÃ„Ã¸ | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/washington-report-are-inflation-forecasts-too-high.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-search-begins-at-loch-ness-the-search-is-stated-at-loch-ness-as.html | The Search Begins at Loch Ness | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/followup-on-the-news-the-2-bill-james-cavanagh-subway-killing.html | Followup on the News | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/stamps-rodneys-ride-through-the-night.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/paul-harvey-short-on-objectivity-big-with-listeners-paul-harvey.html | Paul Harvey â€šÃ„Ã¹Short on Objectivity, Big With Listeners | True | By Johanna Steinmetz | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/parent-and-child-second-start-some-call-it-heresy-but-new-research.html | Parent and Child | True | By Gloria Levitas | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/smith-hints-at-new-talks-with-vorster.html | Smith Hints at New Talks With Vorster | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/candidates-appear-sure-of-fate-in-california-race.html | Candidates Appear Sure Of Fate in California Race | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mayor-league-box-scores.html | Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/stage-view-on-musical-whodunits-nonendings-and-inexplicable.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/cscia-head-proposes-penalizing-federal-officials-who-leak-secrets.html | â€šÃ„Ã²C.I.A.â€šÃ„Ã¹ C.I.A. Head Proposes Penalizing Federal Officials Who Leak Secrets, Not the Pressâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ken-rosewall.html | Ken Rosewall | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-walkaway-mental-patients.html | The â€šÃ„Ã²Walkawayâ€šÃ„Ã¹ Mental Patients | True | By Paul Mogin AND ROBERT LACK | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/wilson-5mile-victor.html | Wilson 5â€šÃ„Ã¹Mile Victor | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/princetonian100-years-old-and-something-more-than-usual.html | Princetonianâ€šÃ„Ã¹100 Years Old, and Something More Than â€šÃ„Ã²Usualâ€šÃ„Ã¹ | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-wordless-protest.html | A Wordless Protest | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mail-registration-of-voters-begins-churches-political-groups-seek.html | MAIL REGISTRATION OF VOTERS BEGINS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-fire-island-parks.html | Fire Island Parks | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-shop-talk-a-shopping-trip-into-the-past.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/music-verdis-stiffelio-la-selva-leads-new-york-grand-opera-in.html | Music: | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/tibetan-judged-greenwich-best.html | Tibetan Judged Greenwich Best | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-west-end-horror.html | The West End Horror | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/liquori-in-quandary-over-olympic-race-choice.html | Liquori in Quandary Over Olympic Race Choice | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/corruption-and-a-dream.html | Corruption and a Dream | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/hark-there-goes-paul-revere-and-splash-there-goes-the-tea-splash.html | Hark, There Goes Paul Revere, And Splash, There Goes The Tea | True | By Paul Kresh | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/ml-jacobson-and-jill-gerson-exchange-vows.html | M. L. Jacobson And Jill Gerson Exchange Vows | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sheila-j-smith-william-peters-are-betrothed.html | Sheila J. Smith, William Peters Are Betrothed | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/in-london-1776-and-all-that.html | In London, 1776 and All That | True | By Paul Theroux | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/museum-garden-opens-a-series-with-kirk-nurock.html | Museum Garden Opens a Series With Kirk Nurock | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/fragrant-flowers-for-sunny-summer-borders-sweet-for-summer.html | Fragrant Flowers For Sunny Summer Borders | True | By Olive E. Allen | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/belmont-charts-1976-by-triangle-publications-inc-the-daily-racing.html | Belmont Charts | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mary-elizabeth-uhl.html | MARY ELIZABETH UHL | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/matlack-stops-dodgers-31-mets-win-kingman-hits-2lst.html | Matlack Stops Dodgers, 3â€šÃ„Â°1 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/aflcio-fighting-a-brokers-use-of-its-name.html | A.F.L.â€šÃ„Â¢C.I.O. Fighting a Broker's Use of Its Name | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/in-plymouth-notch-time-stands-still.html | In Plymouth Notch Time Stands Still | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-economic-scene-questions-at-the-summit.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lyndon-johnson-and-the-american-dream-lyndon-johnson.html | Lyndon Johnson And the American Dream | True | By David Halberstam | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/may-heads-15-selected-for-us-five-may-dantley-head-list-of-15.html | May Heads 15 Selected for U.S. Five | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/carter-tells-crowds-in-jersey-hed-move-to-strengthen-navy.html | Carter Tells Crowds in Jersey He'd Move to Strengthen Navy | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/miss-stoll-15-wins-state-tennis-crown.html | Miss Stoll, 15, Wins State Tennis Crown | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-gardening-kousa-dogwood-best-of-breed.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/randy-cowley-weds-wendy-hafer-miss-genovese-wed-to-emil-dil-lollo.html | Randy Cowley Weds Wendy Hafer | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/shortage-of-us-funds-may-delay-subway-link.html | Shortage of U.S. Funds May Delay Subway Link | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/helen-l-hamilton-to-be-married.html | Helen L. Hamilton to Be Married | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-communists-soaring-debt-western-banks-some-nearing-their.html | The Communistsâ€šÃ„Â´ Soaring Debt | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-presidential-race-for-some-part-of-growing-up.html | Presidential Race: For Some, Part of Growing Up | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/turin-an-election-battleground.html | Turin an Election Battleground | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/nba-championship.html | N.B.A. Chamionship* | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/brown-sr-stumps-in-jersey-for-son.html | Brown Sr. Stumps in Jersey for Son | True | By Glenn Fowler Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/angola-puts-off-opening-of-trial-lawyer-gets-time-to-study.html | ANGOLA PUTS OFF OPENING OF TRIAL | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/miss-babson-is-bride-of-mr-mcavoy.html | Miss Babson Is Bride of M. R. McAvoy | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/king-of-nepal-visits-tibet.html | King of Nepal Visits Tibet | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-gardening-dont-promise-a-rose-garden.html | GARDEIING | True | By Molly Price | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/us-says-grain-outlook-in-china-is-diminishing.html | U.S. Says Grain Outlook in China Is Ominishint | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-californian-named-neil-simon-leads-for-broadway-a-californian.html | A Californian Named Neil Simon Heads for Broadway | True | By Rowland Barber | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/12000-warehouse-workers-strike-california-concerns.html | 12,000 Warehouse Workeri Strike California Concerns | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/suharto-retired-as-general-of-the-indonesian-army.html | Suharto Retired as General of the Indonesian Army | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/american-designed-threads-for-british-backs.html | American Designed Threads for British Backs | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/future-social-events-politicos-to-be-brief-old-horror-to-stop-new.html | Future Social Events | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/spotlight-the-manager-behind-the-b1.html | SPOTLIGHT | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/television-this-week-of-special-interest-channel-information-today.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/sunday-observer-no-noise-isnt-good-noise.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/mulches-make-a-difference-for-moisture-and-weed-control.html | Mulches Make a Difference for Moisture and Weed Control | True | By Robert S. Jonas | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/article-4-no-title-office-production-perks-up-in-region.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/jimmy-carter-the-campaign-autobiography-of.html | Jimmy Carter, the campaign autobiography of Why Not The Best? | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/stones-sets-jump-mark.html | Stones Sets Jump Mark | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/a-sons-homage.html | A son's homage; My Father's House By Yigal Alton. Translated from the Hebrew by Reuven Banâ€šÃ„Â¨Yosef. Illustrated. 204 pp. New York. W. W. Norton & Co. $7.95. | True | By Herbert Gold | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/film-view-june-is-bombing-out-all-over.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/china-proclaims-the-rights-of-its-minority-peoples-but-works.html | China Proclaims the Rights of Its Minority Peoples but Works Steadily for Their Assimilation | True | By Ross H. Munro The Globe and Mall. Toronto | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/major-league-averages.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/investing-split-decision-in-the-rating-game.html | INVESTING | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/2-brothers-win-finals-in-boxing.html | 2 Brothers Win Finals In Boxing | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-soccer-spectacle-bread-and-circuses-blood-and-glory.html | The Soccer Spectacle: Bread and Circuses, Blood and Glory | True | By Francois Thebaud | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/explosion-shatters-windows-at-cuban-mission.html | Explosion Shatters Windows at Cuban Mission | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/snug-harbor-faces-cash-shortage-as-culture-center-snug-harbor-faces.html | Snug Harbor Faces Cash Shortage as Culture Center | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/kidney-disease-funds.html | Kidney Disease Funds | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/three-new-roses-are-winners-the-nose-knows-if-a-modern-rose-has.html | Three New Roses Are Winners | True | By Cynthia Westcott | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-how-to-reach-the-nursery.html | How to Reach the Nursery | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/diplomats-fear-ethiopiansolian-feud-over-port-will-become-war.html | Diplomats Fear Ethiopianâ€šÃ„Â"Somalian Feud Over Port Will Become War | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/births.html | Births | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/11-of-inmates-in-massachusetts-found-to-be-vietnam-veterans.html | 1% of Inmates in Massachusetts Found to Be Vietnam Veterans | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/elizabeth-welch-stephen-glinick-interns-married.html | Elizabeth Welch, Stephen Glinick, Interns, Married | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/peter-coffin-weds-paula-colangelo.html | Peter Coffin Weds Paula Colangelo | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/christine-wren-another-season.html | Christine Wren: Another Season | True | By H. A. Dorfman | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/he-refuses-to-be-an-ughtonto-indian.html | He Refuses to Be an â€šÃ„Ã"Ughâ€šÃ„Ã"Tontoâ€šÃ„Ã' Indian | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/church-says-vote-in-ohio-is-crucial-calls-it-key-to-nomination.html | CHURCH SAYS VOTE IN OHIO IS CRUCIAL | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-article-11-no-title.html | Article 11 â€šÃ„Ã"â€šÃ„Ã' No Title | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/but-less-than-perfect.html | But less than perfect | True | By Larry L. King | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/campaign-without-a-knockout-punch-after-primaries-marked-by.html | Campaign without a knockout punch | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/atlantic-dumping-extended.html | Atlantic Dumping Extended | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/lily-tomlin-not-just-a-funny-girl-behind-the-ring-dings-is-is-a.html | Lily Tomlin: Not just a funny girl | True | By Ellen Cohn | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-texans.html | The Texans | True | By Larry McMurtry | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/as-triumph-on-munson-error-yankees-lose-in-9th-on-error.html | A's Triumph on Munson Error | True | By Murray Chass | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-region-in-summary-mr-nadjaris-jurisdiction-is-redefined.html | The Region | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/some-ways-for-keeping-a-dog-cool-during-summer-months.html | Some Ways for Keeping a Dog Cool During Summer Months | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-hempstead-looks-a-gift-horse-in-the-mouth-i-am.html | Hempstead Looks a Gift Horse in the Mouth | True | By Francis T.purcell | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/old-fords-in-our-future.html | Old Fords In Our Future | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/carter-evangelism-and-jews.html | â€šÃ„Ã'Carter, Evangelism, And Jewsâ€šÃ„Ã' | True | By James Reston | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/dc-medical-fund-extended.html | D.C. Medical Fund Extended | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/devon-jumper-crown-to-narcissus.html | Devon Jumper Crown to Narcissus | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-pas-de-50-on-the-morgan-lawn.html | A Pas de 50 on the Morgan Lawn | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/rachel-ritvo-bride-of-sm-beckman.html | Rachel Ritvo Bride Of S. M. Beckman | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/red-smith-latins-from-manhattan.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/miss-whelan-has-nuptials.html | Miss Whelan Has Nuptials | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/editors-choice.html | Editorsâ€šÃ„Ã' Choice | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/barbara-tousley-wed-to-lieut-wb-thomas.html | Barbara Tousley Wed To Lieut. W. B.Thomas | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/alfred-funabashi-importer-of-china.html | ALFRED FUNABASHI, IMPORTER OF CHINA | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/the-exquisite-agony-of-a-musical-olympics-the-exquisite-agony-of-a.html | The Exquisite Agony Of A Musical Olympics | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-the-movie-will-star-freedoms-dividends.html | The Movie Will Star…¶ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/anita-haider-bride-of-rh-macdougall.html | Anita Haider Bride Of R.H.MacDougall | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-06 | 1976-06-06 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-591 | B 129-317 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/sudan-is-reported-wary-on-eritrea-khartoum-said-to-have-sent.html | SUDAN IS REPORTED WARY ON ERITREA | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/championship-look-the-celtic-tradition.html | Championship Look: The Celtic Tradition | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/flattery-by-congress-goes-into-the-record.html | Flattery by Congress Goes Into the Record | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ad-federation-elects-chairman.html | Ad Federation Elects Chairman | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/usbased-concerns-reduce-loss-caused-by-pounds-fall-us-companies.html | U.S.…'Based Concerns Reduce Loss Caused by Pound's Fall | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/john-storer-88-conservationist-wildlife-photographer-and-author.html | JOHN STORER, 88, CONSERVATIONIST | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/securities-panel-for-plan-to-test-electronic-set-up-sia-group-backs.html | SECURITIES PANEL FOR PLAN TO TEST ELECTRONIC SETUP | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 5363-Â,Â-3311 UNTIL 5:30 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 3-3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9363-Â,Â-5300; NASSAU CO. (576) 747.0500; SUFFOLK CO. (516) 669363-Â,Â-1800; CONNECTICUT (203) 348363-Â,Â-7767. | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/leading-democrats-decry-new-york-party-disunity.html | Leading Democrats Decry New York Party 363-Â,Â'Disunity363-Â,Â'. | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/fontainebleau-hotel-owes-13-million-tax.html | Fontainebleau Hotel Owes $1.3 Million Tax | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/cosmos-trounced-by-rowdies-42611-fans-tv-audience-see-cosmos.html | Cosmos Trounced | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/200-attend-a-protest-against-nuclear-power-plants.html | 200 Attend a Protest Against Nuclear Power Plants | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/albany-maneuvers-cloud-plan-to-reopen-city-u-albany-maneuvers-cloud.html | Albany Maneuvers Cloud Plan to Reopen City U. | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/haiti-reports-arrival-of-burton-for-divorce.html | Haiti Reports Arrival Of Burton for Divorce | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ray-schuster-76-literary-figure-publishers-widow-made-home-an.html | RAY SCHUSTER, 76, LITERARY FIGURE | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/cathedral-rings-to-700-voices.html | Cathedral Rings to 700 Voices | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/haskel-jacobs.html | HASKEL JACOBS | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/celtics-win-8780-and-take-13th-title-suns-foiled-in-six-games.html | Celtics Win, 87…'80, and Take 13th Title | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/concert-chamber-trio-heard-in-contrasting-works.html | Concert | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/act-ii-years-later-she-says-to-him.html | Act II. Years later. She says to him | True | By Consuelo Saah Baehr | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/staff-of-city-u-enduring-lack-of-paychecks.html | Staff of City U. Enduring Lack of Pay checks | True | By John L Hess | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/de-gustibus-the-name-is-the-same-but-the-herbs-arent.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ashe-solomon-advance.html | Ashe, Solomon Advance | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/personal-finance-minority-trusts-and-tax-savings.html | Personal Finance: Minority Trusts and Tax Savings | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/carter-gets-an-ovation-after-assuring-jews-in-jersey-on-his.html | Carter Gets an Ovation After Assuring Jews in Jersey on His Religious Views | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/dog-show-results.html | Dog Show Results | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/lawyer-nominated-in-race-for-patman-seat-in-texas.html | Lawyer Nominated in Race For Patman Seat in Texas | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/the-marx-brothers-and-how-they-grew.html | The Marx Brothers and How They Grew | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/cynthia-rabin-married.html | Cynthia Rabin Married | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ted-gross-endindsay-aide-is-found-slain-in-a-car-in-brooklyn.html | Ted Gross, End63-Â,Â'Lindsay Aide, Is Found Slain in a Car in Brooklyn | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-battle-looming-on-surrogate-job-democratic-primary-race-for.html | BATTLE LOOMING ON SURROGATE JOB | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/trenton-topics-a-beach-walking-tour-begins.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/habitat-explores-control-of-land-poor-nations-say-revision-of-land.html | HABITAT EXPLORES CONTROL OF LAND | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/study-finds-cia-failed-to-fulfill-some-key-tasks-report-to-senate.html | STUDY FINDS C.I.A. FAILED TO FULFILL SOME KEY TASKS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/air-academy-unit-had-a-market-loss-of-up-to-549803-air-force.html | Air Academy Unit Had a Market Loss Of Up to $549,803 | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/albany-maneuvers-cloud-plan-to-reopen-city-u.html | Albany Maneuvers Cloud Plan to Reopen City U. | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/former-gov-robert-d-holmes-of-oregon-death-penalty-foe.html | Former Gov. Robert D. Holmes Of Oregon, Death Penalty Foe | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/problem-of-unfit-teachers-stressed.html | Problem of Unfit Teachers Stressed | True | By Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/us-asked-to-raise-nuclear-power-aid.html | U.S. ASKED TO RAISE NUCLEAR POWER AID | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/variations-on-a-theme.html | Variations on a Theme | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/6-dead-53-missing-in-idaho-flood-devastation-is-vast-damage-is-wide.html | 6 Dead, 53 Missing in Idaho Flood; Devastation Is Vast | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/customers-protest-threatened-closing-of-italian-bakery.html | Customers Protest Threatened Closing of Italian Bakery | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-mustlist-that-willfly-for-legislative-cliche-lovers.html | A â€˜â€˜Must Listâ€™â€™ That â€˜â€˜Will Flyâ€™â€™ for Legislative Cliche Lovers | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/bradshaw-weds-skater.html | Bradshaw Weds Skater | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/carey-rejects-cuomo-compromise-plan-to-end-strike-by-coop-city.html | Carey Rejects Cuomo Compromise Plan To End Strike by Coâ€‘Op City Residents | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/elisabeth-rethberg-star-of-the-met-is-dead-at-81.html | Met Star Dies at 81 | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/south-korea-with-debt-crisis-easing-seeks-to-build-momentum-of.html | South Korea, With Debt Crisis Easing, Seeks to Build Momentum of Economy | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/6-dead-53-missing-in-idaho-flood-devastation-is-vast.html | 6 Dead, 53 Missing in Idaho Flood; Devastation Is Vast | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/film-the-last-womanfrench-erotic-satire-by-marco-ferreri.html | Film: 'The Last Woman':French Erotic Satire by Marco Ferreri | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/foreman-at-coliseum.html | Foreman at Coliseum | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/nancy-goldfhass-wed-to-dr-sanford-taffet.html | Nancy Goldfhass Wed To Dr. Sanford Taffet | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/lights-and-cameras-hunt-loch-action.html | Lights and Cameras Hunt Loch Action | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/italian-mix-catholicism-communism.html | Italian Mix Catholicism, Communism | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/commodities-heavy-demand-lifts-cotton-prices.html | Commodities | True | By H.j. Maidenberg | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/report-on-chilean-arrests.html | Report on Chilean Arrests | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/rangers-box-score.html | Rangers Box Score | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/graduating-class-of-performing-arts-in-dance-program.html | Graduating Class Of Performing Arts In Dance Program | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/boat-race-recalls-trip-by-george-washington.html | Boat Race Recalls Trip By George Washington | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/advertising-firehouse-magazine-is-planned.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/trenton-fire-kills-4-children-and-their-grandmother.html | Trenton Fire Kills 4 Children and Their Grandmother | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/text-of-findings-on-cia.html | Text of Findings on C.I.A. | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/giscard-confers-on-gaullist-rift-meets-with-chirac-in-bid-to-assure.html | GISCARD CONFERS ON GAULLIST RIFT | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/foyt-finally-takes-big-race-in-texas.html | Foyt Finally Takes Big Race in Texas | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/breakfast-and-free-rides-on-upstate-festival-menu.html | Breakfast and Free Rides On Upstate Festival Menu | True | By Edith Evans Asbury Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/missing-li-girl-slain-in-woods-near-home.html | Missing L.I. Girl Slain In Woods Near Home | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/triad-sings-black-composers-works.html | Triad Sings Black Composersâ€˜â€™ Works | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/israelis-plan-to-boycott-security-council-session.html | Israelis Plan to Boycott Security Council Session | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/air-academy-unit-had-a-market-loss-of-up-to-549803.html | Air Academy Unit Had a Market Loss Of Up to $549,803 | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/castro-confirms-a-gradual-pullout-from-angolan-war.html | Castro Confirms a Gradual Pullout From Angolan War | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/new-jersey-briefs-by-me-bids-doctors-join-flu-drive-2000-due-at.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/about-new-york-collectible-manhattan.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/wallace-at-the-end-of-a-long-trail.html | Wallace at the End of a Long Trail | True | By B. Drummond Ayres Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/-and-americas-voice.html | â€¦Â¶ and America's Voice | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/as-indias-congress-party-meets-oldtime-scrappiness-is-gone.html | As India's Congress Party Meets, Oldâ€¦Â¶Time Scrappiness Is Gone | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/burial-in-mexico-expected-for-expresident-of-bolivia.html | Burial in Mexico Expected For Exâ€¦Â¶President of Bolivia | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/luce-head-of-con-ed-gets-40000-raise.html | Luce, Head of Con Ed, Gets $40,000 Raise | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/getty-burial-set-for-california-memorial-service-is-also-planned-in.html | GETTY BURIAL SET FOR CALIFORNIA | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/washington-and-business-search-for-synthetic-fuels-delay-ed.html | Washington and Business | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/harold-k-work-engineer-75-dies-was-exassociate-dean-at-ny-u-and-a.html | HAROLD K. WORK, ENGINEER, 75, DIES | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/amy-satuloff-bride-of-craig-lemle.html | Amy Satuloff Bride of Craig Lemle | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/6-hour-puerto-rican-parade-is-spirited.html | 6â€¦Â¶Hour Puerto Rican Parade Is Spirited | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/miniature-pinscher-best-in-big-denver-dog-show.html | Miniature Pinscher Best In Big Denver Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/kissinger-in-latin-america-makes-appeal-on-rights.html | Kissinger in Latin America, Makes Appeal on Rights | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/large-manufacturers-cut-plans-for-capital-outlay-s.html | Large Manufacturers Cut Plans for Capital Outlays | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/tenafly-church-offers-taste-of-athens.html | Tenafly Church Offers Taste of Athens | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/belmont-charts.html | Belmont Charts; C1976. by Triangle Publications. Inc. (The Daily Racing Form) Sunday. June 6. 31st day. Weather raining track fast. | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/browns-16month-record-shows-perplexing-array-of-ambition-and.html | Brown's 16â€¦Â¶Month Record Shows Perplexing Array of Ambition and Accomplishment | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/reds-rout-cards-132-phils-and-padres-win.html | Reds Rout Cards, 13â€¦Â¶2 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/nuclear-decision-.html | Nuclear Decision â€¦Â¶ | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/nba-championship.html | N.B.A. Championship | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/nearby-yachting.html | Nearby Yachting | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/carter-victory-is-forecast-in-jersey-vote-tomorrow.html | Carter Victory Is Forecast In Jersey Vote Tomorrow | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/twa-flight-attendants-reach-tentative-contract.html | T.W.A., â€¦Â¶Flight Attendants Reach Tentative Contract | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/alexander-captures-canoe-race-honors.html | Alexander Captures Canoe Race Honors | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/celtics-capture-title.html | Celtics Capture Title | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/an-sec-inquiry-on-grant-affairs-seems-under-way-sec-grant-study.html | An S.E.C. Inquiry On Grant Affairs Seems Under Way | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ladies-and-gentlemen-its-the-real-george-carlin.html | Ladies and Gentlemen, it's the Real George Carlin | True | By Richard Eder | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/miss-warren-wed-to-roger-gimbel.html | Miss Warren Wed To Roger Gimbel | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/study-finds-cia-failed-to-fulfill-some-key-tasks.html | STUDY FINDS C.I.A. FAILED TO FULFILL SOME KEY TASKS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/joy-d-levitt-bride-of-rabbi.html | Joy D. Levitt Bride of Rabbi | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/baer-confronts-rep-helstoski-alleges-in-tv-debate-that-indictment.html | BAER CONFRONTS REP. HELSTOSKI | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/7-states-complete-selection-of-delegates.html | 7 States Complete Selection of Delegates | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/womens-economic-role-lags-in-developing-countries-participants-in.html | Women's Economic Role Lags in Developing Countries | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/lawyer-arrives-for-angola-trial-american-in-luanda-to-aid-2-accused.html | LAWYER ARRIVES FOR ANGOLA TRIAL | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/books-of-the-times-the-zoo-as-ghetto.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ted-gross-exlindsay-aide-is-found-slain-in-a-car-in-brooklyn.html | Ted Gross, Exâ€šÃ„Ã´Lindsay Aide, Is Found Slain in a Car in Brooklyn | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/kite-conquers-diehl-on-5th-playoff-hole-kite-takes-golf-on-5th.html | Kite Conquers Diehl on 5th Playoff Hole. | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/adirondack-mischief.html | Adirondack Mischief | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/todays-truant-officer-no-more-fearful-image.html | Today's Truant Officer: No More Fearful Image | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/arnold-witte-59-chamber-leader-was-spokesman-23-years-for.html | ARNOLD WITTE, 59, CHAMBER LEADER | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/pen-elects-carlisle-president.html | P.E.N. Elects Carlisle President | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/siamese-twins-improve.html | Siamese Twins Improve | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/homer-by-gamble-gives-yanks-split-gamble-homers-for-yanks-split.html | Homer by Gamble Gives Yanks Split | True | By Murray Chass | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/good-times-will-drop-male-parent-black-media-coalition-protests.html | â€šÃ„Ã²Good Timesâ€šÃ„Ã´ Will Drop Male Parent; Black Media Coalition Protests Move | True | By Les Brown | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/susan-schlossman-wed.html | Susan Schlossman Wed | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/coleman-blind-weds-miss-du-pont.html | Coleman Blind Weds Miss du Pont | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/death-squad-arousing-new-concern-in-rio-with-21-murdered-in-10-days.html | â€šÃ„Ã²Death Squadâ€šÃ„Ã´ Arousing New Concern In Rio, With 21 Murdered in 10 Days | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/delaying-tactics-and-quirks-in-rules-may-help-hays-retain-authority.html | Delaying Tactics and Quirks in Rules May Help Hays Retain Authority in House | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/2-foster-sisters-run-away-to-protest-ruling-giving-natural-mother.html | 2 Foster Sisters Run Away to Protest Ruling Giving Natural Mother Custody | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/bridge-choice-of-right-trump-suit-important-in-bidding-a-slam.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/2-schoolboys-win-twice-in-state-catholic-track.html | 2 Schoolboys Win Twice In State Catholic Track | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/ann-mcnamara-is-bride-of-a-lawyer.html | Ann McNamara Is Bride of a Lawyer | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-beautiful-voice-backed-by-a-perfect-technique.html | A Beautiful Voice Backed By a Perfect Technique | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/fighting-flares-in-east-lebanon-beirut-and-phalangist-radios-report.html | FIGHTING FLARES IN EAST LEBANON | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/chinese-papers-take-differing-roads-in-drive-against-capitalist.html | Chinese Papers Take Differing Roads In Drive Against â€šÃ„Ã²Capitalist Roadersâ€šÃ„Ã´ | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/leon-katz-realty-broker-father-of-state-senate-aide.html | Leon Katz, Realty Broker, Father of State Senate Aide | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/film-about-kirov-school-finished-by-earle-mack.html | Film About Kirov School Finished by Earle Mack | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã´Counter Listings | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/fire-ruins-fascist-rally.html | Fire Ruins Fascist Rally | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/6-policemen-are-held-in-brazilian-killings.html | 6 Policemen Are Held In Brazilian Killings | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/news-summary-and-index-76401345.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/leading-democrats-decry-new-york-party-disunity-democrats-decry.html | Leading Democrats Decry New York Party â€šÃ„Ã²Disunityâ€šÃ„Ã´ | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/rhodesia-guerrillas-kill-3.html | Rhodesia Guerrillas Kill 3 | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/catholic-high-schools-summaries.html | Catholic High Schools Summaries | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/energy-dependability.html | Energy Dependability | True | By James W. Howe | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/sports-news-briefs-yacht-racers-clear-channel-akiibua-drut-win-in.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/former-ambassador-to-us-dies-in-buenos-aires-at-81.html | Former Ambassador to U.S. Dies in Buenos Aires at 81 | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/wallace-at-the-end-of-a-long-trail-wallace-is-at-the-end-of-a-long.html | Wallace at the End of a Long Trail | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/julia-murray-cuddihy-dies-at-80-exhead-of-catholic-big-sisters.html | RICHARD FLINT, 74, EOGEOLOGY PROFESSOR | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/150-pedal-down-manhattan-to-promote-bike-rights.html | 150 Pedal Down Manhattan to Promote â€šÃ„Ã²Bike Rightsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/teton-dam-among-those-not-covered-by-safety-act.html | Teton Dam Among Those Not Covered by Safety Act | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/sorcery-iii-wins-class-i-sail-series.html | Sorcery III Wins Class I Sail Series | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/peru-valleys-fate-studied.html | Peru Valley's Fate Studied | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-socialist-parley-in-spain-urges-end-to-political-curbs.html | A Socialist Parley In Spain Urges End To Political Curbs | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/surgeon-weds-faith-shapiro.html | Surgeon Weds Faith Shapiro | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/city-warns-against-shift-of-us-westway-funds.html | City Warns Against Shift Of U.S. Westway Funds | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/riverside-church-installs-its-first-woman-as-pastor.html | Riverside Church Installs Its First Woman as Pastor | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/miss-bradley-wins-4way-golf-playoff.html | Miss Bradley Wins 4â€‹Â‰Â'Way Golf Playoff | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/president-backs-private-schools-defends-right-to-send-pupils-to.html | PRESIDENT BACKS PRIVATE SCHOOLS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/miss-kranz-bride-of-barry-shrage.html | Miss Kranz Bride Of Barry Shrage | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/richard-flint-74-geology-professor.html | RICHARD FLINT, 74, EOGEOLOGY PROFESSOR | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/150-in-nepalese-village-killed-by-a-landslide.html | 150 in Nepalese Village Killed by a Landslide | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/house-leadership-stronger-role-is-seen.html | House Leadership: Stronger Role Is Seen | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-makeover-nation.html | A Makeâ€‹Â‰Â'Work Nation? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-567 | B | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/capitolemi-suit-by-stockholders-tests-datas-use-record-producer.html | CAPITOLâ€‹Â‰Â'EMI SUIT BY STOCKHOLDERS TESTS DATA'S USE | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/asians-protest-in-london.html | Asians Protest in London | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/new-york-supreme-court-gets-9-new-judicial-parts-they-will-deal.html | New York Supreme Court Gets 9â€‹Â‰Â'New Judicial Parts | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/in-clevelands-5th-ward-voters-display-a-sour-and-testy-mood-over.html | In Cleveland's 5th Ward, Voters Display a Sour and Testy Mood Over Primary | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/met-star-dies-at-81.html | Met Star Dies at 81 | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/callous-cuny-impasse.html | Callous CUNY Impasse | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/primary-climax.html | Primary Climax | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/miss-dennis-signs-for-same-time.html | Miss Dennis Signs For â€‹Â‰Â'Same Timeâ€‹Â‰Â' | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/state-told-it-can-save-by-leaving-trade-center.html | State Told It Can Save By Leaving Trade Center | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/mexico-sets-a-200mile-limit-closes-the-gulf-of-california.html | Mexico Sets a 200â€‹Â‰Â'Mile Limit, Closes the Gulf of California | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/jodi-mayo-married-to-alan-f-kremen.html | Jodi Mayo Married to Alan F. Kremen | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-new-guard-officer-outranks-her-father.html | A New Guard Officer Outranks Her Father | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/credit-markets-turn-optimistic-money-supply-wholesale-prices-among.html | CREDIT MARKETS TURN OPTIMISTIC | True | By John H. Allan | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/an-authority-on-the-history-of-the-cia.html | An Authority on the History of the C.I.A. | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/jazz-of-jankry-group-and-monty-waters-in-loft-festival-adheres-to.html | Jazz of Jankry Group and Monty Waters, In Loft Festival, Adheres to Mainstream | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/spains-new-politics-finding-noisy-outlet-at-galician-university.html | Spain's New Politics Finding Noisy Outlet at Galician University | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/museum-to-show-art-by-blacks.html | Museum to Show Art by Blacks | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/laura-kamerman-wed-to-da-barouch.html | Laura Kamerman Wed to D.A. Barouch | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/bangladesh-revalues-taka.html | Bangladesh Revalues Taka | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/anders-emile-83-a-music-educator.html | ANDERS EMILE, 83, A MUSIC EDUCATOR | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/carter-victory-is-forecast-in-jersey-vote-tomorrow-some-party.html | Carter Victory Is Forecast In Jersey Vote Tomorrow | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/elaine-shapiro-bride-of-eric-john-appellof.html | Elaine Shapiro Bride Of Eric John Appellof | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/mary-hopkins-is-bride.html | Mary Hopkins Is Bride | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/kissinger-reportad-ready-to-seek-full-peking-ties.html | Kissinger Reportad Ready To Seek Full Peking Ties | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/fire-hits-ship-all-22-saved.html | Fire Hits Ship | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/lisbons-high-court-rules-azevedos-candidacy-legal.html | Lisbon's High Court Rules Azevedo's Candidacy Legal | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/empty-triumphalism.html | Empty â€3â,¬Â³Triumphalismâ€3â,¬Â´ | True | By William Safire | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/a-must-list-that-will-fly-for-legislative-cliche-lovers-for-cliche.html | A â€3â,¬Â³Must Listâ€3â,¬Â´ That â€3â,¬Â³Will Flyâ€3â,¬Â´ for Legislative Cliche Lovers | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/assads-gamble-new-thrust-into-lebanon-threatens-syria-with-further.html | Assad's Gamble: New Thrust Into Lebanon Threatens Syria With Further Isolation in Arab World | True | By James M. Markham Special to The New York Times. | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/cordero-completes-a-weekend-stakes-double.html | Cordero Completes a Weekend Stakes Double | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/tie-in-city-council-vote-settled-by-turn-of-card.html | Tie in City Council Vote Settled by Turn of Card | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/dodgers-4â,¬Â³-15â€3â,¬Â³-hit-attack-puts-koosman-mets-to-rout-103-dodgers-put-mets.html | Dodgersâ€3â,¬Â³ 15â€3â,¬Â³ Hit Attack Puts Koosman, Mets to Rout, 10â€3â,¬Â³3 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/god-did-a-hell-of-a-job-too.html | God Did a Hell of a Job, Too | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/metropolitan-briefs-3-gunmen-invade-social-club-member-of-moon-sect.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-07 | 1976-06-07 | https://www.nytimes.com/1976/06/07/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-567 | B 121-701 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/bethlehem-steel-raises-prices-78.html | BETHLEHEM STEEL RAISES PRICES 7â€3â,¬Â°8% | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/students-angry-at-fair-want-1-back.html | Students, Angry at Fair, Want $1 Back | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rev-henry-j-phillips-51-chaplain-of-nassau-police.html | Rev. Henry J. Phillips, 51, Chaplain of Nassau Police | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/at-t-accused-by-3-litton-units-suit-charges-monopolizing-of-market.html | A.T.&T. ACCUSED BY 3 LITTON UNITS | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/death-sought-for-mercenaries-in-angola-lawyer-meets-with-two.html | Death Sought for Mercenaries in Angola | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chess-its-shortsighted-to-disdain-a-combinations-slight-gain.html | Chess: | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/forest-fire-in-ontario.html | Forest Fire in Ontario | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/4-minor-quakes-in-japan.html | 4 Minor Quakes in Japan | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/a-world-series-of-tennis-announced.html | A World Series of Tennis Announced | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/91-vietnamese-ask-thais-for-asylum.html | 91 VIETNAMESE ASK THAIS FOR ASYLUM | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/53-billion-in-aid-provided-britain-to-bolster-pound.html | $5.3 BILLION IN AID PROVIDED BRITAIN TO BOLSTER POUND | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/new-indictment-charges-coercion-by-cunningham-cunningham-is.html | New Indictment Charges Coercion by Cunningham | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/reagan-attacks-ford-tv-tactics-challenger-is-disappointed-over.html | REAGAN ATTACKS FORD TV TACTICS | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/market-place-simplicity-patterns-surprise.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/pakistani-duststorm-kills-11.html | Pakistani Duststorm Kills 11 | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/helping-new-york-volunteers-bolstering-probation-department.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/mills-sees-democratic-loss-if-party-rejects-carter.html | Mills Sees Democratic Loss if Party Rejects Carter | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/special-jobless-pay-backed-for-ford-victims-of-imports.html | Special Jobless Pay Backed For Ford Victims of Imports | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/albert-is-hailed-in-house-drive-for-key-posts-is-on.html | Albert Is Hailed in House; Drive for Key Posts Is On | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/lefkowitz-opinion-asked-in-city-state-fiscal-carey-and-beame.html | Lefkowitz Opinion Asked In Cityâ€3â,¬Â³State Fiscal Feud | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brown-in-jersey-presses-for-latebreaking-surge.html | Brown, in Jersey, Presses For Lateâ€3â,¬Â³Breaking Surge | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/1-united-nations-plaza-a-serious-cause-for-rejoicing.html | 1 United Nations Plaza: a Serious Cause for Rejoicing | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/salt-violations.html | SALT â€3â,¬Â³Violationsâ€3â,¬Â´ | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/china-defense-chief-retains-his-position.html | CHINA DEFENSE CHIEF RETAINS HIS POSITION | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/excerpts-from-the-address-by-nadjari.html | Excerpts From the Address by Nadjari | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/issue-and-debate-ford-raising-questions-on-courts-busing-role.html | Issue and Debate | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/file-destruction-by-cia-rejected-senates-intelligence-panel-to-keep.html | FILE DESTRUCTION BY C.I.A. REJECTED | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/capital-outlay-plans-in-76-up-only-a-bit-73-dollar-rise-is-little.html | Capital Outlay Plans In â€šÃ„Â´76 Up Only a Bit | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/architects-have-a-blueprint-for-habitat.html | Architects Have a Blueprint for Habitat | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/corporation-affairs-rca-to-produce-color-tvs-in-poland-contract-to.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/wrong-envoy-is-shot-in-assassination-bid.html | Wrong Envoy Is Shot In Assassination Bid | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/advertising-aaf-hails-free-enterprise.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/max-m-wiseman-47-of-menorah-home.html | MAX M. WISEMAN, 47, OF MENORAH HOME | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/anderson-seeking-a-city-u-advance-asks-24-million-to-reopen.html | ANDERSON SEEKING A CITY U. ADVANCE | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/bridge-defenders-often-know-more-about-hands-than-declarer.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/goldin-finds-city-a-daycare-victim-he-reports-rents-bear-no.html | GOLDIN FINDS CITY A DAYâ€šÃ„Â¨CARE VICTIM | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/the-southern-connection.html | The Southern Connection | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/jacob-ark-retired-judge-of-new-york-state-court.html | Jacob Ark, Retired Judge Of New York State Court | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chile-study-says-torture-goes-on-chile-study-charges-torture-goes.html | Chile Study Says Torture Goes On | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/nofrills-american-look-sweeps-japan.html | Noâ€šÃ„Â¨Frills American Look Sweeps Japan | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/supreme-court-upholds-exam-in-which-blacks-scored-low.html | Supreme Court Upholds Exam In Which Blacks Scored Low | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brymer-to-tour-7-states-in-king-and-i.html | Brymer to Tour 7 States in King and I | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/high-court-lets-nader-sue-airline-for-overbooking-flight.html | High. Court Lets Nader Sue Airline for Overbooking Flight | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/swine-flu-false-alarm.html | Swine Flu False Alarm? | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/cia-agrees-to-restrict-its-use-of-missionaries.html | C.I.A. Agrees to Restrict Its Use of Missionaries | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/jacob-s-chalat-specialist-in-civil-law-dead-at-84.html | Jacob S. Chalat, Specialist In Civil Law, Dead at 84 | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/british-air-show-bars-israeli-jet-tel-aviv-newspaper-asserts-the.html | BRITISH AIR SHOW BARS ISRAELI JET | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/carter-appears-near-goal-in-last-3-primaries-today-carter-appears.html | Carter Appears Near Goal In Last 3 Primaries Today | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/where-women-are-credit-cards.html | Where Women Are Credit Cards | True | By Caryl Rivers | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/ground-is-broken-for-unit-to-service-trains-to-buffalo.html | Ground Is Broken For Unit to Service Trains to Buffalo | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/british-experts-see-us-housing-officials-viewing-project-in-newark.html | BRITISH EXPERTS SEE U.S HOUSING | True | By Joseph P. Fried Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/syrians-moving-troops-and-tanks-closer-to-beirut.html | SYRIANS MOVING TROOPS AND TANKS CLOSER TO BEIRUT | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/playing-with-fire.html | Playing With Fire | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/job-hearings-won-for-us-employees.html | JOB HEARINGS WON FOR U.S. EMPLOYEES | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/record-sales-and-net-reported-by-gulf-and-western-industries-gulf.html | Record Sales and Net Reported By Gulf and Western Industries | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/prices-on-amex-and-otc-decline-is-laid-to-concern-over.html | PRICES ON AMEX AND Oâ€šÃ„Â¨â€šÃ„Â¨C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/mrs-charles-smith-jr.html | MRS. CHARLES SMITH Jr. | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/police-raid-hotel-room-rescue-kidnap-victim-and-capture-2.html | Police Raid Hotel Room, Rescue Kidnap Victim and Capture 2 | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/people-in-sports-allstar-game-voting-led-by-reds-morgan.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/primaries-to-reach-a-climax-today.html | Primaries To Reach A Climax Today | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/dow-off-by-581-to-95809-du-pont-and-gm-factors.html | Dow Off by 5.81 to 958.09 | | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/violations-charged-to-15-food-outlets.html | VIOLATIONS CHARGED TO 15 FOOD OUTLETS | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/british-experts-see-us-housing-tenantsponsored-projects-of.html | BRITISH EXPERTS SEE U.S. HOUSING | | By Joseph P. Fried Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/a-mudd-report-on-candidates-rejected-by-cronkite-program.html | A Mudd Report on Candidates Rejected by Cronkite Program | | By Lee Dembart | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/time-publishes-issue-labor-talks-slated-today.html | Time Publishes Issue | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/article-1-no-title.html | Article 1 â€Ĺ›â€ťâ€Ĺ›â€ť No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/carter-appears-near-goal-in-last-3-primaries-today.html | Carter Appears Near Goal In Last 3 Primaries Today | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/senate-maintains-feature-section-of-antitrust-bill.html | Senate Maintains Feature Section Of Antitrust Bill | | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/morton-wolf-69-realty-executive.html | MORTON WOLF, 69, REALTY EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/mary-k-keeley.html | MARY K. KEELEY | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chamber-of-commerce-and-nam-agree-to-a-merger-chamber-nam-agree-to.html | Chamber of Commerce and N.A.M. Agree to a Merger | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/4-injuries-are-reported-in-4-chicago-explosions.html | 4 Injuries Are Reported in 4 Chicago Explosions | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/bobby-hackett-the-cornetist-dies-at-61.html | Bobby Hackett, the Cornetist, Dies at 61 | | By John S. Wilson | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/kuwait-reduces-price-for-crude-cuts-level-by-7c-a-barrel-to-1123-as.html | KUWAIT REDUCES PRICE FOR CRUDE | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/for-breathtaking-golf-finishes-women-are-upstaging-the-men.html | For Breathtaking Golf Finishes, Women Are Upstaging the Men | | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/goldwater-has-hip-surgery.html | Goldwater Has Hip Surgery | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/raul-castro-visits-congo-for-talks-with-president.html | Raul Castro Visits Congo For Talks With President | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/quake-from-pacific-hits-central-mexico.html | QUAKE FROM PACIFIC HITS CENTRAL MEXICO | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/new-york-telephone-planning-a-200-million-issue.html | New York Telephone Planning a $200 Million Issue | True | By John H. Allan | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/furloughed-gm-workers-back-on-job-after-2-years.html | Furloughed G.M. Workers Back on Job After 2 Years | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/business-briefs-steel-output-shows-setback-clean-witter-under-render.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/backing-sought-on-bank-reform-northeastern-regulators-to-urge-us.html | BACKING SOUGHT ON BANK REFORM | | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/indias-delegation-to-un-rejects-charges-of-torture.html | India's Delegation to U.N. Rejects Charges of Torture | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/opposition-party-in-south-korea-beset-by-bitter-factional-disputes.html | Opposition Party in South Korea Beset by Bitter Factional Disputes | | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brooklyn-judge-upholds-indictments-against-steingut-and-his-son.html | Brooklyn Judge Upholds Indictments Against Steinkut and His Son | | By Max H. Seigel | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brooklyn-to-get-plant-designed-to-produce-steel-from-refuse-new.html | Brooklyn to Get Plant Designed To Produce Steel From Refuse | | By Edward Ranzal | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/udall-is-said-to-view-ohio-primary-as-a-sign-of-carterhtml | Udall Is Said to View Ohio Primary As a Sign of Carterâ€Ĺ›â€ťâ€ťChurch Ticket | | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/jauffret-bid-falls-short-borg-wins-borg-turns-back-jauffret-in.html | Jauffret Bid Falls Short; Borg Wins | | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/value-of-ford-incumbency-eliminated-strauss-says.html | Value of Ford Incumbency Eliminated, Strauss Says | | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/power-loss-traps-6000-lirr-riders.html | POWER LOSS TRAPS 6,000 L.I.R.R. RIDERS | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/reagan-in-disneyland.html | Reagan in Disneyland | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/34-more-cadets-at-west-point-are-facing-cheating-charges.html | 34 More Cadets at West Point Are Facing Cheating Charges | | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chicago-suburbs-to-house-400-families-in-accord.html | Chicago Suburbs to House 400 Families in Accord | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/yanks-getting-big-crowdsâ€Ĺ›â€ť-big-headaches-at-stadium.html | Yanks Getting Big Crowdsâ€Ĺ›â€ť Big Headaches at Stadium | | By Murray Chass | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/udall-ohio-commercials-are-found-to-help-rival.html | Udall Ohio Commercials Are Found to Help Rival | | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/changing-the-guard.html | Changing the Guard | | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/nevada-pupfish-have-their-day-in-court-and-win.html | Nevada Pupfish Have Their Day in Court and Win | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/goldin-reports-city-is-being-victimized-on-daycare-rents-goldin.html | Goldin Reports City Is Being Victimized On Day‚Äč‚Ä¨Care Rents | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/selfhelp-community-agency-is-given-50000-by-ali.html | Selfhelp Community Agency Is Given $50,000 by Ali | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/newark-councilmen-facing-jail-terms-get-days-reprieve-5-newark.html | Newark Councilmen Facing Jail Terms Get Day's Reprieve | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/plane-crash-stirs-a-crisis-in-sabah-death-of-chief-minister-and.html | PLANE CRASH STIRS A CRISIS IN SABAH death of chief minister and | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/mixed-marriages-subject-of-report-a-catholicanglican-study-asks.html | MIXED MARRIAGES SUBJECTOFREPORT | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/article-2-no-title.html | Article 2 ‚Äč‚Äà‚Äč‚Äà‚Äč‚Ä∞ No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/nerves-and-calm-on-a-lebanese-front.html | Nerves and Calm on a Lebanese Front | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/nuclear-safety-or-shutdown.html | Nuclear Safety or Shutdown? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/syrians-moving-troops-and-tanks-closer-to-beirut-broadcasts-report.html | SYRIANS MOVING TROOPS AND TANKS CLOSER TO BEIRUT | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/arab-league-summons-key-ministers-on-lebanon.html | Arab League Summons Key Ministers on Lebanon | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/trenton-topics-medical-staffs-face-rise-in-rents.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/students-in-bronxville-give-howard-hughes-a-will-81-in-fact-of.html | Students in Bronxville Give Howard Hughes a Will (81 in Fact) of Their Own | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/200-more-families-are-homeless-as-snake-river-swollen-by-dam-break.html | 200 More Families Are Homeless as Snake River, Swollen by Dam Break, Ravages Two Idaho Towns | True | By B.drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/zoos-using-birth-control-to-stop-overpopulation-of-their-big-cats.html | Zoos Using Birth Control to Stop Overpopulation of Their Big Cats | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/1066-price-set-on-may-potatoes-exchange-after-defaults-plans.html | $10,66 PRICE SET ON MAY POTATOES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/people-and-business-cityexchange-group-is-named.html | People and Business | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/british-economic-actions-and-credit-buoy-pound-callaghan-defers.html | British Economic Actions And Credit Buoy Pound | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/wood-field-and-stream-reading-joy.html | Wood, Field and Stream: Reading Joy | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rosemary-gunning-at-71-ends-legislative-career.html | Rosemary Gunning, at 71, Ends Legislative Career | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/anderson-seeking-a-city-uadvance-asks-24-million-to-reopen-campuses.html | ANDERSON SEEKING A CITY U. ADVANCE | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/power-failure-affects-2500-in-north-bronx.html | Power Failure Affects 2,500 in North Bronx | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/colonels-spirits-would-fold-if-paid-aba-agrees-on-plan-for-4-merger.html | Colonels, Spirits Would Fold if Paid | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/supreme-court-upholds-exam-in-which-blacks-scored-low-court-backs.html | Supreme Court Upholds Exam In Which Blacks Scored Low | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chapter-xi-sought-by-eastern-freight.html | CHAPTER XI SOUGHT BY EASTERN FREIGHT | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/dutchess-sheriff-accused-of-selling-captured-guns.html | Dutchess Sheriff Accused Of Selling Captured Guns | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/2-women-win-day-in-court-in-cases-involving-sex-bias.html | 2 Women Win Day in Court In Cases Involving Sex Bias | True | By Will Lissner | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/surgery-performed-on-hundley-of-cubs.html | Surgery Performed On Hundley of Cubs | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/53-billion-in-aid-provided-britain-to-bolster-pound-us-joining.html | $53 BILLION IN AID PROVIDED BRITAIN TO BOLSTER POUND | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brown-will-decide-soon-how-far-to-battle-carter.html | Brown Will Decide Soon How Far to Battle Carter | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/michigan-states-young-medical-school-becomes-college-of-the-bedside.html | Michigan State's Young Medical School Becomes College of the Bedside Manner | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/indians-lose-despite-triple-play.html | Indians Lose Despite Triple Play | True | By Al Harvin | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/books-of-the-times-one-big-unhappy-family.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/triple-pays-9146.html | Triple Pays $9,146 | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/robert-cook-dead-at-40-was-advertising-executive.html | Robert Cook Dead at 40; Was Advertising Executive | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/potvin-wins-top-award-for-defense-potvin-wins-top-award-for-defense.html | Potvin Wins Top Award For Defense | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/worm-diggers-end-strike.html | Worm Diggers End Strike | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/music-community-group-karl-porter-leads-housing-authority-orchestra.html | Music: Community Group | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/stones-part-of-cast-at-las-vegas-net.html | Stones Part Of Cast At Las Vegas Net | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/bomb-suspect-changes-plea.html | Bomb Suspect Chanzes Plea | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/body-of-murdered-bolivian-flown-to-mexico-for-burial.html | Body of Murdered Bolivian Flown to Mexico for Burial | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/100000-to-be-given-to-women-candidates.html | $100,000 to Be Given To Women Candidates | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/bill-to-seal-arrest-data-gains-in-albany.html | Bill to Seal Arrest Data Gains in Albany | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/the-tall-men-life-grows-complicated-away-from-arenas-tall-mans-woes.html | The Tall Men: Life Grows Complicated Away From Arenas | True | By Jackie Lapin | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/specialty-steels-will-face-quotas-president-signs-papers-to-limit.html | SPECIALTY STEELS WILL FACE QUOTAS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/is-the-paradise-restaurant-lost.html | Is the Paradise Restaurant Lost? | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rugby-allâ€šÃ„Â´stars-play-french-tonight.html | Rugby Allâ€šÃ„Â´Stars Play French Tonight | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/tammany-lives-on-in-a-queens-club.html | Tammany Lives On in a Queens Club | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/wilson-and-bond-st-in-jazz-fete-with-john-fischers-interface.html | Wilson and Bond St. in Jazz Fete With John Fischer's Interface | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/boy-3-falls-five-floors-to-death-in-south-bronx.html | Boy, 3, Fails Five â€šÃ„Â´Floors To Death in South Bronx | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/soybean-and-grain-prices-rise-farmers-withhold-their-crops.html | Soybean and Grain Prices Rise; Farmers Withhold Their Crops | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/leningrad-elects-mayor.html | Leningrad Elects Mayor | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/gaf-takes-over-wncn-names-general-manager.html | GAF Takes Over WNCN, Names General Manager | True | By Les Brown | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/firestone-admits-it-paid-330000-in-political-gifts-firestone.html | Firestone Admits It Paid $330,000 in Political Gifts | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/chile-study-says-torture-goes-on.html | Chile Study Says Torture Goes On | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/several-banks-buy-gold-at-imf-sale.html | â€šÃ„Â´SEVERAL BANKS BUY GOLD AT I.M.F. SALE | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/admiral-shimada-led-japans-navy-key-member-of-tojos-war-cabinet.html | ADMIRAL SHIMADA, LED JAPAN'S NAVY | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/greek-collector-denies-plot-to-move-egyptian-antiques.html | Greek Collector Denies Plot To Move Egyptian Antiques | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/soviet-official-meets-with-tito-on-parley-for-european-reds.html | Soviet Official Meets With Tito On Parley for European Reds | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/british-economic-actions-and-credit-buoy-pound.html | British Economic Actions And Credit Buoy Pound | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/brooklyn-to-get-plant-designed-to-produce-steel-from-refuse.html | Brooklyn to Get Plant Designed To Produce Steel From Refuse | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/padres-subdue-mets-51-padres-stop-mets-with-fourhitter.html | Padres Subdue Mets, 5â€šÃ„Â´1 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/the-celtics-tradition-and-the-olympics.html | The Celticsâ€šÃ„Â´ Tradition and the Olympics | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/us-is-learning-from-setbacks-suffered-at-un-labor-talks.html | U. S. Is Learning From Setbacks Suffered at U.N. Labor Talks | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/national-airlines-lands-at-bates.html | National Airlines Lands at Bates | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/ballet-flying-giselle-baryshnikov-dances-at-met-with-kirkland.html | Ballet: Flying â€šÃ„Â´Giselleâ€šÃ„Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/3-rhodesia-whites-killed.html | 3 Rhodesia Whites Killed | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/big-board-admits-firm.html | Big Board Admits Firm | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/oriental-hotel-marks-its-100th-anniversary.html | Oriental Hotel Marks Its 100th Anniversary | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/summaries-in-westchester-golf.html | Summaries in Westchester Golf | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/900000-expected-to-vote-in-jersey-primary-today.html | 900,000 Expected to Vote in Jersey Primary Today | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/notes-on-people-moynihan-honor-splits-campus.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/robert-s-rankin-dies-at-76-member-of-us-rights-panel.html | Robert S. Rankin Dies at 76; Member of U.S. Rights Panel | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/exconvict-sought-as-ted-gross-killer.html | Exâ€³Convict Sought as Ted Gross Killer | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/new-indictment-charges-coercion-by-cunningham.html | New Indictment Charges Coercion by Cunningham | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/article-4-no-title.html | Article 4 â€³Â´â€³ No Title | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/corporate-profile-gettys-death-is-unlikely-to-obstruct-oil-concern.html | Corporate Profile | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/the-trials-of-everaftering.html | The Trials Of EverAftering | True | By Russell Baker | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/speciality-steels-will-face-quotas-president-signs-papers-to-limit.html | SPECIALTY STEELS WILL FACE QUOTAS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/correction-75616985.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/jesse-jackson-begins-a-model-program-in-chicago-to-improve-the.html | Jesse Jackson Begins a Model Program in Chicago to Improve the Moral â€³Â´â€³Atmosphereâ€³Â´â€³ in Black Schools | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/villella-quits-pal-joey-over-differences.html | Villella Quits â€³Â´â€³Pal Joeyâ€³Â´â€³ Over â€³Â´â€³Differencesâ€³Â´â€³ | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rubin-carter-is-accused-by-a-woman-of-assault.html | Rubin Carter Is Accused By a Woman of Assault | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/italians-try-to-salvage-art-damaged-in-quake.html | Italians Try to Salvage Art Damaged in Quake | True | By William P. Luce Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/new-jersey-briefs-gross-loses-plea-for-release-nets-player-charges.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/waldheim-voices-concern-on-cyprus.html | WALDHEIM VOICES CONCERN ON CYPRUS | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rickover-warns-of-a-shipyard-ripoff-rickover-warns-of-ship-ripoff.html | Rickover Warns of a Shipyard â€³Â´â€³Ripoff | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/hays-scandal-spurs-procedural-reforms-in-house.html | Hays Scandal Spurs Procedural Reforms in House | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/rockets-deal-makes-lucas-no-1-pick-rockets-deal-for-top-pick.html | Rocketsâ€³Â´â€³ Deal Makes Lucas No. 1 Pick | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/dalrymple-is-ousted-in-westchester-golf.html | Dalrymple Is Ousted in Westchester Golf | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/olympic-site-will-be-ready-says-official-olympic-facilities-to-be.html | Olympic Site Will Be Ready, Says Official | True | By Steve Cady | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/udall-visits-garfields-home-and-hopes-to-follow-ohioan-to-the-white.html | Udall Visits Garfield's Home and Hopes To Follow Ohioan to the White House | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/criticism-unfair-nadjari-asserts-he-calls-it-unfounded-and-says-it.html | CRITICISM â€³Â´â€³UNFAIR,â€³Â´â€³ NADJARI ASSERTS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/no-amer-soccer-league.html | No.Amer.SoccerLeague | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/antitrust-suit-lays-illegal-paint-pricing-to-the-du-pont-co.html | Antitrust Suit Lays Illegal Paint Pricing To the Du Pont Co. | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/helping-new-york.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/vietnamese-deny-report-on-pows.html | VIETNAMESE DENY REPORT ON P.O.W.'S | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/helen-hayes-honored-by-boston-repertory.html | Helen Hayes Honored by Boston Repertory | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/two-safe-in-plane-crash.html | Two Safe in Plane Crash | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/metropolitan-briefs-gm-hires-2000-in-linden-nj-boys-body-found-at.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/568-airconditioners-are-setting-a-consumer-trend-in-the-soviet.html | $568 Airâ€³Â´â€³Conditioners Are Setting a Consumer Trend in the Soviet | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-08 | 1976-06-08 | https://www.nytimes.com/1976/06/08/archives/ford-stumping-in-ohio-warns-gop-of-a-debacle-if-reagan-is-nominated.html | Ford, Stumping in Ohio, Warns G.O.P. Of a â€šÃ„Ã´Debacleâ€šÃ„Ã¹ if Reagan Is Nominated | | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-565 | B 121-699 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/experts-in-europe-question-us-plan-for-mass-flu-shots.html | Experts in Europe Question U.S. Plan For Mass Flu Shots | | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/padres-blank-mets-on-3-hits-mets-get-3-hits-in-30-loss.html | Padres Blank Mets on 3 Hits | | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/teachers-at-city-u-supported-on-funds.html | TEACHERS AT CITY U. SUPPORTED ON FUNDS | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/canadian-loan-to-peru.html | Canadian Loan to Peru | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/jersey-ballots-confuse-voters-delaying-compilation-of-returns.html | Jersey Ballots Confuse Voters, Delaying Compilation of Returns | | By Walter H. Waggoner | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/flood-waters-in-idaho-recede-but-anger-over-dam-is-rising.html | Flood Waters in Idaho Recede, But Anger Over Dam Is Rising | | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/negotiations-will-resume-in-rubber-plant-strike.html | Negotiations Will Resume in Rubber Plant Strike | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/reynolds-metals-says-it-made-contributions.html | Reynolds Metals Says It Made Contributions | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/swords-into-shares.html | Swords Into Shares | | By John F. Loosbrock | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/lab-will-build-in-collage-point-metpath-planning-9-million-facility.html | LAB WILL BUILD IN COLLEGE POINT | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/rumsfeld-clears-pentagon-aide-of-conflict-of-interest-in-missile.html | Rumsfeld Clears Pentagon Aide of Conflict of Interest in Missile Program | | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/democrats-abroad-elect-six-delegates-to-the-convention.html | Democrats Abroad Elect Six Delegates To the Convention | | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/cuny-political-hostage.html | CUNY: Political Hostage | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/nixons-aides-held-to-have-weighed-drugging-columnist.html | Nixon's Aides Held To Have Weighed Drugging Columnist | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/rally-in-angola-to-support-trial-regime-arousing-interest-in-case.html | RALLY IN ANGOLA TO SUPPORT TRIM | | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/harrises-lose-plea-to-delay-trial-on-coast-for-a-year.html | Harrises Lose Plea to Delay Trial on Coast for a Year | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/youth-killed-in-cavein.html | Youth Killed in Caveâ€šÃ„Ã®In | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/onion-sandwiches-a-memorable-whimsy-of-humble-origin.html | Onion Sandwiches: A Memorable Whimsy of Humble Origin | | By Craig Claiborne | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/state-monitor-questions-municipal-hospital-cuts.html | State Monitor Questions Municipal Hospital Cuts | | By David Bird | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/carter-wants-election-subsidy-continued-beyond-conventions.html | Carter Wants Election Subsidy Continued Beyond Conventions | | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/electronic-pipe-organsdistressing-to-biggs.html | Electronic â€šÃ„Ã´Pipe Organsâ€šÃ„Ã¹ Distressing to Biggs | | By Allen Hughes | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/and-treat-those-two-imposters.html | â€šÃ„Ã´And Treat Those Two Impostersâ€šÃ„Ã¹â€šÃ„Ã´ | | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/morgan-gets-2-homers-again-helps-reds-defeat-pirates-10-5.html | Morgan Gets 2 Homers Again, Helps Reds Defeat Pirates, 10â€šÃ„Ã¬5 | | By Al Harvin | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/helen-de-huene.html | HELEN DE HUENE | | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/lack-of-funds-scaling-down-july-4-old-new-york-festival.html | Lack of Funds Scaling Down July 4 Old New York Festival | | By Fred Ferretti | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/dollar-advances-in-zurich.html | Dollar Advances in Zurich | | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/rumsfeld-meets-australian.html | Rumsfeld Meets Australian | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/katharine-mcbride.html | Katharine McBride | | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/market-place-auto-parts-issues-now-lagging.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/military-accused-of-bias-in-recruiting.html | Military Accused of Bias in Recruiting | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/nba-draft-selections.html | N.B.A. Draft Selections | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/cosmos-824-launched.html | Cosmos 824 Launched | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/suspect-in-murder-of-gross-surrenders-in-south.html | Suspect in Murder of Gross Surrenders in South | | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/confidence-in-britain-with-aid-on-pound-labor-government-hopes-to.html | Confidence in Britain | | By Leonard Silk | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/us-is-concerned.html | U.S. IS CONCERNED | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/getty s-will-filed-the-specific-value-of-estate-not-given.html | Getty's Will Filed; The Specific Value Of Estate Not Given | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/arab-reversals.html | Arab Reversals | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/soviet-arms-help-in-beirut-doubted-nato-aides-find-no-special.html | SOVIET ARMS HELP IN BEIRUT DOUBTED | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/state-dinner-for-elizabeth-will-be-on-pbs-on-july-7.html | State Dinner for Elizabeth Will Be on PBS on July 7 | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/10tion-aid-seen-buying-time-not-ending-problems-swiss-put-curbs.html | 10â€š Ã¢Nation Aid Seen Buying Time, Not Ending Problems | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/soviet-general-dead-at-57.html | Soviet General Dead at 57 | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/un-plaza-hotel-opens-many-luxuries-offered.html | U.N. Plaza Hotel Opens; Many Luxuries Offered | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/times-polls-5681-in-the-3-primaries.html | TIMES POLLS 5,681 IN THE 3 PRIMARIES | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/arabs-seize-chicago-office-to-protest-syrian-action.html | Arabs Seize Chicago Office To Protest Syrian Action | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/a-notso-tall-ship-is-first-at-bermuda.html | A â€š Ã¢Notâ€š Ã¢Soâ€š Ã¢Tallâ€š Ã¢ Ship Is First At Bermuda | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/democrats-drop-plans-for-picnic-gop-called-fundraiser-at-grace.html | DEMOCRATS DROP PLANS FOR PICNIC | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/brown-and-reagan-are-victors-in-california-primary.html | Brown and Reagan Are Victors in California Primary | True | By Wallace Turner special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/prosecutor-seeks-an-increase-in-the-bail-set-for-rubin-carter.html | Prosecutor Seeks an Increase In the Bail Set for Rubin Carter | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/crawdaddy-party-mirrors-magazine.html | Crawdaddy Party Mirrors Magazine | True | By John Rockwell | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/deaths-75618618.html | Deaths | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/correction-75618589.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/body-found-in-bay.html | Body Found in Bay | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/news-groups-protesting-costs-for-the-democratic-convention.html | News Groups Protesting Costs For the Democratic Convention | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/athletes-to-aid-drive-on-multiple-sclerosis.html | Athletes to Aid Drive On Multiple Sclerosis | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/today s-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/kissinger-assails-chile-over-curbs.html | KISSINGER ASSAILS CHILE OVER CURBS | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/about-real-estate-some-urge-convention-center-in-midtown.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/loans-in-5-months-set-an-imf-record.html | LOANS IN 5 MONTHS SET AN I.M.F. RECORD | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/lack-of-funds-curbs-old-new-york-plans.html | Lack of Funds Curbs â€š Ã¢Old New Yorkâ€š Ã¢ Plans | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/mother-of-two-girls-in-custody-case-asks-for-word-of-their.html | Mother of Two Girls in Custody Case Asks for Word of Their Whereabouts | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/lack-of-funds-perils-ships-visit-to-buffalo.html | Lack of Funds Perils Shinsâ€š Ã¢ Visit to Buffalo | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/notes-on-people-louise-lasser-is-placed-in-drug-program.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/freshmen-on-gop-hit-list-facing-an-unpredictable-future.html | Freshmen on G.O.P. â€š Ã¢'Hit Listâ€š Ã¢ Facing an Unpredictable Future | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/kissinger-assails-chile-over-curbs-at-oas-meeting-he-say s.html | KISSINGER ASSAILS CHILE OVER CURBS | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/consumer-notes-fabric-softener-stirs-complaints.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/aide-to-ford-say s-race-remains-fluid.html | Aide to Ford Says Race Remains â€š Ã¢'Fluidâ€š Ã¢ | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/rhodesian-tribal-leader-kidnapped-by-guerrillas.html | Rhodesian Tribal Leader Kidnapped by Guerrillas | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/saharan-rebels-stage-2-raids-inside-capital-of-mauritania.html | Saharan Rebels Stage 2 Raids Inside Capital of Mauritania | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/prices-irregular-in-amex-trading-index-up-but-more-issues-fall-than.html | PRICES IRREGULAR IN AMEX TRADING | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/people-and-business-debs-of-new-york-fed-to-join-morgan-stanley.html | People and Business | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/woman-accused-in-11-deaths-paroled.html | Woman Accused in 11 Deaths Paroled | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/gene-wayne-fenton.html | GENE WAYNE FENTON | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/a-45â€šÃ„Ã²Yearâ€šÃ„Ã´Old Rivet in the First-amendment.html | A 45â€šÃ„Ã²Yearâ€šÃ„Ã´Old Rivet in the First Amendment | True | By Fred W. Friendly | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/us-is-concerned-risk-of-a-move-by-israel-or-other-nations-cited-us.html | U.S. IS CONCERNED | True | By Bernard GwertzmanSpecial to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/fighting-intense-tanks-are-reported-to-enter-saida-some-destroyed.html | FIGHTING INTENSE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/ford-victor-in-jersey-and-ohio-carter-is-set-back-in-jersey-reagan.html | FORD VICTOR IN JERSEY AND OHIO; CARTER IS SET BACK IN JERSEY; REAGAN, BROWN LEAD CALIFORNIA | True | By R.w. Apple Jr. | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/shortfall-attributed-to-dry-weather-soviet-lag-seen-in-76-grain.html | Shortfall Attributed to Dry Weather | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/banks-seldom-balk-at-boycott-by-arabs.html | Banks Seldom Balk at Boycott by Arabs | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/ruling-returning-abused-child-to-parents-reversed-on-appeal.html | Ruling Returning Abused Child To Parents Reversed on Appeal | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/beame-upheld-in-council-on-street-name-change.html | Beame Upheld in Council On Street Name Change | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/bill-to-aid-libraries-recalled-by-marchi.html | BILL TO AID LIBRARIES RECALLED BY MARCHI | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/beame-weighing-changes-in-heads-of-some-agencies-eisenpreis.html | EAME WEIGHING CHANGES IN HEADS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/prices-hold-firm-in-bond-market-reception-for-heavy-volume-of-new.html | PRICES HOLD FIRM IN BOND MARKET | True | By John H. Allan | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/vincent-murphy-labor-leader-83.html | VINCENT MURPHY, LABOR LEADER, 83 | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/speedy-marsha-wins-sire-trot.html | Speedy Marsha Wins Sire Trot | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/councilmen-who-ignored-court-order-in-newark-get-stay-of-jail.html | Councilmen Who Ignored Court Order In Newark Get Stay of Jail Sentence | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/pound-rally-falters.html | Pound Rally Falters | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/jackson-sounding-as-if-hed-accept-2d-spot-to-carter.html | Jackson Sounding As if He'd Accept 2d Spot to Carter | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/udall-concedes-in-ohio.html | Udall Concedes in Ohio | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/trenton-topics-banking-of-welfare-funds-criticized.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/brown-hails-momentum.html | Brown Hails â€šÃ„Ã²Momentumâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/mexican-aide-cites-progress-on-opium.html | MEXICAN AIDE CITES PROGRESS ON OPIUM | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/conflictofinterest-spat-halts-approval-of-careys-nominees.html | Conflictâ€šÃ„Ã²ofâ€šÃ„Ã´Interest Spat Halts Approval of Carey's Nominees | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/electability-not-issues.html | Electability, Not Issues | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/buses-to-nonpublic-schools-supported.html | Buses to Nonpublic Schools Supported | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/kennedys-plus-valentino-equal-magic.html | Kennedys Plus Valentino Equal Magic | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/james-nugent-62-retired-reporter.html | JAMES NUGENT, 62, RETIRED REPORTER | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/walter-field101-dies-acted-in-2000-films.html | Walter Field,101, Dies; Acted in 2,000 Films | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/city-sets-change-in-school-zoning-shifts-slated-for-manhattan-and.html | CITY SETS CHANGE IN SCHOOL ZONING | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/tv-formula-maker-paid-for-abc-film-on-infants.html | TV: Formula Maker Paid for ABC Film on Infants | True | By Les Brown | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/now-for-elderly-in-france-help-at-home-fun-outside.html | Now for Elderly in France, Help at Home, Fun Outside | True | By James F. Clarity special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/sale-is-reported-of-ayrway-chain-accord-by-arkansas-group-and.html | SALE IS REPORTED OF AYRâ€šÃ„Ã´WAY CHAIN | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/lebanon-may-get-token-arab-force-foreign-ministers-in-cairo-will.html | LEBANON MAY GET TOKEN ARAB FORCE | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/people-in-sports-namath-loses-25-million-sports-illustrated-lawsuit.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/at-t-sued-by-12-reporters-on-subpoena-of-phone-records.html | A.T. &T. Sued by 12 Reporters On Subpoena Of Phone Records | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/metropolitan-briefs-4-stamps-sold-for-170000-new-york-city-aide.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/ira-constant.html | IRA CONSTANT | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/william-palmer-dies-at-61-lord-taylor-soup-bar-chef.html | William Palmer Dies at 61; Lord & Taylor Son Bar Chef | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/new-york-institute-plans-to-establish-osteopathic-college.html | Yew York Institute Plans to Establish Osteopathic College | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/eleanor-g-colt-labor-specialist.html | ELEANOR G. COLT, LABOR SPECIALIST | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/list-of-contributors-to-the-festival-following-is-a-list-compiled.html | List of Contributors to the Festival | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/wine-talk-california-labels-outdo-french-in-blind-test.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/pound-rally-falters-75618571.html | Pound Rally Falters | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/bridge-charity-games-on-tuesday-produce-profit-of-30000.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/decision-on-orr-delayed-whither-orr-talks-continue.html | Decision On Orr Delayed | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/pound-up-4c-to-180-before-177-close-swiss-central-bank-actsto-curb.html | Pound Up 4c to 1.80 Before 1.77 Close, Swiss Central Bank Actsto Curb Franc | True | By Victor A. Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/campaign-fund-that-gives-women-candidates-a-lift.html | Campaign Fund That Gives Women Candidates a Lift | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/municipal-unionist-and-congressmen-in-clash-over-new-york-city.html | Municipal Unionist and Congressmen In Clash Over New York City Salaries | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/william-palmer-dies-at-61-lord-taylor-soup-barchef.html | William Palmer Dies at 61; Lord & Taylor Soup Bar Chef | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/advertising-thompson-scores-tv-violence.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/5-indicted-0n-fraud-in-insurance-fees.html | 5 INDICTED ON FRAUD IN INSURANCE FEES | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/grim-report-on-cyprus.html | Grim Report on Cyprus | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/terrorists-linked-to-chicago-blasts-puarto-rican-group-blamed-5.html | TERRORISTS LINKED TO CHICAGO BLASTS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/loan-for-cannery-in-ghana.html | Loan for Cannery in Ghana | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/informal-forum-that-parallels-the-habitat-conference-is-a-youthful.html | Informal Forum That Parallels the Habitat Conference is a Youthful and Radically Different Affair | True | By Paul Goldberger specie to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/genoa-prosecutor-a-foe-of-extremists-and-2-aides-slain.html | Genoa Prosecutor, A Foe of Extremists, And 2 Aides Slain | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/closeup-pictures-of-mars-are-expected-on-tv-july-4.html | Closeup Pictures of Mars Are Expected on TV July 4 | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/carter-says-3-active-rivals-think-he-will-be-nominee-georgian-talks.html | Carter Says 3 Active Rivals Think He Will Be Nominee | True | By Charles Mohr special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/silverio-breaks-school-record.html | Silverio Breaks School Record | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/decency-and-courage-amid-lebanese-horror.html | Decency and Courage Amid Lebanese Horror | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/kauper-will-resign-as-antitrust-chief-plans-to-return-to.html | Plans to Return to Teaching‎й5Ã„®Policy Dispute Denied | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/legalization-of-parties-due-in-madrid.html | Legalization of Parties Due in Madrid | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/new-data-found-in-cia-project-agency-has-2000-more-files-on.html | NEW DATA FOUND IN C.I.A. PROJECT | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/2-jdl-members-seized-by-fbi-agents-report-finding-four-pounds-of-an.html | 2 J.D.L. MEMBERS SEIZED BY F.B.I. | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/funeral-services-today-for-elizabeth-rethberg-81.html | Funeral Services Today For Elizabeth Rethberg, 81 | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/ashe-wins-2-sets-then-falls-to-taroczy-taroczy-upsets-ashe.html | Ashe Wins 2 Sets, Then Falls to Taroczy | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/sets-win-fourth-straight.html | Sets Win Fourth Straight | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/princeton-graduation-warm-and-placid.html | Princeton Graduation: Warm and Placid | True | By Richard Haitch Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/dance-taylor-company-in-3-romps.html | Dance: Taylor Company in 3 Romps | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/jackie-wilson-stricken-while-singing-wins-suit.html | Jackie Wilson, Stricken While Singing, Wins Suit | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/us-isreal-leave-as-plo-speaks-both-delegations-at-geneva-late.html | U.S., ISREAL LEAVE AS P.L.O. SPEAKS | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/knickspick68shelton-player-has-aba-pact-knicks-select-68-shelton.html | Knicks Pick 6âÅÄ,Â¬8 Shelton; Player Has A.B.A. Pact | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/many-in-naples-fearful-and-confused-will-cast-votes-negatively.html | Many in Naples, Fearful and Confused, Will Cast Votes Negatively | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/parent-of-s-l-ruled-insolvent-mississippis-bankers-trust-put-in.html | PARENT OF S. & RULED INSOLVENT | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/the-secret-of-success-for-foodbuying-cooperatives.html | The Secret of Success for FoodâÅÄ,Â¬Buying Cooperatives | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/2-professors-rebut-report-of-monkeys-raising-african-boy.html | 2 Professors Rebut Report of Monkeys Raising African Boy | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/about-education-external-forces-in-learning-discounted.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/walter-field-101-dies-acted-in-2000-films.html | Walter Field, 101, Dies; Acted in 2,000 Films | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/electability-not-issues-surveys-indicate-that-ford-and-carter-are.html | Electability, Not Issues | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/borek-paces-trials.html | Borek Paces Trials | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/israel-unruffled-as-syria-steps-up-drive-in-lebanon.html | Israel Unruffled As Syria Steps Up Drive in Lebanon | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/protesters-occupy-statue-of-liberty.html | PROTESTERS OCCUPY STATUE OF LIBERTY | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/fashion-gets-a-line-on-linemen.html | Fashion Gets a Line On Linemen | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/large-oil-terminal-is-opened-in-china-china-opens-manchurian-oil.html | Large Oil Terminal Is Opened in China | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/corn-futures-drop-on-profit-taking-futures-in-soybeans-and-wheat.html | Corn Futures Drop on Profit Taking | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/gonda-and-muraskin-gain-westchester-final.html | Gonda and Muraskin Gain Westchester Final | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/mondays-fights.html | Monday's Fights | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/how-to-seek-city-u-tuition-assistance.html | How to Seek City U. Tuition Assistance | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/new-jersey-briefs-councilman-charged-in-sex-case-fuel-adjustment.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/orioles-draft-local-player-a-local-player-drafted.html | Orioles Draft Local Player | True | By Michael Katz | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/bill-easing-access-to-data-on-credit-gains-in-albany.html | Bill Easing Access to Data On Credit Gains in Albany | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/osteopath-is-booked-in-10-baby-deaths-on-coast.html | Osteopath Is Booked in 10 Baby Deaths on Coast | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/2-held-in-newark-holdup.html | 2 Held in Newark Holdup | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/yankees-and-ellis-triumph-yankees-win-on-3hitter-by-ellis-4-to-2.html | Yankees And Ellis Triumph | True | By Murray Chass | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/humphrey-brows-slate-victorious-in-new-jersey-humphrey-brows-slate.html | HumphreyâÅÄ,Â¬Brown Slate Victorious in New Jersey | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/carter-scores-delegate-gains-wins-ohio-is-beaten-in-jersey-ford.html | CARTER SCORES DELEGATE GAINS, WINS OHIO, IS BEATEN IN JERSEY; | True | By R.w. Apple Jr. | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/new-york-city-cracks-down-on-directlease-day-care-centers.html | New York City Cracks Down on DirectâÅÄ,Â¬Lease Day Care Centers | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/eleanor-parker-resigns-from-pal-joey.html | Eleanor Parker Resigns From âÅÄ,Â¬Pal JoeyâÅÄ,Â¬ | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/coalition-attacks-grand-jury-system.html | COALITION ATTACKS GRAND JURY SYSTEM | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/hearing-weighs-rosenstiel-will-doctors-say-financier-could-not.html | HEARING WEIGHS ROSENSTIEL WILL | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/music-dianne-chilgren-at-the-piano.html | Music: Dianne Chilgren at the Piano | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/2-die-in-school-bus-crash.html | 2 Die in School Bus Crash | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/change-game-veeck-urges.html | Change Game, Veeck Urges | True | By James Tuite Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/californians-vote-2-to-1-against-nuclear-curbs.html | Californians Vote 2 to 1 Against Nuclear Curbs | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/professors-rebut-report-of-monkeys-raising-african-boy.html | 2 Professors Rebut Report of Monkeys Raising African Boy | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/books-of-the-times-case-of-the-orange-undershirt.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/shinn-comments-on-budget.html | Shinn Comments on Budget | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/court-gives-life-to-rural-school-judges-end-80mile-round-trip-by.html | COURT GIVES LIFE TO RURAL SCHOOL | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/pickles-arent-the-only-use-for-cool-clean-airy-dill.html | Pickles Aren't the Only Use For Cool, Clean, Airy Dill | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/osteopath-is-booked-in-10-baby-deaths-on-coast-california-physician.html | Osteopath Is Booked in 10 Baby Deaths on Coast | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/florida-loses-benefits.html | Florida Loses Benefits | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/humphreybrown-slate-appears-jersey-winner-humphrey-brown-slate.html | Humphrey's 'Brown Slate Appears Jersey Winner | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/decency-and-courage-amid-lebanese-horror-much-courage-amid-horror.html | Decency and Courage Amid Lebanese Horror | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/bishops-score-irs-plan-on-churchrelated-agencies.html | Bishops Score I.R.S. Plan Ion Church's Related Agencies | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/beame-weighing-changes-in-heads-of-some-agencies.html | BEAME WEIGHING CHANGES IN HEADS OF SOME AGENCIES | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/jersey-told-its-economy-trails-in-us-recovery-state-told-its.html | Jersey Told Its Economy Trails in U.S. Recovery | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/democrats-plan-to-aid-city-university-is-said-to-gain.html | Democrats' Plan to Aid City University Is Said to Gain | True | By Iver Peverson Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/fighting-intense.html | FIGHTING INTENSE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/corporate-affairs-eastern-air-lines-to-end-service-on-some-routes.html | Corporate Affairs | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/dow-rises-188-in-light-trading-dow-rises-by-188-in-light-trading.html | Dow Rises 1.88 in Light Trading | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/wildcatters-sink-83-of-wells-lag-in-finding-oil-study-says.html | Wildcatters Sink 83% of Wells, Lag in Finding Oil, Study Says | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/scientists-assess-oils-damage-to-marshes.html | Scientists Assess Oil's Damage to Marshes | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/blast-in-washington-hits-yugoslav-mission.html | Blast in Washington Hits Yugoslav Mission | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/ohio-gives-ford-and-carter-big-victories-they-sought.html | Ohio Gives Ford and Carter Big Victories They Sought | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/stage-canada-festival-23d-season-at-stratford-opens-with-hamlet-and.html | Stage: Canada Festival | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/tiffany-attains-record-on-sales-and-earnings.html | Tiffany Attains Record On Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/carter-and-israel-he-goes-almost-the-distance-on-us-support-and-aid.html | Carter and Israel: He Goes Almost the Distance on U.S. Support and Aid | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/subatomic-particle-manifesting-charm-reported-on-coast.html | Subatomic Particle Manifesting 'Charm' Reported on Coast | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/helstoski-is-apparent-victor-in-jersey.html | Helstoski Is Apparent Victor in Jersey | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/reagan-celebrates.html | Reagan Celebrates | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/view-of-worlds-shantytowns-less-grim.html | View of World's Shantytowns Less Grim | True | By Gladwin Hill Special to The New York &#8216;York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/hayss-vote-is-less-than-in-earlier-bids.html | HAYSS VOTE IS LESS THAN IN EARLIER BIDS | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/about-new-york-view-from-the-boardwalk.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/vincent-murphy-labor-leader-83-headed-jersey-aflcio-and-was-may-or.html | VINCENT MURPHY, LABOR LEADER, 83 | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/gene-wayne-fenton-75618608.html | GENE WAYNE FENTON | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/democrats-cancel-picnic-on-gracie-mansion-lawn-democrats-drop-plans.html | Democrats Cancel Picnic On Gracie Mansion Lawn | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/most-dangerous-game.html | Most Dangerous Game | True | By C.L Sulzberger | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/inn-of-mountain-gods-owned-by-new-mexico-tribe-in-earthly-fight-on.html | Inn of Mountain Gods, Owned by New Mexico Tribe, in Earthly Fight on Liquor License | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/exrep-william-m-citron-of-connecticut-dead-at-79.html | ExRep. William M. Citron Of Connecticut Dead at 79 | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/freshmen-on-gop-hit-list-facing-an-unpredictable-future-freshman.html | Freshmen on G.O.P. 'Hit List' Facing an Unpredictable Future | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/judge-lord-was-right.html | Judge Lord Was Right | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/bob-feerick-dies-a-basketball-star.html | BOB FEERICK DIES; A BASKETBALL STAR | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/two-indians-go-on-trial-in-deaths-of-fbi-agents.html | Two Indians Go on Trial in Deaths of F.B.I. Agents | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/church-cities-unlucky-events.html | Church Cities Unlucky Events | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/experts-in-europe-question-us-plan-for-mass-flu-shots-europeans.html | Experts in Europe Question U.S. Plan For Mass Flu Shots | True | By Walter Sullivan special to the New York Times | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/us-jury-charges-false-sba-claims.html | â€3Â‚Â²U.S. JURY CHARGES FALSE S.B.A. CLAIMS | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/january-zarley-qualify.html | January, Zarley Qualify | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/brezhnev-complains-of-an-increase-in-efforts-to-hamper-detente.html | Brezhnev Complains of an Increase in Efforts to Hamper Detente | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/nasa-studies-water-quality.html | NASA Studies Water Quality | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/business-briefs-false-diet-advertising-charged-executives-reported.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/newcombe-stockton-bow.html | Newcombe, Stockton Bow | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/in-memoriam-75618619.html | in Memoriam | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/arco-gasoline-price-up-1c.html | Arco Gasoline Price Up 1c | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/now-for-the-playoffs.html | Now for the Playoffs | True | By James Reston | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/eleanor-g-coit-labor-specialist-onteacher-was-involved-in.html | ELEANOR G. COLT, LABOR SPECIALIST | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-09 | 1976-06-09 | https://www.nytimes.com/1976/06/09/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-564 | B 121-696 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/2-syrians-describe-mission-in-lebanon.html | 2 SYRIANS DESCRIBE MISSION IN LEBANON | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-casts.html | The Casts | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/people-in-sports-bucks-get-nater-their-73-pick.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/washington-drops-free-water-rights-ending-a-tradition.html | Washington Drops Free Water Rights, Ending a Tradition | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/teacher-strike-of-75-may-cost-new-york-20-million-in-aid.html | Teacher Strike of â€3Â‚Â'75 May Cost New York $20 Million in Aid | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/decision-is-reserved-in-academy-case.html | Decision Is Reserved in Academy Case | True | By James Feron | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/a-blue-cross-step.html | A Blue Cross Step | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/sybil-thomdike-is-dead-an-actress-for-7-decades-sybil-thomdike.html | Sybil Thorndike Is Dead; An Actress for 7 Decades | True | By Albin Krers | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/orr-joins-hawks-but-his-knee-is-doubtful-orr-agrees-on-contract.html | Orr Joins Hawks, but His Knee Is Doubtful | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/condolences-of-pope-sent-to-dam-victims.html | Condolences of Pope Sent to Dam Victims | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/a-lakeland-wins-113carat-diamond-as-best-in-show.html | A Lakeland Wins 1.13â€3Â‚Â²Carat Diamond as Best in Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-screendeep-red-is-a-bucket-of-axmurder-cliches.html | The Screen/Deep Raf Is a Bucket of Ax-Murder Cliches | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/hm-van-deusen-museum-curator-mammalogist-dies-at-65-expert-at-the.html | H. M. VAN DEUSEN, MUSEUM CURATOR | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/panatta-topples-borg-dibbs-wins-borg-toppled-dibbs-wins.html | Panatta Topples Borg | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/ford-nominee-seen-withdrawing-name.html | FORD NOMINEE SEEN WITHDRAWING NAME | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/fed-outlines-rules-to-block-redlining-lenders-on-sept-30-must.html | Fed Outlines Rules To Block Redlining | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/eximbank-maps-rules.html | Eximbank Maps Rules | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/mindy-hertzberg-is-married-on-li.html | Mindy Hertzberg Is Married on L.I. | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/good-work-in-chile.html | Good Work in Chile | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/atomic-aides-got-3-fire-warnings-document-on-alabama-blaze-says.html | ATOMIC AIDES GOT 3 FIRE WARNINGS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/james-a-farley-88-dies-ran-roosevelt-campaigns-james-a-farley-88.html | James A. Farley, 88, Dies; Ran Roosevelt Campaigns | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/angola-marchers-ask-death-for-13-tens-of-thousands-parade-in-luanda.html | ANGOLA MARCHERS ASK DEATH FOR 13 | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/brokaw-to-become-host-of-today-next-august.html | Brokaw to Become Host Of â€3Â‚Â'Todayâ€3Â‚Â' Next August | True | By Les Brown | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/optimism-evident-in-computer-meetings-crowds-show-optimism-at.html | Optimism Evident in Computer Meetings | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/at-rockefeller-university-graduation-is-phdday.html | At Rockefeller University, Graduation Is Ph. D.â€3Â‚Â'Day | True | By Richard Severo | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/truce-move-reported.html | Truce Move Reported | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/a-blue-cross-step-blue-cross-to-study-coverage-of-nonhospital.html | A Blue Cross Step | True | By Lawrence K. Altaian | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/trend-in-growth-of-children-lags-study-finds-americans-have-stopped.html | TREND IN GROWTH OF CHEDREN LAGS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/output-of-gasoline-climbs-to-a-record-inventories-also-up.html | Output of Gasoline Climbs to a Record; Inventories Also Up | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-is-rated-as-no-1-by-london-bookmaker.html | Carter Is Rated as No. 1 By London Bookmaker | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/amex-prices-off-as-volume-falls-marketvalue-index-down-003-otc-also.html | AMEX PRICES OFF AS VOLUME FALLS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/beam-in-attack-on-state-resists-some-budget-cuts.html | BEAM, IN ATTACK ON STATE, RESISTS SOME BUDGET CUTS. | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/effects-of-tuesday-voting.html | Effects of Tuesday Voting | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/times-polls-5681-at-primaries-in-ohio-california-and-jersey.html | Times Polls 5,681 at Primaries In Ohio, California and Jersey | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/belmont-racing-charts.html | Belmont Racing Charts; Â·Â©1976, by Triangle Publications, Inc. (The Daily Racing Form); Wednesday, June 9. 33d day. Weather clear, track fast. | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/savings-banks-in-state-post-net-deposit-inflows-for-may.html | Savings Banks in State Post Net Deposit Inflows for May | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/loews-tells-sec-of-payoffs-abroad-loews-discloses-payoffs-abroad.html | Loews Tells S.E.C. Of Payoffs Abroad | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/policy-spurs-rift-of-banks-brokers-dispute-is-over-competition-for.html | POLICY SPURS RIFT OF BANKS, BROKERS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/nominate-muskie-opponent.html | Nominate Muskie Opponent | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/assad-gives-assent-syria-backs-role-for-arab-troops.html | Assad Gives Assent | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/pentagon-at-odds-with-2-shipyards-litton-and-tenneco-demand-more.html | PENTAGON AT ODDS WITH 2 SHIPYARDS | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/stage-two-at-stratford-merchant-of-venice-starring-hume-cronyn.html | Stage: Two at Stratford | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/chloroform-link-to-cancer-verified.html | CHLOROFORM LINK TO CANCER VERIFIED | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/warren-o-donnell-exaide-to-kennedy-and-to-johnson.html | Warren O'Donnell, ExâÂ·Â³Aide To Kennedy and to Johnson | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/gop-committee-challenging-limits-on-spending-by-nominee.html | G. O. P. Committee Challenging Limits on Spending by Nominee | True | By Warren Weaver Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/south-korean-plan-rejected-by-north.html | SOUTH KOREAN PLAN REJECTED BY NORTH | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/muraskin-wins-westchester-amateur-2-up.html | Muraskin Wins Westchester Amateur, 2 Up | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/canadian-border-patrols-increased-to-bar-terrorists.html | Canadian Border Patrols Increased to Bar Terrorists | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-mississippi-of-tom-sawyer-is-revisited-a-century-after-tom.html | The Mississippi of Tom Sawyer Is Revisited a Century After | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/ballet-2-elegant-floating-giselles.html | Ballet: 2 Elegant, Floating âÂ·Â³GisellesâÂ·Â³ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/front-page-1-no-title.html | Front Page 1 âÂ·Â³âÂ·Â³ No Title | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/lincoln-psal-victor.html | Lincoln P.S.A.L. Victor | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/clyne-president-forecasts-gains.html | Clyne President Forecasts Gains | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/bolivia-declares-state-of-siege-to-balk-widespread-unrest.html | Bolivia Declares State of Siege To Balk Widespread Unrest | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/assad-gives-assent.html | Assad Gives Assent | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/farley-jim-to-thousands-was-the-master-political-organizer-and.html | Farley, âÂ·Â³JimâÂ·Â³ to Thousands, Was the Master Political Organizer and Salesman | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/booksellers-see-continued-rise-in-sale-of-paperbacks.html | Booksellers See Continued Rise in Sale of Paperbacks | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/city-u-bill-passed-75620302.html | City U. Bill Passed | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/whats-past-is-prologue-the-past-whats-that.html | What's past is prologue.âÂ·Â³ The past âÂ·Â³âÂ·Â³what's that? | True | By William Irwin Thompson | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-closes-in-.html | Carter Closes InâÂ·Â¶ | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/cabinet-in-britain-survives-key-vote.html | CABINET IN BRITAIN SURVIVES KEY VOTE | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/times-names-diplomatic-reporter.html | Times Names Diplomatic Reporter | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/democrats-choose-metzenbaum-to-oppose-taft-for-senate-seat.html | Democrats Choose Metzenbaum To Oppose Taft for Senate Seat | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/3-day-care-centers-lose-city-rent-over-violations.html | 3 Dayâ€ŠÂ¸Â°Care Centers Lose City Rent Over Violations | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-chief-awards-in-denver.html | The Chief Awards in Denver | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/maple-rides-five-victors-loses-a-6th.html | Maple Rides Five Victors; â€ŠÂ¸Â°Losesâ€ŠÂ¸Â° a 6th | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/the-sound-of-music-boxes.html | The Sound of Music Boxes | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/gmac-offering-bought-briskly-175-million-maryland-issue-of.html | G.M.A.C. OFFERING BOUGHT BRISKLY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/european-criticism-upsets-the-germans.html | European Criticism Upsets the Germans | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/byrne-woos-another-wall-street-firm.html | Byrne Woos Another Wall Street Firm | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/going-out-guide.html | Guide GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/art-of-packing-its-lost-on-some.html | Art of Packing It's Lost on Some | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/6-bridge-officers-face-trial.html | 6 Bridge Officers Face Trial | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/people-and-business-van-lennep-warns-on-a-boom.html | People and Business | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/don-kings-new-sales-pitch-sporting-goods-from-china.html | Don King's New Sales Pitch: Sporting Goods From China | True | By Michael Katz | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/-ford-on-shaky-ground.html | â€ŠÂ¸Â°Ford on Shaky Ground | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/shift-to-georgian-humphrey-stays-out-wallace-jackson-daley-give.html | SHIFT TO GEORGIAN | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/winter-wheat-forecast-is-cut-but-remains-huge-winter-wheat-crop.html | Winter Wheat Forecast Is Cut but Remains Huge | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/planner-sees-improvement-in-industrial-development.html | Planner Sees Improvement In Industrial Development | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/nuclear-power-vote-75620320.html | Nuclear Power Vote | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/dr-nathaniel-h-cooper-methadone-program-chief.html | Dr. Nathaniel H. Cooper. Methadone Program Chief | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/corporation-affairs-gm-to-defer-payments-for-wankel-licensing.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/blumenthal-to-quit-state-legislature-decision-a-surprise-blumenthal.html | Blumenthal to Quit State Legislature; Decision a Surprise | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/tom-sawyers-mississippi-is-revisited-a-century-after-tom-sawyers.html | Tom Sawyer's Mississippi Is Revisited a Century After | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/pound-at-17744-as-2-central-banks-stabilize-currency.html | Pound at $1.7744 As 2 Central Banks Stabilize Currency | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/expolice-detective-acquitted-in-case-of-drug-possession.html | Exâ€ŠÂ¸Â°Police Detective Acquitted in Case Of Drug Possession | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/golds-purchasers-anticipate-period-of-price-stability-buyers-of.html | Gold's Purchasers Anticipate Period Of Price Stability | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/trenton-topics-new-law-balks-wouldbe-voters.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/mrs-abzug-getting-help-of-some-of-her-colleagues-but-not-their.html | Mrs. Abzug Getting Help of Some of Her Colleagues, but Not Their Endorsements | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/text-of-statement-by-beame-on-financial-situation.html | Text of Statement by Beame on Financial Situation | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/advertising-tv-commercial-costs-defended.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/mccarthy-says-nomination-of-carter-is-not-inevitable.html | McCarthy Says Nomination Of Carter Is Not Inevitable | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/correction-75620394.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/albany-in-accord-on-housing-bill-carey-and-leaders-agree-on-plan-to.html | ALBANY IN ACCORD ON HOUSING BILL | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/publication-of-french-restaurant-book-is-celebrated-of-course-with.html | Publication of French Restaurant Book Is Celebrated, of Course, With a Feast | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/madrid-legalizes-political-parties-33891-parliament-vote-ends-1939.html | MADRID LEGALIZES POLITICAL PARTIES | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-jersey-delegate-vote.html | New Jersey Delegate Vote | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/yankees-top-angels-43-martin-ejected-from-game-yankees-win-43.html | Yankees Top Angels, 4â€3Â„Â*3; Martin Ejected From Game | True | By Murray Chass | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/article-2-no-title.html | Article 2 â€šÂ„Âªâ€šÂ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/a-company-evicted-at-bronx-terminal-is-leaving-the-city.html | A Company Evicted At Bronx Terminal Is Leaving the City | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-jersey-delegate-vote-75620417.html | New Jersey Delegate Vote | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/defection-to-carter-in-gop-is-hinted.html | Defection to Carter In G.O.P. Is Hinted | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/syria-reported-putting-more-troops-near-lebanon.html | Syria Reported Putting More Troops Near Lebano | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/fire-stops-election-parties.html | Fire Stops Election Parties | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/notes-on-people-australian-gives-koala-bears-to-us.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-strategy-from-the-start-1976-was-year-for-a-gambler.html | Carter Strategy From the Start: 1976 Was Year for a Gambler | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/aramco-says-saudis-report-price-cuts-in-two-crude-oils-saudis.html | Aramco Says Saudis Report Price Cuts In Two Crude Oils | True | By William D. Smith | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/bruce-johnson-27-dead-led-museum-of-folk-art.html | Bruce Johnson, 27, Dead; Led Museum of Folk Art | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/ford-said-to-accept-a-compromise-plan-for-postal-subsidy.html | Ford Said to Accept A Compromise Plan For Postal Subsidy | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/defection-to-carter-in-gop-is-hinted-defection-to-carter-in.html | Defection to Carter In G.O.P. Is Hinted | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/bridge-players-in-a-critical-situation-can-call-on-the-god.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/stephane-grappelli-has-fiddle-power-at-reno-sweeney.html | Stephane Grappelli Has Fiddle Power At Reno Sweeney | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/three-quit-womens-panel-75620419.html | Three Quit Women's Panel | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/postal-agency-sees-wide-abuse-of-its-injury-compensation-plan.html | Postal Agency Sees Wide Abuse Of Its Injury Compensation Plan | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/glance-loses-to-evans-after-mishap-at-start.html | Glance Loses to Evans After Mishap at Start | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/hot-dry-weather-in-midwest-keeps-grain-futures-up.html | Hot, Dry Weather In Midwest Keeps Grain Futures Up | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/warning-is-added-alcoholism-study-gives-new-hope.html | Warning Is Added | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/us-delays-decision-on-use-of-auto-air-bags-till-january.html | U. S. Delays Decision on Use of Auto Air Bags Till January | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/books-of-the-times-story-behind-the-great-wall.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/warning-to-imperialists.html | Warning to â€šÂ„'Imperialistsâ€šÂ„Â' | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/whether-italian-communists-get-in-the-government-or-not-the-outlook.html | Whether Italian Communists Get in the Government or Not, the Outlook Is That Troubles Will Persi | True | By Alvdin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/harry-h-harman-statistician-dies-pioneer-in-the-technique-of-factor.html | HARRY H. HARMAN, STATISTICIAN, DIES | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/abandoned-school-in-queens-lives-again-as-arts-complex.html | Abandoned School in Queens Lives Again as Arts Complex | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/panel-would-limit-tax-bureau-in-giving-data-to-us-agencies.html | Panel Would Limit Tax Bureau In Giving Data to U. S. Agencies | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/taiwan-discloses-a-major-shuffling-of-cabinet-leaders.html | Taiwan Discloses A Major Shuffling Of Cabinet Leaders; | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/maine-backs-referendum-to-save-bigelow-mountain.html | Maine Backs Referendum To Save Bigelow Mountain | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/market-place-investment-analysts-divided-on-mca.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-reticent-on-running-mate.html | CARTER RETICENT ON RUNNING MATE | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/shift-to-georgian.html | SHIFT TO GEORGIAN | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-science-is-exploring-the-ways-animals-use-odors-and-secretions.html | New Science Is Exploring the Ways Animals Use Odors and Secretions to Communicate | True | By Bayard Webster Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/lawrence-w-robert-us-treasury-aide-in-30s-dead-at-88.html | Lawrence W. Robert, U.S. Treasury Aide in 30s, Dead at 88 | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-is-rated-as-no1-by-london-bookmaker.html | Carter Is Rated as No.1 by London Bookmaker | True | By London Bookmaker | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/blumenthal-majority-leader-to-retire-from-assembly-in-fall.html | Blumenthal, Majority Leader, to Retire From Assembly in Fall | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/1-in-5-marine-recruits-held-mentally-unfit-in-75.html | 1 in 5 Marine Recruits Held Mentally Unfit in â€˜Â¸Â¸'75 | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/assembly-votes-a-property-tax-to-help-cities-finance-pensions.html | Assembly Votes a Property Tax to Help Cities Finance Pensions | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/it-was-a-day-for-tourists-in-the-big-city.html | It Was a Day for Tourists in the Big City | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/beame-in-attack-on-state-resists-some-budget-cuts-say-is-city-has-not.html | BEAME, IN ATTACK ON STATE, RESISTS SOME BUDGET CUTS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/recital-serkin-celebrates-40-years.html | Recital: Serkin Celebrates 40 Years | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/chess-in-thwarting-an-objective-dont-open-a-stronger-line.html | Chess | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/hirshhorn-shows-artistimmigrants.html | Hirshhorn Shows Artistâ€˜Â¸Â¸'Immigrants | True | By Hilton Kramer Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/company-earnings-issued.html | Company Earnings Issued | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/hockeys-no-1-star-robert-gordon-orr-hockeys-longdominant-force.html | Hockey's No. 1 Star | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/perry-still-sharp-in-beating-orioles.html | Perry Still Sharp In Beating Orioles | True | By Al Harvin | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/chase-manhattan-to-shut-2-branches.html | CHASEâ€˜Â¸Â¸' MANHATTAN TO SHUT 2 BRANCHES | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/ford-and-gm-plan-6-truck-price-rise-truck-price-rise-set-by-gm-ford.html | Ford and G.N. Plan 6% Truck Price Rise | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/us-sees-easing-of-arab-boycott-simon-says-bill-in-congress-might.html | U. S. SEES EASING OF ARAB BOYCOTT | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/truce-in-lebanon-urged-by-soviet-statement-assails-foreign.html | TRUCE IN LEBANON URGED BY SOVIET | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/assembly-in-albany-votes-plan-to-allow-city-u-to-reopen-but-the.html | Assembly in Albany Votes Plan to Allow City U. to Reopen, but the Senate Leaders Show Reluctance | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/helstoski-gains-on-absentee-ballots.html | Helstoski Gains on Absentee Ballots | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/bangor-gaining-status-as-gateway-for-airlines.html | Bangor Gaining Status As Gateway for Airlines | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/att-is-ordered-to-compensate-man-for-lost-promotion.html | A.T.&T. Is Ordered To Compensate Man For Lost Promotion | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/laird-predicting-platform-fight-battle-by-gops-right-is-seen-by.html | LAIRD PREDICTING PLATFORM FIGHT | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/ban-is-removed-on-visits-to-child-court-rules-bronx-couple-can-see.html | BAN IS REMOVED ON VISITS TO CHILD | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/federated-and-saks-fined-on-pricefixing-charges.html | Federated and Saks Fined On Priceâ€˜Â¸Â¸'Fixing Charges | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/humphrey-brown-victory-in-jersey-is-called-futile.html | Humphreyâ€˜Â¸Â¸'Brown Victory In Jersey Is Called Futile | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/soviet-diet-still-starchy-as-meat-drive-lags.html | Soviet Diet Still Starchy as Meat Drive Lags | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/shunned-west-pointer-gets-medal.html | Shunned West Pointer Gets Medal | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/metropolitan-briefs-2-youths-plead-guilty-to-robbery-4-massage.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/court-reform-now.html | Court Reformâ€˜Â¸Â¸@Now | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/swedish-runner-wins.html | Swedish Runner Wins | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/veterinary-college-gains.html | Veterinary College Gains | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/haughton-takes-sire-trot.html | Haughton Takes Sire Trot | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/cosmos-rally-to-beat-kicks.html | Cosmos Rally To Beat Kicks | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/energy-reserves-asks-list-be-kept-from-rittenberg.html | Energy Reserves Asks List Be Kept From Rittenberg | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/jones-blanks-mets-padres-defeat-mets-30-jones-outpitches-seaver.html | Jones Blanks Mets | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/personal-finance-payablethrough-drafts.html | Personal Finance: Payableâ€˜Â¸Â¸'Throughâ€˜Â¸Â¸' Drafts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/increase-in-prices-of-8-to-23-listed-by-british-steel.html | Increase in Prices Of 8 to 23% Listed By British Steel | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/randy-jones-wins-without-a-fastball.html | Randy Jones Wins Without a Fastball | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/lawyer-says-he-thinks-ray-covering-up-for-someone.html | Lawyer Says He Thinks Ray â€šÃ„Ã´Covering Up for Someoneâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/joseph-l-coluccio.html | JOSEPH L. COLUCCIO | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/no-amer-soccer-league.html | No. Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/israels-delegate-at-un-fears-lebanon-spillover.html | Israel's Delegate at U.N. Fears Lebanon Spillover | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/sybil-thorndike-is-dead-an-actress-for-7-decades.html | Sybil Thorndike Is Dead; An Actress for 7 Decades | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/tunney-and-hayakawa-win-in-california.html | Tunney and Hayakawa Win in California | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/us-and-panama-report-progress-in-canal-talks.html | U.S and Panama Report Progress in Canal Talks | True | By Juan Deonis Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/warning-is-added.html | Warning Is Added | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-york-party-misses-carters-express-train.html | New York Party Misses Carter's Express Train | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/issue-and-debate-taxrelief-question-besets-new-york-city.html | Taxâ€šÃ„Ã´Relief Question Besets New York City | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/state-senate-tax-action-to-aid-schools-doubted.html | State Senate Tax Action To Aid Schools Doubted | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/reagan-vs-carter.html | Reagan vs. Carter | True | By William Safire | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/three-quit-womens-panel.html | Three Quit Women's Panel | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/eximbank-maps-new-set-of-rules-governmenthelped-export-credits-are.html | EXIMBANK MAPS NEW SET OF RULES | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/carter-reticent-on-running-mate-says-he-wont-tell-aides-or-family.html | CARTER RETICENT ON RUNNING MATE | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/israelis-halt-arab-protest-against-syrian-intervention.html | Israelis Halt Arab Protest Against Syrian Intervention | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/phone-calls-no-joke-for-onondaga-county.html | Phone Calls No Joke For Onondaga County | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/miss-quinlan-taken-to-a-nursing-home-run-by-welfare-unit.html | Miss Quinlan Taken To a Nursing Home Run By Welfare Unit | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/hanoi-reeducating-exfoes.html | Hanoi Râ€šÃ„Ã´educating Exâ€šÃ„Ã´Foes | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/council-committee-asks-albany-to-help-save-wnyc-system.html | Council Committee Asks Albany to Help Save WNYC System | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/whats-the-difference.html | What's the Difference? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/5000-from-city-u-in-protest-at-city-hall.html | 5,000 From City U. In Protest at City Hall | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/2-students-at-state-u-in-buffalo-slain-in-offcampus-apartment.html | 2 Students at State U. in Buffalo Slain in Offâ€šÃ„Ã´Campus Apartment | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/james-a-farley-88-dies-ran-roosevelt-campaigns-james-a-farley-88.html | James A. Farley, 88, Dies; Ran Roosevelt Campaigns | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/utilities-hopeful-as-a-nuclear-curb-loses-in-california-but-backers.html | Utilities Hopeful as a Nuclear Curb Loses In California, but Backers Vow to Fight On | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/2-new-us-agencies-urged.html | 2 New U.S. Agencies Urged | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/sec-invites-ideas-on-judging-disputes.html | S.E.C. INVITES IDEAS ON JUDGING DISPUTES | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/auto-racing-aide-dies.html | Auto Racing Aide Dies | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/nato-aides-meet-on-upbeat-note-despite-concern-over-italy-officials.html | NATO AIDES MEET ON UPBEAT NOTE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/revenue-sharing-debate.html | Revenue Sharing Debate | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/murphys-law-the-worst-is-likely-is-bedeviling-searchers-at-loch.html | Murphy's Law (The Worst Is Likely) Is Bedeviling Searchers at Loch Ness | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/state-report-cites-savings-in-welfare-in-new-york-city.html | State Report Cites Savings in Welfare in New York City | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/democrats-remove-hays-as-head-of-campaign-unit.html | Democrats Remove Hays As Head of Campaign Unit | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/4th-bubonic-plague-case.html | 4th Bubonic Plague Case | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/a-baby-dies-after-she-is-taken-from-doctor-accused-of-murder.html | A Baby Dies After She Is Taken From Doctor Accused of Murder | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/baseball-crowds-up-by-11-million.html | Baseball Crowds Up by 1.1 Million | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/moynihan-ready-for-senate-race-expected-to-announce-his-democratic.html | MOYNIHAN READY FOR SENATE RACE | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/dederick-morey-in-golf-tie.html | Dederick, Morey in Golf Tie | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/nuclear-power-vote.html | Nuclear Power Vote | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/truce-move-reported-syrians-halt-in-lebanon-truce-plan-is-reported.html | Truce Move Reported | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/leaders-discount-victory-in-jersey-by-unpledged-slate-humphrey-brown.html | Leaders Discount Victory in Jersey By Unpledged Slate | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/city-u-bill-passed.html | City U. Bill Passed | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/new-jersey-briefs-symphony-hall-to-be-repaired-unitpricing-rules.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/60-per-week-and-all-you-can-drink-in-a-clinic.html | $60 Per Week and All You Can Drink (in a Clinic) | True | | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-10 | 1976-06-10 | https://www.nytimes.com/1976/06/10/archives/nuclear-issues-advance-in-a-quiet-stock-session.html | Nuclear Issues Advance In a Quiet Stock Session | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-566 | B 121-700 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/exrep-hastings-accused-by-aide-he-is-charged-by-secretary-with.html | EXâ€™REP. HASTINGS ACCUSED BY AIDE | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/the-chief-awards.html | The Chief Awards | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/halston-more-elegant-understatement.html | Halston: More Elegant Understatement | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/rudolph-posts-66-for-lead.html | Rudolph Posts 66 For Lead | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/armco-and-inland-join-price-rises-exxon-in-discounts.html | Armco and Inland Join Price Rises; Exxon in Discounts | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/abductors-free-roman.html | Abductors Free Roman | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/long-poem-by-dickey-due-in-fall.html | Long Poem By Dickey Due in Fall | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/grace-herbert-golf-to-youngpeck-duo.html | Grace Herbert Golf To Youngâ€¦â€™Peck Duo | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carters-position-on-issues-designed-for-wide-appeal-carter-stands.html | Carter's Position on Issues Designed for Wide Appeal | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/albany-legislators-approve-a-package-to-save-the-hfa.html | Albany Legislators Approve a Package To Save the H.F.A. | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/notes-on-people-texas-hometown-will-honor-mary-martin.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/stocks-in-strong-finish-dow-industrials-rise-630-stocks-in-strong.html | Stocks in Strong Finish; Dow Industrials Rise 6.30 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/democrats-will-begin-to-draft-platform-today.html | Democrats Will Begin To Draft Platform Today | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/delancy-opposed-on-a-job-for-son.html | DELANEY OPPOSED ON A JOB FOR SON | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/broadway-2-old-engineers-ride-back-to-broadway-on-a-musical-20th.html | Broadway | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/anne-perlo-married-to-michael-a-levine.html | Anne Perlo Married to Michael A. Levine | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/soybeans-higher-on-buying-abroad-heavy-european-purchases-send.html | SOYBEANS HIGHER ON BUYING ABROAD | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/amex-and-0teup-on-bullish-news-analysts-cite-greenpans-remarks-on.html | AMEX AND Oâ€¦â€™Tâ€¦â€™C UP ON BULLISH NEWS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/city-u-reopening-likely-on-monday-in-albany-shift-state-senate-gop.html | CITY U. REOPENING LIKELY ON MONDAY IN ALBANY SHIFT | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/management-using-meditation-to-unwind-management.html | Management | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/bees-and-pirates-6363-1-routed.html | Bees and Pirates (6)&â€¦â€™A1) Routed | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/milton-m-unger-newark-lawyer-took-part-in-graf-zeppelin-case-90-at.html | MILTON M. UNGER, NEWARK LAWYER | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/actors-move-in-at-42d-st-theater-an-off-off-broadway-group.html | ACTORS MOVE IN AT 42D ST. THEATER | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/westport-play-house-a-stable-of-talent.html | Westport Playhouse: A Stable of Talent | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/john-maccrate-sat-35-years-on-new-york-supreme-court.html | John MacCrate, Sat 35 Years On New York Supreme Court | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/kissinger-arrives-in-mexico.html | Kissinger Arrives in Mexico | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/iran-cuts-price-for-crude-oil-further.html | Iran Cuts Price for Crude Oil Further | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/senators-to-look-at-academy-case-hearings-set-this-month-on-honor.html | SENATORS TO LOOK AT ACADEMY CASE | True | By James Feron | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/warning-is-issued-on-fiscal-dispute.html | WARNING IS ISSUED ON FISCAL DISPUTE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-team-favored-in-curtis-cup-golf.html | U.S. Team Favored In Curtis Cup Golf | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/democrats-to-make-fund-pleas-over-tv-at-july-convention.html | Democrats to Make Fund Pleas Over TV At July Convention | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/prostitution-loitering-bill-passes-albany-legislature.html | Prostitution Loitering Bill Passes Albany Legislature | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/solomon-and-ramirez-gain-solomon-ramirez-advance.html | Solomon and Ramirez Gain | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carter-poll-said-to-list-possible-running-mates.html | Carter Poll Said to List Possible Running Mates | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mauritanians-say-polisario-leader-died-during-attack.html | Mauritanians Say Polisario Leader Died During Attack | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/jim-farley.html | Jim Farley | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/colavitos-banning-delayed-by-league.html | Colavito's Banning Delayed by League | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/dispute-over-costs-delays-transfer-of-a-2340acre-estate-to-the.html | Dispute Over Costs Delays Transfer of a 2,340â€‹Â‚Â Acre Estate to the State | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/cloven-kingdom-a-mad-mad-whirl.html | Cloven Kingdomâ€‹Â‚Â®A Mad, Mad Whirl | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/youthful-band-is-sold-as-rock.html | Youthful Band Is Sold as Rock | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/corporation-affairs-esso-and-shell-consent-to-north-sea-oil-talks.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-key-figure-in-1963-profumo-scandal-is-thriving-in-the-israeli.html | A Key Figure in 1963 Profumo Scandal Is Thriving in the Israeli Cafe Business | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/body-found-in-stolen-car.html | Body Found in Stolen Car | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/rosenberg-lawyers-alleging-judicial-impropriety-in-case.html | Rosenberg Lawyers Alleging Judicial Impropriety in Case | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/seewagen-tops-powers.html | Seewagen Tops Powers | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-shetland-sheepdog-best-in-denver-show.html | A Shetland Sheepdog Best in Denver Show | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/money-supply-up-a-billion-in-week-as-loans-decline-analysts-believe.html | MONEY SUPPLY UP A BILLION IN WEEK AS LOANS DECLINE | True | By Terry Robards | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/postal-chief-faces-inquiry-on-payoff.html | POSTAL CHIEF FACES INQUIRY ON PAYOFF | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-weekend-to-see-alicia-alonso.html | A Weekend to See Alicia Alonso | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/moynihan-enters-us-senate-race-moynihan-enters-race-for-senate.html | Moynihan Enters U.S. Senate Race | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/lockheed-and-24-banks-reach-accord-on-new-financing-plan-lockheed-a.html | Lockheed and 24 Banks Reach Accord on New Financing Plan | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-challenged-over-india-blast-nbicoff-offering-evidence-that.html | U. S. CHALLENGED OVER INDIA BLAST | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-high-court-lets-stand-the-order-that-could-close-state-schools.html | U.S. High Court Lets Stand the Order That Could Close State Schools July | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/yugoslavia-beats-us.html | Yugoslavia Beats U.S. | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/so-diplomats-can-rent-that-homey-atmosphere.html | So Diplomats Can Rent That Homey Atmosphere | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/ford-on-the-ropes-in-the-nation.html | Ford on the Ropes | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/park-klein-win-sportsstar-tennis.html | Park, Klein Win Sportsâ€‹Â‚Â®Star Tennis | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/article-1-no-title.html | Article 1 â€‹Â‚Â®â€‹Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/albany-votes-mental-hygiene-package.html | Albany Votes Mental Hygiene Package | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carter-and-grappelli-jazz-legends-return.html | Carter and Grappelli Jazz Legends Return | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-celebration-in-soho-artists-make-a-day-of-it-in-soho.html | A Celebration In SoHo | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/chileans-ponder-the-effect-if-any-of-kissinger-visit.html | Chileans Ponder the Effect, If Any, of Kissinger Visit | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/eager-foreman-tilts-at-skyscrapers-a-confident-foreman-tilts-at.html | Eager Foreman Tilts at Skyscrapers | True | By Michael Katz | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/humphrey-is-considering-race-for-majority-leader-of-senate.html | Humphrey Is Considering Race For Majority Leader of Senate | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/economy-will-outperform-forecast-greenspan-says-adviser-tells.html | Economy Will Outperform Forecast, Greenspan Says | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/travel-ills-laid-to-various-organisms.html | Travel Ills Laid to Various Organisms | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/adolph-zukor-is-dead-at-103-built-paramount-movie-empire.html | Adolph Zukor Is Dead at 103; Built Paramount Movie Empire | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/dekalb-county-ill.html | DeKalb County, Ill. | True | By James Reston | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/tower-resigns-as-aide-to-ford-at-convention.html | Tower Resigns as Aide To Ford at Convention | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/hopper-exhibition-at-his-home.html | Hopper Exhibition at His Home | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/city-investigating-effort-to-sell-park-audit-report-to-the-news.html | City Investigating Effort to Sell Park Audit Report to The News | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/study-on-alcoholics-called-misleading-alcoholic-study-held.html | Study on Alcoholics Called âˆšâ€ŽMisleadingâˆšâ€Ž | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/parentschildren-with-the-warm-weather-comes-the-summer-cold-chat.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mediators-recess-time-inc-pay-talks.html | MEDIATORS RECESS TIME INC. PAY TALKS | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/restaurants.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/j-paul-getty-burial-on-estate-delayed.html | PAUL GETTY BURIAL ON ESTATE DELAYED | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/embattled-partnership.html | Embattled Partnership | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/eve-higgins-bride-of-stephon-miller.html | Eve Higgins Bride Of Stephen Miller | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/full-moon-brightens-striped-bass-outlook.html | Full Moon Brightens Striped Bass Outlook | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/judge-in-connie-francis-case-excludes-press-and-spectators.html | Judge in Connie Francis Case Excludes Press and Spectators | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/fpc-anticipates-shortages-of-gas-will-grow-worse-fpc-expects-gas.html | F.P.C. Anticipates Shortages of Gas Will Grow Worse | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/paraguays-oppressed-suffer-behind-a-wall-of-silence.html | Paraguay's Oppressed Suffer Behind a Wall of Silence | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results; (OTB Payoffs subject to 5% State tax.) | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/first-arab-units-arrive-in-lebanon-to-oversee-truce.html | FIRST ARAB UNITS ARRIVE IN LEBANON TO OVERSEE TRUCE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carey-bill-would-make-cities-issue-data-before-selling-notes.html | Carey Bill Would Make Cities Issue Data Before Selling Notes | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carter-adviser-in-seoul.html | Carter Adviser in Seoul | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/byrnes-pressure-forces-port-body-to-seek-new-chief-port-authority.html | Byrne's Pressure Forces Port Body To Seek New Chief | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/con-ed-returns-fort-slocum-site-to-new-rochelle.html | Con Ed Returns Fort Slocum Site To New Rochelle | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/theft-in-argentina-of-list-of-refugees-stirs-slaying-fears.html | Theft in Argentina Of List of Refugees Stirs Slaying Fears | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/art-hockney-the-inimitable.html | Art: Hockney, The Inimitable | True | BY John Russell | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/warsaw-pact-gives-troop-level-data.html | WARSAW PACT GIVES TROOP LEVEL DATA | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/laos-to-build-new-city.html | Laos to Build New City | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/no-move-for-owls.html | No Move for Owls | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/court-prolongs-empire-gas-writ-injunction-prevents-pursuit-of.html | COURT PROLONGS EMPIRE GAS WRIT | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/nation-stirred-200-years-ago-today.html | Nation Stirred 200 Years Ago Today | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/for-mrs-carter-a-rest-at-last-for-mrs-carter-pause-in-campaign-at.html | For Mrs. Carter, a Rest at Last | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/market-place-bookvalue-approach-in-investing.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/candy-mints-recalled.html | Candy Mints Recalled | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/underwater-photos-taken-in-loch-ness-show-other-camera.html | Underwater Photos Taken in Loch Ness Show Other Camera | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/sports-news-briefs-winds-put-several-craft-out-of-race-lack-of.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/house-unit-bids-newsmen-aid-inquiry-on-disclosure.html | House Unit Bids Newsmen Aid Inquiry on Disclosure | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-said-to-make-few-gains-in-seoul-in-efforts-to-ease-repressive.html | U.S. Said to Make Few Gains in Seoul in Efforts to Ease Repressive Policies | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/belmonts-daily-double-breakfast-and-ambiance-breakfast-a-good-bet-a.html | Belmont's Daily Double: Breakfast and Ambiance | True | By Steve Cady | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/quinlan-stay-denied.html | Quinlan Stay Denied | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/1976-fiesta-calendar.html | 1976 Fiesta Calendar | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/study-on-alcoholics-called-misleading.html | Study on Alcoholics Called â€šÃ„ÃºMisleadingâ€šÃ„Ã¹ | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/people-and-business-president-for-fao-schwarz.html | People and Business | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/persuasions-at-the-other-end.html | Persuasions at the â€šÃ„ÃºOther Endâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/bridge-new-timing-devices-planned-to-speed-up-tourney-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-debut-for-ghislaine-thesmar.html | U.S. Debut for Ghislaine Thesmar | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/first-arab-units-arrive-in-lebanon-to-oversee-truce-sudanese.html | FIRST ARAB UNITS ARRIVE IN LEBANON TO OVERSEE TRUCE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/congressmans-exaide-links-her-salary-to-sex.html | Congressman's Exâ€šÃ„Ã¥Aide Links Her Salary to Sex | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/front-page-1-no-title.html | Hays in Ohio Hospital | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/jakarta-razing-old-shanty-town-10000-people-have-to-move-from.html | JAKARTA RAZING OLD SHANTYTOWN | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/belfast-army-post-raided.html | Belfast Army Post Raided | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-pledges-aid-to-buffalo-for-a-lightrail-system.html | U.S. Pledges Aid to Buffalo For a â€šÃ„ÃºLightâ€šÃ„Ã¥Railâ€šÃ„Ã¹ System | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mineola-nine-triumphs.html | Mineola Nine Triumphs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/kerrmcgee-bonds-sell-quickly-at-857.html | Kerrâ€šÃ„Ã¥McGee Bonds Sell Quickly at 8.57% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/money-cards-a-69-to-win-senior-playoff-by-10-shots.html | Money Cards a 69 to Win Senior Playoff by 10 Shots | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/new-york-delegate-tally-disputed-by-reagan-men.html | New York Delegate Tally Disputed by Reagan Men | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/2-li-runaway-foster-children-decide-reluctantly-to-give-selves-up.html | 2 L. I. Runaway Foster Children Decide Reluctantly to Give Selves Up Today | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/coast-nine-wins-title.html | Coast Nine Wins Title | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/adolph-zukor-is-dead-at-103-built-paramount-movie-empire-adolph.html | Adolph Zukor Is Dead at 103; Built Paramount Movie Empire | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/matlack-shuts-out-padres-mets-win-on-shutout-by-matlack.html | Matlack Shuts Out Padres | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/right-of-public-employee-to-job-limited-by-court.html | Right of Public Employee, To Job Limited by Court | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/14-senators-to-attack-tax-bill-as-burden-to-the-middle-class.html | 14 Senators to Attack Tax Bill As Burden to the Middle Class | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mrs-ford-says-envoy-rejected-reagans-offer.html | Mrs. Ford Says Envoy Rejected Reagan's Offer | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/troop-movements-by-iraq-stir-concern-in-damascus-iraqi-troops-moves.html | Troop Movements by Iraq Stir Concern in Damascus | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/banquet-protest-at-syria.html | Banquet Protest at Syria | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/nation-stirred-200-years-ago-today-new-nation-began-move-to.html | Nation Stirred 200 Years Ago Today | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/manila-and-us-will-begin-talks-on-bases-tuesday.html | Manila and U. S. Will Begin Talks On Bases Tuesday | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/quinlan-condition-called-irreversible-by-ethics-unit.html | Quinlan Condition Called Irreversible by Ethics Unit | True | BY Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/business-trends-geico-its-fall-and-chances-for-survival-business.html | Business Trends | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/hays-is-in-a-coma-in-ohio-hospital-overreaction-to-a-sleeping-drub.html | HAYS IS IN A COMA IN OHIO HOSPITAL | True | By Robert Mc G. Thomas Jr. | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/the-stars-of-intermission.html | The Stars of Intermission | True | By John Leonard | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/habitat.html | Habitat | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-book-that-goes-bump-in-the-night.html | A Book That Goes Bump in the Night | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/madrid-bans-dinner-gathering-of-groups-supporting-amnesty.html | Madrid Bans Dinner Gathering Of Groups Supporting Amnesty | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/tokenism-or-symbolic-achievement.html | Tokenism or Symbolic Achievement? | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/auction-to-aid-library.html | Auction To Aid Library | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/quintet-quintessentially-delectable.html | Quintet Quintessentially Delectable | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/moynihan-enters-us-senate-race.html | Moynihan Enters U.S. Senate Race | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/article-2-no-title.html | Article 2 â€š,Ã¹â€š,Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/metropolitan-briefs-goldin-charges-7-million-rent-lag-yeshiva-holds.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/children-open-courtyard-as-memorial-to-classmate.html | Children Open Courtyard as Memorial to Classmate | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/how-to-get-there-76402286.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/correction-76402128.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/saving-sterling.html | Saving Sterling â€š,Ã¶ | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/doctor-says-orr-will-play-by-fall.html | Doctor Says Orr Will Play by Fall | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/tv-weekend.html | TV WEEKEND | True | By Les Brown | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/senate-votes-funds-for-lake-placid.html | Senate Votes Funds for Lake Placid | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/lawyer-is-given-up-to-3-years-in-fraud.html | Lawyer Is Given Up to 3 Years in Fraud | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/stage-california-suite-opens.html | Stage: â€šÃ¬Ã¨'California Suiteâ€šÃ¬Ã¨' Opens | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/miss-phillips-rings-true-in-la-voix-humaine.html | Miss Phillips Rings True in â€šÃ¬Ã¨'La Voix Humaineâ€šÃ¬Ã¨' | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/deep-doings-set-at-aquarium-fair.html | Deep Doings Set At Aquarium Fair | True | By Richard Severo | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/article-3-no-title.html | Hays in Ohio Hospital | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/de-chirico-in-search-of-self.html | De Chirico in Search of Self | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/miss-longet-pleads-not-guilty-in-killing.html | Miss Longet Pleads Not Guilty in Killing | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/how-to-get-there-76402428.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-funds-sought-to-test-hovercraft-in-new-york-area.html | U.S. Funds Sought To Test Hovercraft In New York Area | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/paul-taylor-dance-company-at-the-billy-rose-marks-20th-year.html | Paul Taylor Dance Company At the Billy Rose, Marks 20th Year | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mayer-helps-sets-conquer-triangles.html | Mayer Helps Sets Conquer Triangles | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/canada-announces-price-rise.html | Canada Announces Price Rise | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/chemical-bank-chairman-new-head-of-united-fund.html | Chemical Bank Chairman New Head of United Fund | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/audit-by-goldin-office-says-city-loses-2-million-a-year-in-park.html | Audit by Goldin Office Says City Loses $2 Million a Year in Park Concessions | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/when-big-jim-stopped-rotating.html | When Big Jim Stopped Rotating | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/city-ballet-in-porte-et-soupir.html | City Ballet in â€šÃ„ôPorte et Soupirâ€šÃ„ô | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/city-u-reopening-likely-on-monday-in-albany-shift-state-senate-gop.html | CITY U. REOPENING LIKELY ON MONDAY IN ALBANY SHIFT | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/business-briefs-dollar-shows-gains-pound-is-steady-3-us-crop.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/requiem-for-farley-set-for-tomorrow-cooke-will-preside.html | Requiem for Farley Set for Tomorrow: Cooke Will Preside | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/2-women-set-pace-in-sprints.html | 2 Women Set Pace In Sprints | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/commodity-price-index-up-09-from-wedago-level.html | Commodity Price Index Up 0.9 From Weekâ€šÃ„ôAgo Level | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/california-suite.html | California Suite | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/syrian-office-is-seized.html | Syrian Office Is Seized | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/highs-and-lows.html | Highs and Low's | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-fillin-on-what-to-fill-up-on-at-the-festas-a-fillin-on-food-at.html | A Fillâ€šÃ„ôin on What to Fill Up on at the Festas | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carters-position-on-issues-designed-for-wide-appeal.html | Carter's Position on Issues Designed for Wide Appeal | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/reporters-find-hospitality-in-soviet-but-little-news.html | Reporters Find Hospitality in Soviet but Little News | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/marshal-katukov-is-dead-soviet-tank-commander.html | Marshal Katukov Is Dead; Soviet Tank Commander | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/troop-movements-by-iraq-stir-concern-in-damascus.html | Troop Movements by Iraq Stir Concern in Damascus | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/for-mrs-carter-a-rest-at-last-for-mrs-carter-pause-in-campaign-at.html | For Mrs. Carter, a Rest at Last | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/unlocking-cunys-door.html | Unlocking CUNY's Door | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/missouri-convention.html | Missouri Convention | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/israeli-chief-of-staff-says-beirut-battles-fortify-arab-force.html | Israeli Chief of Staff Says Beirut Battles Fortify Arab Force | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/house-votes-361-to-35-to-extend-revenue-sharing-into-fall-of-80.html | House Votes, 361 to 35, to Extend Revenue Sharing Into Fall of â€šÃ„ô80 | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-ammunition-to-thais.html | U.S. Ammunition to Thais | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/bangladesh-flood-toll-at-15.html | Bangladesh Flood Toll at 15 | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/rhodesian-reports-zambiabased-move.html | RHODESIAN REPORTS ZAMBIAâ€šÃ„ÂBASED MOVE | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/blazers-nuggets-to-meet-next-fall.html | Blazers, Nuggets To Meet Next Fall | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/senate-approves-diluted-version-of-antitrust-bill-vote-is-65-to-19.html | SENATE APPROVES DILUTED VERSION OF ANTITRUST BILL | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/some-car-plants-close-but-output-exceeds-4-million.html | Some Car Plants Close, but Output Exceeds 4 Million | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/carter-picks-up-more-delegates-is-backed-by-byrd-shapp-and-4-other.html | CARTER PICKS UP MORE DELEGATES | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/byrnes-pressure-moves-port-body-a-veto-and-threat-of-more-leads.html | BYRNE'S PRESSURE MOVES PORT BODY | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/olympic-diet-hold-the-steak-vitamins-new-diet-for-games-hold-steak.html | Olympic Diet: Hold the Steak, Vitamins | True | By Steve Cady | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 5â€‹â€‹-3311 UNTIL 5:30 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRI. DAY: NEW JLRSEY 12011 MARKET 3â€‹â€‹-3900: WESTCHESTENASSAU ND NORTHERN NEW. YORK STATE COUNTIES (1914) WHITE PLAINS 9â€‹â€‹-5300: NASSAU CO. (516) 747â€‹â€‹-0500: SUFFOLK CO. (516) 669â€‹â€‹-1800; CONNECTICUT (203) 348.7767. | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/us-backs-moves-in-lebanon-war-endorses-arab-attempts-to-prevent.html | U.S. BACKS MOVES IN LEBANON WAR | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/new-jersey-briefs-assembly-approves-righturn-bill-company-accused.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/3-win-libel-awards-against-the-times.html | 3 WIN LIBEL AWARDS AGAINST THE TIMES | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/economy-will-outperform-forecast-greenspan-says.html | Economy Will Outperform Forecast, Greenspan Says | | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/laotian-students-to-return.html | Laotian Students to Return | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/sports.html | Sports | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/boycott-plan-assailed-by-jp-stevens.html | Boycott Plan Assailed by J. P. Stevens | | By Damon Stetson | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/a-bymewilliams-collision-in-prospect.html | A Bymeâ€‹â€‹/Williams Collision in Prospect | | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/delaney-opposed-on-a-job-for-son-representative-encounters.html | DELANEY OPPOSED ON A JOB FOR SON | | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/about-real-estate-north-shores-monument-to-superluxury.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/state-acts-to-delay-newark-revaluation.html | State Acts to Delay Newark Revaluation | | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/congressmans-exâ€‹â€‹aide-links-her-salary-to-sex-congressmans.html | Congressman's Exâ€‹â€‹Aide Links Her Salary to Sex | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/warning-is-issued-on-fiscal-dispute-carey-bearne-rift-is-called.html | WARNING IS ISSUED ON FISCAL DISPUTE | | By Francis X. Clines | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/metropolitan-baedeker-stratford-on-the-housatonic.html | Metropolitan Baedeker | | By Michael Knight | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/advertising-johnsmanville-back-in-print.html | Advertising | | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/reno-sweeney-salutes-its-past.html | Reno Sweeney Salutes Its Past | | By John S. Wilson | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/riggins-is-lured-by-redskin-gold-redskins-give-riggins-a-longterm.html | Riggins Is Lured By Redskin Gold | | By William N. Wallace | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/mccloy-says-governments-and-officials-must-share-in-corporate.html | McCloy Says Governments and Officials Must Share in Corporate Bribery Blame | | By Ann Crittenden | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/business-in-canada-the-bright-economic-outlook-has-dimmed.html | Business in Canada | | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/historic-cattle-roundup-in-78-by-wayne-is-being-reenacted.html | Historic Cattle Roundup in â€‹â€‹'78 By Wayne Is Being Reâ€‹â€‹Enacted | | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/simon-adler-dead-rest-aurateur-75.html | SIMON ADLER DEAD; RESTAURATEUR, 75 | | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/-labors-opportunity.html | â€‹â€‹¶ Labor's Opportunity | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/electronic-market-test-urged-broker-panel-wants-limitorder-link.html | Electronic Market Test Urged | | By Robert J. Cole | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/report-urges-ban-on-prison-tests-halt-asked-on-most-medical.html | REPORT URGES BAN ON PRISON TESTS | | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/labell-to-referee-aliinoki-match.html | LaBell to Referee Aliâ€‹â€‹Inoki Match | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/tanana-blanks-arguing-yanks-tanana-banks-yankees.html | Tanana Blanks Arguing Yanks | True | By Murray Crass | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/algerian-force-arrives.html | Algerian Force Arrives | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/schedule-of-events.html | Schedule of Events | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/urban-gorilla-defeated-in-battle-of-times-sq.html | Urban Gorilla Defeated In Battle of Times Sq. | | By Charles Kaiser | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/knicks-taking-on-a-burden-ticky.html | Knicks Taking On A Burden (Ticky) | | By Sam Goldaper | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/ethics-panel-calls-miss-quinlans-coma-irreversible.html | Ethics Panel Calls Miss Quinlan's Coma Irreversible | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-11 | 1976-06-11 | https://www.nytimes.com/1976/06/11/archives/the-labor-scene-the-workers-voice-in-german-companies.html | The Labor Scene | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-576 | B 125-570 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/2-us-stock-cars-take-a-whirl-at-24-hours-of-le-mans.html | 2 U. S. Stock Cars Take a Whirl at 24 Hours of Le Mans | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/metropolitan-briefs-connecticut-trial-courts-merged-poyer-testifies.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/democrats-start-platform-draft-15member-panel-begins-its-work-on-in.html | DEMOCRATS START PLATFORM DRAFT | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/authorities-in-india-arrest-major-opposition-leader.html | Authorities in India Arrest Major Opposition Leader | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/fbi-agent-tells-of-reports-of-grain-misgraded-for-cargill.html | F.B.I. Agent Tells of Reports Of Grain Misgraded for Cargill | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-7-no-title.html | Article 7 â€S Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/the-world-old-and-new-in-the-trenton-farmers-market.html | The World, Old and New, in the Trenton Farmers Market | True | By James W. Fernandez | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mrs-breer-leads-by-stroke-at-70.html | Mrs. Breer Leads By Stroke at 70 | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-3-no-title.html | Article 3 â€S Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ohio-court-orders-judge-to-open-a-murder-trial.html | Ohio Court Orders Judge To Open a Murder Trial | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/people-and-business-burns-hails-congress-on-budget.html | People and Business | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/un-meeting-urges-curb-on-private-land-holding-conference-in.html | U.N. Meeting Urges Curb On Private Land Holding | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/humphrey-backs-mondale.html | Humphrey Backs Mondale | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/pineturn-in-central-park-is-gift-of-a-man-who-looks-to-a-bright.html | Pineturn in Central Park Is Gift of a Man Who Looks to a â€S Â®Bright Futureâ€S Â® for City | True | By Richard Severo | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/shippingmails-75621254.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/dow-climbs-1441-in-broad-advance-blue-chips-lead-rally-that-is.html | DOW CLIMBS 14,41 IN BROAD ADVANCE | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/the-ballet-watermill.html | The Ballet: â€S Â®Watermillâ€S Â® | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/decline-reported-in-psychosurgery-panel-also-hears-range-of.html | DECLINE REPORTED IN PSYCHOSURGERY | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/us-court-favors-goldman-sachs-upheld-in-625000-suit-brought-by.html | U.S. COURT FAVORS GOLDMAN, SACHS | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jersey-proposes-cancer-registry-would-require-new-cases-to-be.html | JERSEY PROPOSES CANCER REGISTRY | True | By Alfonso Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/harry-lieberman.html | HARRY LIEBERMAN | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ford-and-reagan-push-vote-quest.html | FORD AND REAGAN PUSH VOTE QUEST | True | By James M. Naughton Special to The New York times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mr-jimmys-sleepy-hometown-is-starting-to-awake-mr-jimmys-town.html | â€S Â®Mr. Jimmy'sâ€S Â® Sleepy Hometown Is Starting to Awake | True | By Kandy Stroud Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/business-briefs-us-debt-tops-that-in-private-sector-house-backs.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/cuts-in-health-aid-scored-by-a-childâ€S Â®welfare-group.html | Cuts in Health Aid Scored By a Childâ€S Â®Welfare Group | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/new-tremors-hit-northeast-italy.html | NEW TREMORS HIT NORTHEAST ITALY | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/an-idea-instead-of-a-throne-foreign-affairs.html | An Idea Instead of a Throne | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/cotton-markets.html | Cotton Markets | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/students-at-teaneck-high-agonize-over-the-holocaust.html | Students at Teaneck High Agonize Over the Holocaust | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/american-express-bids-1000-to-wnet-for-claiborne-dinner.html | American Express Bids $1,000 To WNET for Claiborne Dinner | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/hebrew-newspaper-slated.html | Hebrew Newspaper Slated | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/kim-quits-in-seoul-as-opposition-chief.html | KIM QUITS IN SEOUL AS OPPOSITION CHIEF | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/trenton-topics-public-advocate-reports-discord-in-states-agencies.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-6-no-title.html | Article 6 â€S Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/refugees-in-buenos-aires-abducted-from-2-hotels.html | Refugees in Buenos Aires Abducted From 2 Hotels | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/motor-vehicles-office-in-jamaica-is-closed.html | Motor Vehicles Office In Jamaica Is Closed | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/desire-spurs-top-athletes-on-wheels-desire-spurs-athletes-on-wheels.html | Desire Spurs Top Athletes On Wheels | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jersey-casinos-are-opposed.html | Jersey Casinos Are Opposed | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/chemical-and-white-weld-said-to-default-on-utility-bonds.html | Chemical and White Weld Said To Default on Utility Bonds | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-5-no-title.html | Albany Colleagues Remember Hastings's Parties | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/national-league-american-league.html | National League | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mortimer-l-medrich.html | MORTIMER L. MEDRICH | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/un-meeting-urges-curb-on-private-land-holding.html | U.N. Meeting Urges Curb On Private Land Holding | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/house-votes-amtrak-funds.html | House Votes Amtrak Funds | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/books-of-the-times-the-love-of-frank-harris.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/hirohitos-chef-dies.html | Hirohito's Chef dies | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-2-no-title.html | Article 2 â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/stage-cleopatra-and-earnest-in-canada.html | Stage: â€˜Cleopatra'â€¦ and â€˜Earnest'â€¦ in Canada | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/buckley-scores-racial-surveys-study-of-six-school-districts-in-new.html | BUCKLEY SCORES RACIAL SURVEYS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/3-pirates-including-pitcher-hit-homers-in-62-victory.html | 3 Pirates, Including Pitcher, Hit Homers in 6â€¦2 Victory | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/disaster-area-in-georgia.html | Disaster Area in Georgia | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/two-top-executives-of-a-li-company-found-slain-in-its-office-in.html | Two Top Executives of a L.I. Company Found Slain in Its Office in Penn Plaza | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/morgenthau-set-for-park-inquiry-awaiting-audit-to-determine.html | MORGENTHAU SET FOR PARK INQUIRY | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/carey-and-beame-soften-dispute-gracie-mansion-discussion-eases.html | CAREY AND BEAME SOFTEN DISPUTE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/house-votes-traffic-funds-and-delays-bussafety-law.html | House Votes Traffic Funds And Delays Busâ€¦Safety Law | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ballet-giselle-via-lynn-seymour.html | Ballet: â€˜Giselle'â€¦ Via Lynn Seymour | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/miss-ray-very-shocked.html | Miss Ray â€¦ Very Shockedâ€¦ | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/hays-pill-dose-called-10-times-usual.html | Hays's Pill Dose Called 10 Times Usual | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/corporation-affairs-boeing-presents-stol-craft-for-testing-castle.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/listing-of-prices-of-commodity-futures.html | Friday, June 11, 1976 | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/lemonade-price-hiked-by-carters-daughter.html | Lemonade Price Hiked By Carter's Daughter | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/right-in-lebanon-opposes-troops-from-arab-league-no-evidence-seen.html | RIGHT IN LEBANON OPPOSES TROOPS FROM ARAB LEAGUE | True | By James M. Markham Special to The New rock Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mrs-gandhi-calls-talks-in-moscow-very-successful.html | Mrs. Gandhi Calls Talks in Moscow Very Successful | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/officials-go-to-damascus.html | Officials Go to Damascus | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/carter-is-seeking-to-increase-women-and-minority-delegates.html | Carter Is Seeking to Increase Women and Minority Delegates | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/is-this-convention-necessary-observer.html | Is This Convention Necessary? | True | By Russell Baker | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/man-36-slain-in-a-bronx-cab-in-apparent-narcotics-rivalry.html | Man, 36, Slain in a Bronx Cab in Apparent Narcotics Rivalry | True | By Edward F. Ringer | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/trial-of-13-mercenaries-opens-in-angolan-capital.html | Trial of 13 Mercenaries Opens in Angolan Capital | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/purtzer-dent-tied-for-lead-with-136s-mcnair-dent-tie.html | Purtzer, Dent Tied for Lead With 136's McNair, | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/decamp-officer-expects-strike-to-end-on-monday-general-manager-of.html | DeCamp Officer Expects Strike to End on Monday | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/andrew-kaul-3d.html | ANDREW KAUL 3D | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/lofts-in-tribeca-win-zone-change-city-votes-residential-use-in-area.html | LOFTS IN TRIBECA WIN ZONE CHANGE | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/does-violence-sell.html | Does Violence Sell? | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/new-tower-is-the-talk-of-chicago.html | New Tower Is the Talk Of Chicago | | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/reporters-appeal-a-ruling-closeting-singers-civil-suit.html | Reporters Appeal A Ruling Closeting Singer's Civil Suit | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/2-kinds-of-banks-battling-for-checkaccount-funds-new-law-helps.html | 2 Kinds of Banks Battling For CheckâŠ,Â²Account Funds | | By Terry Robards | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/metropolitan-briefs-city-softens-tone-on-budget-cuts-two-executives.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/rmc-delays-suit-against-moodys-congress-to-study-rating-agencies.html | Congress to Study Rating AgenciesâŠ,Â®Bond Holders Consent to Changes | True | By John H. Allan | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/import-quotas-put-on-specialty-steels-shipments-from-japan-to-be.html | Import Quotas Put on Specialty Steels; Shipments From Japan to Be Curtailed | | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/fraud-suit-filed-against-amex-by-a-dentist-and-investor-group.html | Fraud Suit Filed Against Amex By a Dentist and Investor Group | | By Robert J. Cole | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/henry-fonda-71-talks-of-life-and-art.html | Henry Fonda, 71, Talks of Life and Art | | By Enid Nemy | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/legally-dubious-tax-bill-resolves-albany-dispute.html | Legally Dubious Tax Bill Resolves Albany Dispute | | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/senior-vice-president-promoted-at-rutgers.html | Senior Vice President Promoted at Rutgers | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/daniel-fox-photographer-and-reporter-in-new-york.html | Daniel Fox, Photographer And Reporter in New York | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/bridge-4-teams-meeting-in-boston-for-grand-national-playoffs.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/rights-unit-appeals-to-havana-to-end-cruelty-to-prisoners.html | Rights Unit Appeals to Havana To End Cruelty to Prisoners | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/production-ordered-for-condor-missile-as-tests-are-hailed.html | Production Ordered For Condor Missile As Tests Are Hailed | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/sadat-is-hopeful-on-beirut-accord-in-interview-he-expresses-belief.html | SADAT IS HOPEFUL ON BEIRUT ACCORD | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-1-no-title.html | Article 1 âŠ,Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/600-cubans-back-home.html | 600 Cubans Back Home | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/us-studies-charge-of-sexforvote-bid.html | U.S. Studies Charge Of SexâŠ,Â²forâŠ,Â²Vote Bid | | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/one-dead-36-wounded-in-an-attempt-on-amin.html | One Dead, 36 Wounded In an Attempt on Amin | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/humphrey-backs-mondale-75621246.html | Humphrey Backs Mondale | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/new-jersey-briefs-baer-asks-recount-in-primary-judge-frees-unborn.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/two-in-house-stage-sitin-at-arms-bill-conference.html | Two in House Stage SitâŠ,Â²In At Arms Bill Conference | | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/many-at-festival-hurt-in-stampede-east-harlem-police-cannot-account.html | MANY AT FESTIVAL BURT IN STAMPEDE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/companies-report-profits.html | Companies Report Profits | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/power-plant-cooling-grid-tested.html | Power Plant Cooling Grid Tested | True | By Walter Sullivan Special to The New York Times. | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/brazil-businessmen-score-geisels-politics-brazilian-businessmen.html | Brazil Businessmen Score Geisel's Politics | | By Jonathan Kandedell Special to The New York times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/albany-approves-a-15month-plan-of-aid-for-city-u-senate-adopts-the.html | ALBANY APPROVES A 15âŠ,Â²MONTH PLAN OF AID FOR CITY U. | | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/nettles-belts-2-in-75-victory-homers-by-yankees-down-rangers-75.html | Nettles Belts 2 in 7âŠ,Â²5 Victory | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/miss-kusner-wins-jump.html | Miss Kusner Wins Jump | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/setback-for-soviet-conflict-in-lebanon-underlines-loss-by-moscow-of.html | Setback for Soviet | | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/syrias-lebanon-intervention-said-to-cost-a-million-a-day.html | Syria's Lebanon Intervention Said to Cost a Million a Day | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/bargain-hunting-buoys-amex-counter-stocks-also-advance.html | Bargain Hunting Buoys Amex; Counter Stocks Also Advance | True | BY Alexander R. Hammer | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/exporter-charged-on-sales-to-poland.html | âŠ,Â²EXPORTER CHARGED ON SALES TO POLAND | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/bobby-orr-bobby-hull-and-jim-norris.html | Bobby Orr, Bobby Hulland Jim Norris | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/senate-unit-votes-capital-gains-cut-action-is-expected-to-start.html | SENATE UNIT VOTES CAPITAL GAINS CUT | | By Eileen Shanainn Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ford-and-reagan-push-vote-quest-visit-missouri-as-scramble-starts.html | FORD AND REAGAN PUSH VOTE QUEST | | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/us-reports-mobsters-tapped-teamster-local-for-11-million.html | U.S. Reports Mobsters Tapped Teamster Local for $1.1 Million | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/new-desk-device-shows-immediately-the-cost-of-longdistance-phone.html | New Desk Device Shows Immediately The Cost of LongâÃ‚Â¯Distance Phone Call | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/what-physicists-do-neaten-up-the-cosmos.html | What Physicists Do: Neaten Up the Cosmos | True | By Robert Gorsch | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/yaegers-pavilion-opens.html | Yaeger's âÃ‚Â¯PavilionâÃ‚Â¯ Opens | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/teamsters-meet-with-chavez-unit-6th-week-of-secret-talks-some.html | TEAMSTERS MEET WITH CHAVEZ UNIT | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/city-u-tuition-aid-has-been-widened.html | CITY U. TUITION AID HAS BEEN WIDENED | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/klecatsky-boat-coasts.html | Klecatsky Boat Coasts | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/2-more-bodies-found-in-rio.html | 2 More Bodies Found in Rio | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/eisenpreis-quits-key-city-agency-development-head-leaves-as-bearne.html | EISENPREIS QUITS KEY CITY AGENCY | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/kissinger-in-mexico-wary-on-cubans.html | Kissinger, in Mexico, Wary on Cubans | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/primaries-show-gop-needs-outside-aid-to-win-presidency.html | Primaries Show G.O.P. Needs Outside Aid to Win Presidency | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/city-u-is-called-set-for-opening-aides-say-pay-checks-could-be-given.html | CITY U. IS CALLED SET FOR OPENING | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/payments-disclosed-by-allied-chemical-allied-chemical-cites.html | Payments Disclosed by Allied Chemical | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/soy-meal-prices-continue-to-rise-surge-is-laid-to-rumors-of-buying.html | SOY MEAL PRICES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/connors-vs-tanner.html | Connors vs. Tanner | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/union-counters-charges.html | Union Counters Charges | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/syrians-bolster-force-in-lebanon-traveler-in-the-bekaa-valley-finds.html | SYRIANS BOLSTER FORCE IN LEBANON | True | By Jjames F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/brown-still-running.html | Brown Still Running | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/market-place-municipal-bond-funds-popular.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jackson-county-jail-fine-melodrama-with-yvette-mimieux-on-local.html | 'Jackson County Jail,' Fine Melodrama With Yvette Mimieux, on Local Screens | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/historys-invisible-women.html | History's Invisible Women | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/hayss-pill-dose-called-10-times-usual-doctor-describes-hayss-pill.html | Hays's Pill Dose Called 10 Times Usual | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/2-foster-children-come-out-of-hiding.html | 2 Foster Children Come Out of Hiding | True | By Barbara Campbell Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/allstar-votng-american-league.html | AllâÃ‚Â¯Star Votng | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/steel-price-rises-upheld-by-inflation-council-study-steel-increases.html | Steel Price Rises Upheld By Inflation Council Study | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/consumer-notes-league-plans-campaign-to-widen-aid-to-buyers.html | Consumer Notes | True | By Joan Cook | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/canada-will-begin-reductions-in-oil-exports-to-us-on-july-1-canada.html | Canada Will Begin Reductions In Oil Exports to U.S. on July 1 | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ford-loses-3-delegates-to-reagan-in-ohio-vote.html | Ford Loses 3 Delegates To Reagan in Ohio Vote | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/the-nadjari-issue-.html | The Nadjari IssueâÃ‚Â¶ | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/2-federal-agencies-clash-on-a-toll-plan-for-river-bridges.html | 2 Federal Agencies Clash on a TollPlan For River Bridges | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/nonprofit-stage-groups-of-us-to-meet-at-yale.html | Nonprofit Stage Groups of U.S. to Meet at Yale | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/old-bottles-into-new-lamps.html | Old Bottles Into New Lamps | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/reeducation-plan-pressed-in-vietnam.html | ReâÃ‚Â¯education Plan Pressed in Vietnam | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/us-studies-charge-of-sedorvote-bid-us-investigators-study-a-charge.html | U.S. Studies Charge Of SenâÃ‚Â¯forâÃ‚Â¯Vote Bid | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/rollcall-of-albany-vote-on-city-u.html | Rollâ€‹Â¬Â°Call of Albany Vote on City U. | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/eldridge-haynes-publisher-dead-was-pioneer-in-journalism-of.html | ELDRIDGE HAYNES, PUBLISHER, DEAD | True | By Murray Illson | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/nato-views-rise-in-power-of-east-ministers-parley-satisfied-by.html | NATO VIEWS RISE IN POWER OF EAST | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/the-mayors-job.html | The Mayor's Job | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/box-scores.html | Box Scores | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/shenandoah-oil-nearer-merging-letter-of-intent-entered-for-dupont.html | SHENANDOAH OIL NEARER MERGING | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/trade-center-tower-to-open-on-4th-of-july.html | Trade Center Tower To Open on 4th of July | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/people-in-sports-sabres-and-bruins-trade-free-agents.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/fashion-in-the-heat-anything-goes-if-its-cool.html | Fashion: In the Heat, Anything Goes, If It's Cool | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/about-new-york-opening-night-without-jitters.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/assembly-passes-bill-to-alter-handling-of-medical-malpractice.html | Assembly Passes Bill to Alter Handling of Medical Malpractice | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jim-konstanty-dies.html | Jim Konstanty Dies | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mets-lose-50-to-montefusco-montefusco-of-giants-quells-mets-on-a.html | Mets Lose, 5â€‹Â¬Â°0, to Montefusco | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/legally-dubious-tax-bill-resolves-albany-dispute-legally-dubious.html | Legally Dubious Tax Bill Resolves Albany Dispute | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/ssts-noise-tests-held-inconclusive.html | SST'S NOISE TESTS HELD INCONCLUSIVE | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/article-4-no-title.html | Article 4 â€‹Â¬Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/blocks-the-cleanup.html | Blocks the Cleanâ€‹Â¬Â°Up | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/abc-gets-rights-to-winter-games-of-1980-olympics.html | ABC Gets Rights To Winter Games Of 1980 Olympics | True | By Les Brown | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/national-aau-summaries.html | National A.A.U Summaries | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/former-hastings-aide-denies-kickbacks.html | Former Hastings Aide Denies Kickbacks | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/front-page-1-no-title.html | Front Page 1 â€‹Â¬Â® No Title | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/study-backs-states-right-to-delaware-river-water-report-by.html | Study Backs State's Right To Delaware River Water | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jim-konstanty-pitcher-is-dead-reliever-led-phils-to-1950-flag-won.html | JIM KONSTANTY, PITCHER, IS DEAD | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/albany-approves-a-15month-plan-to-rescue-city-u-senate-adopts-the-a.html | ALBANY APPROVES A 15â€‹Â¬Â°MONTH PLAN TO RESCUE CITY U. | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/judith-r-friedberg-becomes-bride.html | Judith R. Friedberg Becomes Bride | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/fiat-executive-runs-in-italy-as-new-face.html | Fiat Executive Runs Initaly as â€‹Â¬Â°New Faceâ€‹Â¬Â° | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/europes-recovery-held-periled-by-new-inflation-new-inflation-held.html | Europe's Recovery Held Periled by New Inflation | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/value-of-bold-forbes-soaring-forego-assigned-132-pounds.html | Value of Bold Forbes Soaring, Forego Assigned 132 Pounds | True | By Steve Cady | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/blaze-destroys-an-abandoned-pier-at-w-66th-st-traffic-on-west-side.html | Blaze Destroys an Abandoned Pier at W. 66th St. | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/miss-bayne-wed-to-bruce-bayne-diocese-deacon.html | Miss Bayne Wed To Bruce Bayne, Diocese Deacon | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/panel-votes-382-million-for-public-broadcasting.html | Panel Votes $382 Million For Public Broadcasting. | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/trudeau-will-visit-ford-on-wednesday-for-talks.html | Trudeau Will Visit Ford On Wednesday for Talks | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/guerrillas-in-angola-declare-they-continue-to-fight.html | Guerrillas In Angola Declare They Continue to Fight | | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/stewart-triumph-us-duo-triumphs-in-doubles.html | Stewart Triumph | | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/music-vaggone-miss-wiener-play-electronic-music.html | Music | | By John Rockwell | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/west-germany-and-poland-agree-on-annual-meeting.html | West Germany and Poland Agree on Annual Meeting | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/correction-75621235.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/students-at-teaneck-high-agonize-over-the-holocaust-teaneck.html | Students at Teaneck High Agonize Over the Holocaust | | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/notes-on-people-queen-elizabeth-issues-honors.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/right-in-lebanon-opposes-troops-from-arab-league.html | RIGHT IN LEBANON OPPOSES TROOPS FROM ARAB LEAGUE | | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/eisenpreis-out-as-beame-presses-to-end-job-drain.html | Eisenpreis Out as Beame Presses to End Job Drain | | By Michael Sterne | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/rae-jeppson.html | RAE JEPPSON | | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/steel-price-rises-upheld-by-inflation-council-study.html | Steel Price Rises Upheld By Inflation Council Study | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/mr-jimmys-sleepy-hometown-is-starting-to-awake.html | â€šÃ„ÂªMr. Jimmy'sâ€šÃ„Â¹ Sleepy Hometown Is Starting to Awake | | By Kandy Stroud Specialto The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/hays-aide-reported-to-be-on-2-payrolls.html | HAYS AIDE REPORTED TO BE ON 2 PAYROLLS | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/cyprus-aide-says-turks-expel-greeks.html | CYPRUS AIDE SAYS TURKS EXPEL GREEKS | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/kissinger-aide-wins-approval-from-a-divided-senate-panel.html | Kissinger Aide Wins Approval From a Divided Senate Panel | | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/monmouth-heats-up-the-racing-scene.html | Monmouth Heats Up the Racing Scene | | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/lawson-braswell-an-expublisher-43.html | LAWSON BRASWELL, AN EXâ€šÃ„ÂªPUBLISHER, 43 | | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/tito-ends-turkey-visit.html | Tito Ends Turkey Visit | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/jazz-at-club.html | Jazz at Club | | By John S. Wilson | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/richardson-sees-gain-on-boycott.html | RICHARDSON SEES GAIN ON BOYCOTT | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/expeditions-too-area-a-loch-ness-legend.html | Expeditions, Too, Area a Loch Ness Legend | | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/panarab-confusion.html | Panâ€šÃ„ÂªArab Confusion | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-12 | 1976-06-12 | https://www.nytimes.com/1976/06/12/archives/geicos-shareholders-to-meet-on-stock-sale.html | Geico's Shareholders To Meet on Stock Sale | True | | 2004-02-06 0:00 | RE 897-578 | B 125-572 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/gaullists-agree-to-back-tax-bill-party-to-accept-a-modified-version.html | GAILLISTS AGREE TO BACK TAX BILL | | By Clyde B. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/fords-invitations-to-big-4-in-europe-irk-small-nations.html | Ford's Invitations To Big 4 in Europe Irk Small Nations | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/internal-chaos-and-an-embarrassed-pound-are-only-part-of-it-britain.html | Internal Chaos and an Embarrassed Pound Are Only Part of | | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/washington-report-the-fed-and-congress-new-conflict.html | WASHINGTON REPORT | | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/europes-worry-prices-not-jobs.html | Europe's Worry: Prices, Not Jobs | | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/if-its-pants-you-want-pants-youll-get-in-many-styles.html | If It's Pants You Want, Pants You'll Get In Many Styles | | By Bernadine Morris | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/betty-chang-bride-of-dr-h-chang.html | Betty Chang Bride Of Dr. H. Chang | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/kim-f-albertson-wed-to-david-gee.html | Kira F. Albertson Wed to David Gee | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/bulova-tries-to-make-up-lost-time.html | Bulova Tries to Make Up Lost Time | True | | By Isadore Barmash | 2004-02-06 0:00 | RE 897-568 | B 123-181 | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/reagan-wins-18-of-19-atlarge-delegates-in-missouri-reagan-is-winner.html | Reagan Wins 18 of 19 Atâ€šÃ„ÂªLarge Delegates in Missouri | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/karen-ramsing-and-cn-luhn-marry-in-jersey.html | Karen Ramsing And C. N. Luhn Marry in Jersey | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/eyewash-or-an-open-system.html | Eyewash? Or an Open System? | | By Tom Wicker | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/gay-e-jenter-is-wed-to-warren-k-flynn.html | Gay E. Jenter Is Wed To Warren K. Flynn | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/state-acts-on-homes-for-ailing.html | State Act On Homes For Ailing | True | By Alfonso A. Narva | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-young-highlands-course-awaits-its-first-major-test.html | A Young Highlands Course Awaits Its First Major Test | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/growing-up-with-phil-ochs-phil-ochs.html | Growing Up With Phil Ochs | True | By Jay Berg | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ca-saks-weds-mauranna-lynn.html | C. A. Saks Weds Mauranna Lynn | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/crazy-angelo-meets-the-preacher-there-are-two-million-illegal-guns.html | Crazy Angelo meets the Preacher | True | By Allan J. Mayer | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dublin-couples-death-sentence-is-shock-to-irish-public-opinion.html | Dublin Couple's Death Sentence is Shock to Irish Public Opinion | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-real-provence-getting-lost-is-the-way-to-find-it-the-noplan.html | The Real Provence: Getting Lost Is The Way to Find It | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/whats-doing-in-st-louis.html | What's Doing in ST. LOUIS | True | By Patricia Heidenry | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/racingtire-boom-is-predicted-for-76.html | Racing…Â"Tire Boom Is Predicted for …'76 | True | By Phil Pash | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/markets-in-review-dow-ends-sixweek-slide.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/san-diego-nude-beach-draws-tourists-from-as-far-as-new-york.html | San Diego Nude Beach Draws Tourists From as Far as New York | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-pill-turns-twenty-over-the-past-two-decades-30-million-women.html | The pill turns twenty | True | By Paul Vaughan | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/diana-f-schereschewsky-is-bride.html | Diana F. Schereschewsky is Bride | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sports-editors-mailbox-new-york-racing-future.html | Sports Editor's Mailbox New York Racing Future | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/education-classroom-revolution-computer-interaction.html | Education | True | By Evan Jenkins | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/beautiful-swimmers-watermen-crabs-and-the-chesapeake-bay.html | Beautiful Swimmers Watermen. Crabs and the | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-gem-set-in-the-gold-coast.html | A Gem Set in the Gold Coast | True | By Ira Henry Freeman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/winning-their-hearts-and-minds.html | Winning Their Hearts and Minds | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/raiders-harass-angola-railroad-westernbacked-guerrilla-force.html | RAIDERS HARASS ANGOLA RAILROAD | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/old-south-bows-to-new-as-wallace-meets-carter.html | Old South Bows to New As Wallace Meets Carter | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/unveilings.html | Anuelings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/court-in-angola-hears-mercenary-briton-takes-responsibility-for-all.html | COURT IN ANGOLA HEARS MERCENARY | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/what-part-does-the-pentagon-play-how-big-a-part-does-the-pentagon.html | What Part Does The Pentagon Play? | True | By Lawrence Said | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-politics-they-laughed-when-dugan.html | POLITICS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-nestlings.html | The Nestlings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/159-animals-join-endangered-list-move-follows-allegations-of-a-lag.html | 159 ANIMALS JOIN ENDANGERED LIST | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-summer-muses.html | Summer Muses | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/seasickness-study-tale-of-woe.html | Seasickness Study Tale of Woe | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/kewpies-make-a-comeback.html | Kewpies Make a Comeback | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sun-valley-lodge-burns.html | Sun Valley Lodge Burns | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-order-on-state-contracts-pushed.html | Order on State Contracts Pushed | True | By Joseph F. Sulliv | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/this-is-no-time-to-tinker.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-brothers-reuther.html | The Brothers Reuther | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-the-pick-of-the-crop.html | The Pick of the Crop | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/arts-and-leisure-guide-highlights-index-to-listings-arts-and.html | PEOPLE | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-ending-for-old-film.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/valley-forge-park-bill-sent-to-the-president.html | Valley Forge Park Bill Sent to the President | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/art-view-masson-remains-an-artist-who-is-not-quite-there.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/developing-world-gets-more-economic-help-from-the-west-the-easts.html | Developing World Gets More Economic Help From the West | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-citys-biggest-gallery-show-twits-the-city-the-big-show-that.html | The City's Biggest Gallery Show Twits The City | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/film-view-is-mankind-ready-for-the-last-woman.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/numismatics-more-about-the-unsung-hero.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/red-wolves-and-black-bears.html | Red Wolves And Black Bears | True | By Thomas R. Edwards | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/peter-martins-emerges-as-a-star-peter-martins.html | Peter Martins Emerges As a Star | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/stamps-declaration-of-independence.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-83705819.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/city-council-panels-set-public-hearings.html | City Council Panels Set Public Hearings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/prisoners-of-castro.html | Prisoners of Castro | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/mexico-elects-a-symbol-jose-lopez-portillo-is-going-through-the.html | Mexico elects a symbol | True | By Alan Riding | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/crime-by-computer.html | Crime by Computer | True | Mr Gerald Jonas | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/metropolitan-briefs-culture-bus-loop-to-alter-schedules-building-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-7-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-to-the-editor-83706779.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/investing-ad-agency-stocks-on-upswing.html | INVESTING | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-twoyear-contract-covering-school-supervisors-is-aimed-at.html | New Twoâ€š Â"Year Contract Covering School Supervisors Is Aimed at Increasing Their Productivity | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/how-the-voters-viewed-it-with-yearning.html | How the Voters Viewed It: With Yearning | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/raising-the-legislative-profile.html | Raising the Legislative Profile | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/what-goes-wrong-when-the-met-goes-on-tour.html | What Goes Wrong When the Met Goes on Tour? | True | By Richard Dyer | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/gouverneur-hospital-periled-by-political-controversy.html | Gouverneur Hospital Periled by Political Controversy | True | By David Bird | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/nader-today-his-main-interest-is-in-getting-others-organized.html | Nader Today: His Main Interest is in Getting Others Organized | True | By David Burnham | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/bridge-a-perfect-pairing.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/at-the-front-with-joe-levine-at-the-front.html | At the Front With Joe Levine | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-analyst-on-the-tube.html | The Analyst On the Tube | True | By James C. Condon | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-audience-can-almost-hear-him-ticking.html | The Audience Can Almost Hear Him Ticking | True | By Chris Chase | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-end-of-impasse-on-r78-sought.html | End of Impasse On Iâ€š Â"78 Sought | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/music-robert-guthrie-recital-at-alice-tully-hall.html | Music | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/soviet-runner-sets-mark.html | Soviet Runner Sets Mark | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-meadowlands-park-planned-meadowlands-park-planned.html | Meadowlands Park Planned | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/elizabeth-platerzy-berk-married.html | Elizabeth Platerâ€š Â"Zy berk Married | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/craig-mcdaniel-weds-jean-robertson.html | Craig McDaniel Weds Jean Robertson | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/6-freshmen-democrats-in-house-get-new-york-labor-backing.html | 6 Freshmen Democrats in House Get New York Labor Backing | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-moving-into-the-big-leagues-the-coliseum-comes.html | Moving Into the Big Leagues | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/music-view-menottis-hero-a-comedy-that-cannot-be-taken-seriously.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/keep-your-eyes-off-my-paycheck-pay-secrecy.html | Keep Your Eyes Off My Paycheck | True | By Lawrence Stessin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/argentines-free-25-latin-exiles-refugees-seized-in-raid-on-hotel.html | ARGENTINES FREE 25 LATIN EXILES | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/heart-pacemaker-alert-off.html | Heart Pacemaker Alert Off | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/suzanne-wiedel-writer-bride-of-eric-pace-in-iran.html | Suzanne Wiedel, Writer, Bride of Eric Pace in Iran | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/monmouth-park-results.html | Monmouth Park Results | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/pro-boxing-in-peril-for-women-in-ny.html | Pro Boxing in Peril For Women in N.Y. | True | By Lena Williams | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/panama-is-urging-patience-on-canal-government-unexpectedly-changes.html | PANAMA IS URGING PATIENCE ON CANAL | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/serious-games-tasty-crabs-and-a-natural-writer-the-joy-of-sports.html | Serious games, tasty crabs and a natural writer | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/newark-diocese-gets-coadjutor-episcopal-bishop-is-installed-in.html | NEWARK DIOCESE GETS COADJUTOR | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-one-artists-world.html | One Artist's World | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/endorsement-given-to-carter-by-carey-and-by-mrs-grasso-carter-is.html | Endorsement Given to Carter by Carey And by Mrs. Grasso | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/food-curiosities-culinaires.html | Food | True | By Jacques Pepin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/solomon-panatta-gain-french-final.html | Solomon, Panatta Gain French Final | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/china-reports-on-gains-for-its-television-network.html | China Reports on Gains For Its Television Network | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dance-alicia-alonso-she-appears-in-ballet-theatres-carmen.html | Dance: Alicia Alonso | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-miniatures-for-the-collector.html | Miniatures for the Collector | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-politics-the-moving-target.html | POLITICS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-british-embassy-has-a-queensize-problem-getting-set-for-the.html | The British Embassy Has a Queenâ€šÃ„Â'Size Problem Getting Set for Elizabeth's Bicentennial Visit to the U.S. | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-art-extending-parameters-of-form.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/italian-leaders-prompted-us-stand-on-communists-italians-bade-us.html | Italian Leaders Prompted U.S. Stand on Communists | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/jacqueline-smith-is-bride-upstate.html | Jacqueline Smith Is Bride Upstate | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-york-representatives-seek-leadership-positions-in-house.html | New York Representatives Seek Leadership Positions in House | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-world-in-summary-outsiders-come-to-the-rescue-of-the-pound-rer.html | The World | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-washington-letter-hands-off-on-hays.html | WASHINGTON LETTER | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/competition-keen-in-black-magazines.html | Competition Keen in Black Magazines | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/air-force-to-train-six-as-women-navigators.html | Air Force to Train Six As Women Navigators | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/nice-farm-for-25000-a-dream.html | Nice Farm for $25,000? A Dream | True | By Harold Faber | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/two-flew-over-the-cuckoos-nest.html | Two Flew Over the Cuckoo's Nest | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-dining-out-on-supping-in-summit.html | DINING OUT | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/trap-door-adds-twist-to-don-giovanni-plot.html | Trap Door Adds Twist To â€šÃ„Â'Don Giovanniâ€šÃ„Â' Plot | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/joan-l-roosevelt-to-be-bride-of-peter-lasher-schoonmaker.html | Joan L. Roosevelt to Be Bride Of Peter Lasher Schoonmaker | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/simpson-asks-trade.html | Simpson Asks Trade | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-envoy-in-johannesburg-shuns-whites-only-concert.html | U.S. Envoy in Johannesburg Shuns Whites Only Concert | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-about-long-island-garden-bugs-and-other-pests.html | ABOUT LONG ISLAND | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/kentucky-plane-crash-kills-2.html | Kentucky Plane Crash Kills 2 | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/wedding.html | Weddings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-bring-back-ferries.html | Bring Back Ferries | True | By Marilyn E. Weigel | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/elizabeth-bird-is-bride-of-rev-william-potter.html | Elizabeth Bird Is Bride Of Rev. William Potter | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/radical-planners-now-mainstream-un-housing-parley-calls-for-a.html | RADICAL PLANNERS NOW MAINSTREAM | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/truck-sales-gain-outpaces-autos.html | Truck Sales Gain Outpaces Autos | True | By Robart Irvin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/hollywood-thinks-war-is-a-hell-of-a-way-to-make-money.html | Hollywood Thinks War Is a Hell Of a Way to Make Money | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ruling-due-soon-on-status-of-cohn-in-rosenstiel-will.html | Ruling Due Soon on Status Of Cohn in Rosenstiel Will | True | By George Volsky Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/youth-stabbed-in-london.html | Youth Stabbed In London | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/jeweler-slain-policeman-shot-two-seized-in-brooklyn-holdup.html | Jeweler Slain, Policeman Shot, Two Seized in Brooklyn Holdup | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/yachting-results.html | Yachting Results | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-nation-in-summary-drastic-changes-in-leadership-of-the-congress.html | The Nation | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/quick-crops-to-grow-when-space-is-limited.html | Quick Crops To Grow When Space is Limited | True | By Elda Haring | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/democratic-platform-unit-calls-for-3-jobless-rate.html | Democratic Platform Unit Calls for 3% Jobless Rate | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/3-women-tied-for-lead-at-142.html | 3 Women Tied For Lead at 142 | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/accusations-in-fiscal-crisis-detente-is-strained-by-beame-carey.html | Accusations in Fiscal Crisis | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/yesterdays-fashion-fits-today.html | Yesterday's fashion fits today | True | By Phyllis Feldkamp | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-art-the-proper-perspective.html | The Proper Perspective | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ox-ridge-show-to-open-wednesday.html | Ox Ridge Show to Open Wednesday | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/bep-aids-tourists.html | B.E.P. Aids Tourists | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/seewagen-victor-gains-tennis-final.html | Seewagen Victor, Gains Tennis Final | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/medical-facility-is-beneficiary-in-new-purported-hughes-will.html | Medical Facility Is Beneficiary In New Purported Hughes Will | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/janice-l-lindsay-bride-of-steven-hartz.html | Janice L. Lindsay Bride of Steven Hartz | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/kathleen-burpo-brooklyn-bride.html | Kathleen Burpo Brooklyn Bride | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/korean-hopeful-on-civil-rights-former-president-on-trial-is.html | KOREAN HOPEFUL ON CIVIL RIGHTS | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/economically-suburbs-and-city-cant-escape-each-other.html | Economically, Suburbs and City Can't Escape Each Other | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/from-brilliance-to-bewilderment-to-a-blunder.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/injury-claims-soar-in-navy-shipyards.html | INJURY CLAIMS SOAR IN NAVY SHIPYARDS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-open-starting-thursday-hard-to-handicap.html | U.S. Open, Starting Thursday, Hard to Handicap | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-ray-said-to-link-tryst-to-building-project.html | Miss Ray Said, to Link Tryst to Building Project | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/carroll-kearns-exongressman-pennsylvania-republican-is-dead-at-age.html | CARROLL KEARNS, EXâ€šÃ„Ã²CONGRESSMAN | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-dane-best-at-denver.html | A Dane Best at Denver | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-newspaper-reader-in-princeton.html | â€šÃ„Ã²Newspaper Readerâ€šÃ„Ã´ in Princeton | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/salyut-5-slated-2-astronauts-say-salyut-4-spaceman-hint-at-3month.html | SALYUT 5 SLATED, 2 ASTRONAUTS SAY | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-rogers-designer-wed.html | Miss Rogers, Designer, Wed | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/orioles-fall-76-loss-is-8th-in-row.html | Orioles Fall, 7â€šÃ„Ã¶6; Loss Is 8th in Row | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/jennifer-c-hoagland-is-married.html | Jennifer C. Hoagland Is Married | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-york-state-sells-mortgage-completes-first-transaction-in-plan.html | NEW YORK STATE SELLS MORTGAGE | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/teamsters-union-meets-tomorrow-fitzsimmons-is-expected-to-continue.html | TEAMSTERS UNION MEETS TOMORROW | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-how-to-get-to-falaise.html | How To Get To Falaise | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/when-its-roundup-time-in-chincoteague.html | When It's Roundup Time in Chincoteague | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-kid-on-the-block.html | New Kid on the Block | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/nasl-to-add-4-clubs-for-77-season.html | N.A.S.L. to Add 4 Clubs for â€š Ã¬ '77 Season | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/brigid-shanley-will-be-bride.html | Brigid Shanley Will Be Bride | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/political-news-showed-up-show-biz-on-tv-politics-showed-up-show-biz.html | Political News Showed Up Show Biz On TV | True | By Edwin Diamond | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-3-no-title.html | Article 3 â€š Ã¬ â€š Ã¬ ' No Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/david-kennerly-weds-sarah-ford-faulkner.html | David Kennerly Weds Sarah Ford Faulkner | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/followup-on-the-news-fruitfly-war-peanut-twister-orphan-hotel-minoo.html | Followâ€š Ã¬ Ã'Up on The News | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/two-retrospective-reports-on-the-presidential-primaries-how-carter.html | Two Retrospective Reports on the Presidential Primaries | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-359-waikiki-package-a-waikiki-tour-on-a-shoestring.html | The $359 Waikiki Package | True | By Mike Kalina | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/at-farley-funeral-all-is-not-sadness-at-farley-funeral-all-is-not.html | At Farley Funeral, All Is Not Sadness | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/democrats-coalesce-.html | Democrats Coalesce â€š Ã¬ Â¶ | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-court-shields-data-of-scholar-research-held-confidential-in-a.html | U.S. COURT SHIELDS DATA OF SCHOLAR | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/votes-in-congress-this-weeks-rally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/what-ever-happened-to-the-baxter-place.html | What Ever Happened to the Baxter Place? | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sunday-observer-new-good-ole-boy.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/june-feiss-is-married.html | June Feiss Is Married | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-cantdo-gooders.html | Can'tâ€š Ã¬ Ã'Do Gooders | True | BY William R. Wilson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-article-5-no-title.html | Article 5 â€š Ã¬ â€š Ã¬ ' No Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-the-changing-junior-league-a-new-junior-league.html | The Changing Junior League | True | By Mary C. Churchill | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/4-charged-in-car-bombing-of-rothschild-bank-branch.html | 4 Charged in Car Bombing Of Rothschild Bank Branch | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/scorpion-is-sailing-winner.html | Scorpion Is Sailing Winner | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/raspberries-taste-best-if-grown-at-home.html | Raspberries Taste Best If Grown At Home | True | By Walter Chandoha | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/those-truckers-love-their-chains-those-truckers-love-their-chains.html | Those Truckers Love Their Chains | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/gop-contenders-woo-uncommitted-in-missouri.html | G.O.P. Contenders Woo Uncommitted in Missouri | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/national-affairs-detroit-drops-132-as-nonresidents-number-of.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ennison-aide-to-head-fords-effort-in-south.html | Eidâ€š Ã¬ Ã'Nixon Aide to Head Ford's Effort in South | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/connecticut-board-approves-licensing-of-a-racing-track.html | Connecticut Board Approves Licensing Of a Racing Track | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ships-to-salute-july-4-their-own-way.html | Ships to Salute July 4 Their Own Way | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/future-events-taxi-dancers-hop-for-art-hustle-with-heart-and-angels.html | Future Events | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-franchiser-the-franchiser.html | The Franchiser | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/three-noteworthy-offerings.html | Three Noteworthy Offerings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/engagements2.html | Engagements | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/albritton-bell-and-coghlan-capture-aau-track-titles.html | Albritton, Bell and Coghlan Capture A.A.U. Track Titles | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/national-league-american-league.html | National League | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-lion-berries.html | Lion Berrie | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ford-and-reagan.html | Ford and Reagan? | True | By James Reston | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/why-they-love-earl-butz-prosperous-farmers-see-him-as-the-greatest.html | Why they love Earl Butz | True | By James Risser and George Anthan | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/beirut-ceasefire-gains-syrian-drive-is-reported-armored-column-said.html | Beirut CeaseâС‚Â¬Â®Fire Gains; Syrian Drive Is Reported | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/he-keeps-the-music-on-time-he-keeps-the-music-on-time-hes-keeping-music-on.html | He Keeps The Music On Time | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dance-thesmar-visits-performer-from-the-paris-opera-ballet-in-city.html | Dance: Thesmar Visits | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/authors-query.html | writing a critical biog | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-on-taxis-buses-and-subways-letters-to-the-editor.html | Letters: On Taxis, Buses and Subways | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/design.html | Design | True | By Rita Reif | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-speaking-personally-discovery-a-world-of-quiet.html | Discovery âˣ‚Â¬Â®A World of Quiet | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/hays-alert-for-first-time-after-overdose-of-pills.html | Hays Alert for First Time After Overdose of Pills | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/world-news-briefs-rhodesia-jets-strike-mozambique-base-report-says.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/joness-putting-gives-him-stroke-lead-over-inman-on-65205-in-kemper.html | Jones's Putting Gives Him Stroke Lead Over Inman on 65âˣ‚Â¬Â205 in Kemper Golf | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/yankees-lose-21-to-rangers-mets-get-2-hits-but-win-31-wind-9-walks.html | Yankees Lose, 2âˣ‚Â¬Â*1, to Rangers; Mets Get 2 Hits but Win, 3âˣ‚Â¬Â*1 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-towns-facing-growing-pains.html | âˣ‚Â¬New Townsâˣ‚Â¬Â Facing Growing Pains | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/endpaper-101-things-to-love-about-new-york-city.html | Endpaper | True | By Glenn Collins | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dog-show-results.html | Dog a Show Results | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/golf-clinic-how-to-control-right-hand-think-pushpull-with-left.html | Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-about-new-jersey-traveling-wayward-buses-about.html | Traveling Wayward Buses | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-region-in-summary-legislature-agrees-on-a-city-uplan-enr.html | The Region | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/mary-c-stern-and-f-g-sykes-banker-marry.html | Mary C. Stern And F. G. Sykes, Banker, Marry | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/discord-at-east-berlin-meeting-dims-outlook-for-redsarley.html | Discord at East Berlin Meeting Dims Outlook for Redsâˣ‚Â¬Â Parley | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-phone-calculates-while-you-chatter.html | New Phone Calculates While You Chatter | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/tv-view-more-lines-for-the-networks-anchormen.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-ills-for-no-frills.html | New Ills for No Frills | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-albany-notebook-hoping-for-a-tax-prize.html | ALBANY NOTEBOOK | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-cushman-harvard-bride.html | Miss Cushman Harvard Bride | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/italian-migrant-workers-in-north-europe-begin-homeward-trek-to-vote.html | Italian Migrant Workers in North Europe Begin Homeward Trek to Vote Communist in June 20 Election | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-saluting-the-sailing-ships-salute-to-sailing.html | Saluting the Sailing Ships | True | By Bill Robinson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/summaries-of-new-york-state-meet.html | Summaries of New York State Meet | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/lancaster-helps-needy-children-amish-and-the-mennonites-welcome.html | LANCASTER HELPS NEEDY CHILDREN | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-long-islandthis-week-art-music-dance.html | Long Island/This week | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/alive-and-together-in-the-park-for-a-few-weekend-hours-new-yorkers.html | Alive and together in the park | True | By Theodore Solotaroff | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-athlete-and-nationalism.html | The Athlete and Nationalism | True | By Emory W. Clark | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/notes-trails-cleanup-faces-an-uphill-climb-notes-about-travel-notes.html | Notes: Trails Cleanup Faces an Uphill Climb | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-fishing-a-wide-choice-awaits-anglers.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/jr-matson-weds-cornelia-b-long.html | J. R. Matson Weds Cornelia B. Long | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-wary-truce-between-allies-an-uneasy-truce.html | Wary Truce Between Allies | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/robertson-sisters-in-a-double-wedding.html | Robertson Sisters in a Double Wedding | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/for-young-readers-the-silver-crest.html | For young readers | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/winner-ridden-by-miss-bacon.html | Winner Ridden By Miss Bacon | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-bhushan-wins-table-tennis-title.html | Miss Bhushan Wins Table Tennis Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/postindustrial-capitalism-the-new-capitalism.html | Postâ€šÂ„Â´Industrial Capitalism | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/of-tourism-and-the-soul-the-caribbean-dilemma-of-tourism-and-the.html | Of Tourism and the Soul: The Caribbean Dilemma | True | By Robert W. Stock | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/kansas-city-arena-for-the-last-fordreagan-joust-republican.html | Kansas City, Arena for the Last Fordâ€šÂ„Â´Reagan Joust | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/erwin-boy-captures-5th-race-in-row-on-turf-favorite-is-first-on.html | Erwin Boy Captures 5th Race in Row on Turf | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/albany-pressing-for-merged-fund-steingut-joins-the-move-for-state.html | ALBANY PRESSING FOR MERGED FUND | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dance-view-city-ballet-and-the-dance-dance-vs-drama-dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/wood-field-stream-on-brook-trout.html | Wood, Field & Stream On Brook Trout | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/2-busing-groups-meet-with-ford-he-backs-a-statement-ready-by.html | 2 BUSING GROUPS MEET WITH FORD | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-few-verses-for-nixon-the-guest-word.html | A Few Verses for Nixon | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/rebekah-drew-is-wed-to-frank-s-guerra.html | Rebekah Drew Is Wed to Frank S. Guerra | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/military-in-uruguay-ousts-president-over-policy-differences.html | Military in Uruguay Ousts President Over Policy Differences | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/oxygen-monitor-may-reduce-birth-defects-a-new-german-device-may.html | Oxygen Monitor May Reduce Birth Defects | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/tom-johnsons-songs-maintain-secrets.html | Tom Johnson's â€šÂ„Â´Songsâ€šÂ„Â´ Maintain Secrets | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/italian-election-campaign-grows-increasingly-bitter.html | Italian Election Campaign Grows Increasingly Bitter | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-weeks-wed-to-tr-miner-jr.html | Miss Weeks Wed To T. R. Miner Jr. | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-garbage-where-to-now.html | Garbage: Where to Now? | True | By Marian H. Mundy | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-switch-to-cheaper-power-from-upstate.html | A Switch to Cheaper Power From Upstate | True | By Harold Faber | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/gale-winslow-married-to-winthrop-g-minot.html | Gale Winslow Married To Winthrop G. Minot | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/young-voters-bolstering-italian-communists.html | Young Voters Bolstering Italian Communists | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-young-and-bored-in-the-hamptons-teenage-ennui.html | Young and Bored in the Hamptons | True | By Richard Rogin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/man-sentenced-to-20-years-in-72-loan-sharking.html | Man Sentenced to 20 Years in â€šÂ„Â´72 Loan Sharking | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-lardners.html | The Lardners | True | By Wilfrid Sheed | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/college-degrees-awarded-to-24-federal-inmates.html | College Degrees Awarded To 24 Federal Inmates | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-dining-out-alpine-informality.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-blocking-drug-channels-blocking-drug-channels.html | Blocking Drug Channels | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/novels-by-ross-macdonald-christina-stead-stanley-elkin-the-blac.html | Novels: by Ross Macdonald. Christina Stead Stanley Elkin | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/how-crude.html | How Crude | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/breeze-causes-upsets-in-olympic-sail-trials.html | Breeze Causes Upsets In Olympic Sail Trials | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/city-u-reopening-is-set-tomorrow-as-bill-is-signed-27-million-aid.html | CITY U. REOPENING IS SET TOMORROW AS BILL IS SIGNED | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/epilogue-a-glance-back-at-some-major-stories-in-pursuit-of-jack.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/mary-giegengack-plans-august-bridal.html | Mary Giegengack Plans August Bridal | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dogsleds-a-mountaineers-pick-and-a-balsa-raft-help-a-shy-japanese-a.html | Dogsleds, a Mountaineer's Pick and a Balsa Raft Help a Shy Japanese Adventurer Fulfill a Few Dreams | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-herbert.html | Miss Herbert | True | By Helen Yglesias | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/hood-wins-astor-race-with-abino.html | Hood Wins Astor Race With â€šÂ„Â´Abinoâ€šÂ„Â´ | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/fashion-paul-poiret-couturier-extraordinaire.html | Fashion | True | By Waverley Root | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/mrs-grasso-shifts-to-carter-praises-him-as-new-voice.html | Mrs. Grasso Shifts to Carter, Praises Him as â€šÂ„Â´New Voiceâ€šÂ„Â´ | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-concert-salute-by-eight-vocalists-to-reno-sweeney.html | A Concert Salute‚Ä‚Ä´ By Eight Vocalists To Reno Sweeney | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/predicted-order-of-finish-in-olympic-track-trials.html | Predicted Order Of Finish in Olympic Track Trials | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/editors-choice-fiction-and-poetry.html | Editors‚Ä‚Ä´ Choice | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/mariette-ladd-becomes-bride-in-connecticut.html | Mariette Ladd Becomes Bride In Connecticut | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-giant-looks-out-over-harlem-a-new-giant-looks-out-over-harlem.html | A Giant Looks Out Over Harlem | True | By Lena Williams | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/chess-teams-battle-via-telephone.html | CHESS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sarah-w-slater-is-married-to-robert-brauns-jr.html | Sarah W. Slater Is Married to Robert Brauns Jr. | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/susan-douthit-boston-alumna-wed-to-analyst.html | Susan Douthit, Boston Alumna, Wed to Analyst | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/knicks-hold-the-key-to-possible-merger-with-rival-american.html | Knicks Hold the Key to Possible Merger With Rival American Association | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/33-slain-in-new-york-dont-know-killer-third-of-1975-new-york-murder.html | 33% Slain in New York Don't Know Killer | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/race-still-issue-to-british-public-murder-of-an-indian-youth.html | RACE STILL ISSUE TO BRITISH PUBLIC | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/republicans-divide.html | ... Republicans Divide | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/oconnors-triumph-in-mile-is-highlight-of-state-track.html | O'Connor's Triumph in Mile Is Highlight of State Track | True | By William J. Miller Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-fishing-the-fluke-are-back.html | The Fluke Are Back | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-trenton-notebook-its-time-to-play-catchup.html | It's Time to Play Catch‚Ä‚Ä´up | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-worthy-heir-of-coleridge-day-of-the-leopards.html | A worthy heir of Coleridge | True | By Christopher Ricks | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/it-helps-to-invent-outies-who-are-not-you-is-there-life-after-high.html | It helps to invent outies who are not you | True | By Lois Gould | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/two-for-off-broadway.html | Two for Off Broadway | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-respite-of-sorts-at-stony-brook.html | A Respite of Sorts at Stony Brook | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/jonathan-levy-marries-carol-a-black.html | Jonathan Levy Marries Carol A. Black | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/stamford-a-small-hub-of-wealth-and-power-stamford-a-small-hub-of.html | Stamford A Small Hub Of Wealth And Power | True | By Michael Knight | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/criminals-at-large.html | Criminals At Large | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-takes-curtis-cup-golf.html | U.S. Takes Curtis CUD Golf | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-life-for-the-dead-man-dead-man.html | New Life for ‚Ä‚Ä´The Dead Man‚Ä‚Ä´ | True | By John Canaday | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-outdoor-heroics-in-sculpture-heroics-in-sculpture.html | Outdoor Heroics In Sculpture | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-farewell-to-moms.html | A Farewell to Moms | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/demand-for-homes-generates-a-boom-suburbs-of-suburbs-new-traffic.html | Demand for Homes Generates a Boom | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-letters-to-the-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/danny-thompson.html | Danny Thompson | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/dollar-settles-a-5-million-connecticut-libel-suit.html | Dollar Settles a $5 Million Connecticut Libel Suit | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/louise-whipple-is-wed-in-chapel-at-princeton-u.html | Louise Whipple Is Wed in Chapel At Princeton U. | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-world-the-plo-israels-foe-also-disturbs-arab-nations.html | The World | True | By Naomi Shepherd | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/damascus-and-members-of-arab-league-near-peace-force-accord-syrians.html | Damascus and Members of Arab League Near Peace Force Accord | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-bureau-of-reclamation-and-its-many-critics-the-dam-builders.html | The Bureau of Reclamation and Its Many Critics | True | By Ben A. Franklin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/johnson-may-get-responses-now-that-riggins-is-signed.html | Johnson May Get Responses Now That Riggins Is Signed | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/court-keeps-highway-ban-in-plea-for-sandhill-cranes.html | Court Keeps Highway Ban In Plea for Sandhill Cranes | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-aides-decry-arab-motion-against-israel-at-un-conference-on.html | U. S. Aides Decry Arab Motion Against Israel at U.N. Conference on Housing | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/satellite-orbit-shifted.html | Satellite Orbit Shifted | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/teton-dam-disaster.html | Teton Dam Disaster | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/indian-party-withdraws-from-opposition-coalition.html | Indian Party Withdraws From Opposition Coalition | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/scranton-off-on-3âĹ¢ÄˇWeek-africa-tour.html | Scranton Off on 3âĹ¢ÄˇWeek Africa Tour | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/foreman-vs-frazier-knights-go-forth-a-chess-game-in-boxing-ring.html | Foreman vs. Frazier: Knights Go Forth | True | By Michael Katz | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-albertmansfield-approach-is-likely-to-continue-imperious-is-a.html | The Albertâ€š.Âˇâ€šÂˇMansfield Approach Is Likely to Continue imperious-is-a.html | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-gardening-cross-purposes.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/hofstra-law-school-dean-sues-fbi-for-data-in-file-on-him.html | Hofstra Law School Dean Sues F.B.I. for Data in File on Him | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/endorsement-but-javits-wont-join-in-senator-buckley-seems-sure-of.html | Endorsement, but Davits Won't Join In Senator Buckley Seems Sure of G.O.P. | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/betty-nodonnell-denver76-bride-of-jeffry-landecrasper.html | Betty N. O'Donnell, Denver â€š.Âˇâ€š '76, Bride of Jeffrey Landecrasper | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-politics-of-defense.html | The Politics Of Defense | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/lyric-arts-trio-offers-mostly-romantic-music.html | Lyric Arts Trio Offers Mostly Romantic Music | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-three-worlds-of-maui-3-worlds-maui-dry-maui-wet-maui-moon.html | The Three Worlds of Maui | True | By David Kleinberg | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/literary-new-york.html | Literary New York | True | By Louis Kronenberger | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/proponents-win-fight-to-keep-berkeley-traffic-barricades.html | Proponents Win Fight to Keep Berkeley Traffic Barricades | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/susan-goldberg-married.html | Susan Goldberg Married | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/pop-notes-a-grateful-reunion-for-all-dead-heads.html | Pop Notes: A Grateful Reunion For All Dead Heads | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/role-reversal-democrats-unite-behind-carter-but-gop-battles-on.html | Role Reversal | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sets-down-leis-6th-victory-in-row.html | Sets Down Leis; 6th Victory in Row | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/french-ills-of-the-liver-held-a-myth.html | French Ills Of the Liver Held a Myth | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/camera-view-techniques-for-conserving-those-old-photographs-camera.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW TERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/texas-rescued-by-double-play-mets-beat-giants-on-just-2-hits-31.html | Texas Rescued by Double Play | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/uncertainty-still-plagues-city-university-students.html | Uncertainty Still Plagues City University Students | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/era-dawns-for-atlantic-city-with-debut-of-night-racing.html | Era Dawns for Atldrtic City With Debut of Night Racing | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/meeting-mr-vorster.html | Meeting Mr. Vorster | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/barbara-wilson-is-bride.html | Barbara Wilson Is Bride | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-4-no-title.html | PICTURE CREDITS | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/condominiums-due-in-queens-project-in-queens-a-builder-will-put-up.html | Condominiums Due in Queens Project | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/is-at-t-hamstringing-comsat.html | Is at AT&T. Hamstringing Comsat? | True | By Michael Kinsley | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/chilean-lawyers-charge-of-repression-causes-a-furor-at-oas-rights.html | Chilean Lawyersâ€š.Âˇâ€š' Charge of Repression Causes a Furor at O.A.S. Rights Parley | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/nancy-harden-wed-at-brown.html | Nancy Harden Wed at Brown | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-baseball-scouts-strike-it-rich.html | Baseball Scouts Strike It Rich | True | By Lawrence B. Addman | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/what-the-aid-to-britain-proves.html | What the Aid to Britain Proves | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/city-university-plans.html | City University Plans | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-guns-as-sport.html | Guns as Sport | True | By Alan Caruba | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/pipeline-faults-in-alaska-persist-bad-welding-among-flaws-that.html | PIPELINE FAULTS IN ALASKA PERSIST | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/carter-is-arousing-a-southern-pride-that-crosses-ideological-racial.html | Carter Is Arousing a Southern Pride That Crosses Ideological, Racial Lines | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/norway-fights-oil-pollution.html | Norway Fights Oil Pollution | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/handymans-guide-to-simple-masonry-repairs-guide-to-masonry-repairs.html | Handyman's Guide to Simple Masonry Repairs | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/us-ombudsmen-urged-for-small-businesses.html | U.S. Ombudsmen Urged For Small Businesses | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/spotlight-fords-mckenna-facing-the-raw.html | SPOTLIGHT | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/ideas-trends-in-summary-alcoholics-can-some-return-to-social.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-some-viewing-sites.html | Some Viewing Sites | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-teachers-of-the-keys.html | Teachers of the Keys | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/french-driver-dies-in-crash-at-5hour-mark-at-le-mans-french-driver.html | French Driver Dies in Crash At 5â€šÃ„Â'Hour Mark at Le Mans | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/conservatives-endorse-buckley-liberal-party-picks-stern-for-us.html | Conservatives Endorse Buckley, Liberal Party Picks Stern for U.S. Senate Race | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/news-of-the-realty-trade-rothschild-expands-offices-downtown.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/hooooooooowwwwwwwllllll.html | Hooooooooowwwwwwwllllll | True | By William J. Slattery | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/olympic-trials-drama-starts-saturday.html | Olympic Trials Drama Starts Saturday | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/a-screwgy-by-any-other-name-websters-sports-dictionary.html | A Screwgy by Any Other Nameâ€šÃ„Â¶ | True | By Theodore M. Bernstein | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/forger-freed-by-bad-check.html | Forger Freed by Bad Check | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-gardening-recognizing-poison-ivy.html | Recognizing Poison Ivy | True | By Molly Price | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/artificial-wrist-joint-hailed-in-fight-against-arthritis.html | Artificial Wrist Joint Hailed In Fight Against Arthritis | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/chilean-wins-jumpoff.html | Chilean Wins Jumpoff | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/amy-nixon-married-to-peter-c-blasier.html | Amy Nixon Married to Peter C. Blasier | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/retiring-us-aide-scores-democrats-energy-views.html | Retiring U.S. Aide Scores Democratsâ€šÃ„Â' Energy Views | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/miss-thomas-wed-to-john-heldrich-jr.html | Miss Thomas Wed To John Heldrich Jr. | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/sleeping-beauty-the-crown-jewel-of-ballet-the-sleeping-beauty.html | â€šÃ„Â¥Sleeping Beautyâ€šÃ„Â' â€šÃ„Â®The Crown Jewel Of Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/to-indians-phoron-is-still-best.html | To Indians, Phoronâ€šÃ„Â' Is Still Best | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/b1-prototype-ends-tests.html | Bâ€šÃ„Â¹1 Prototype Ends Tests | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/tv-view-the-perplexing-case-of-two-determined-documentarians.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results; (OTB payoffs subject to 5% Slate tax.) | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/opportunity-to-help.html | Opportunity to Help | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/news-summary-and-index-the-major-events-of-the-day-national-and.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/letters-to-the-editor-83706722.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/susanna-griswold-married-at-yale.html | Susanna Griswold Married at Yale | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/tinker-to-evers-to-76.html | Tinker to Evers to â€šÃ„Â'76 | True | By John M. Culkin | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/eleuthera-smith-photographer-wed-to-temple-grassi-teacher.html | Eleuthera Smith, Photographer, Wed to Temple Grassi, Teacher | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/portugal-prepares-to-choose-president.html | Portugal Prepares to Choose President | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/amanda-millspaugh-bride-on-li.html | Amanda Millspaugh Bride on L.I. | True | | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-how-casually-should-a-village-be-run-a-challenge.html | How Casually Should a Village Be Run? | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-13 | 1976-06-13 | https://www.nytimes.com/1976/06/13/archives/the-mindreader.html | The MindReader | True | By Herbert Leibowitz | 2004-02-06 0:00 | RE 897-568 | B 123-181 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/book-publishers-caught-unprepared-for-carters-fast-rise-as.html | Book Publishers Caught Unprepared For Carter's Fast Rise as Candidate | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/metropolitan-briefs-736-lose-relief-in-marriage-frauds-li.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/books-of-the-times-animadversions-of-kennedy.html | Books Of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/strike-voted-at-iron-works.html | Strike Voted at Iron Works | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/no-threat-to-israel-seen-in-syrian-drive.html | NO THREAT TO ISRAEL SEEN IN SYRIAN DRIVE. | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dr-franz-j-lust.html | DR. FRANZ J. LUST | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/jungherr-wins-at-horse-show.html | Jungherr Wins At Horse Show | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/crosby-manhattan-music-schools-new-head-weighs-santa-fe-opera-tie.html | Crosby, Manhattan Music School's New Head, Weighs Santa Fe Opera Tie | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/towers-home-may-be-a-landmark.html | Towers Home May Be a [Landmark] | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/city-u-is-reopening-as-dispute-looms-over-pay-for-shutdown.html | City U. Is Reopening as Dispute Looms Over Pay for Shutdown | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/washington-and-business-jobequality-complaints-piling-up-washington.html | Washington and Business | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/british-lawyers-aid-mercenaries-3-defendants-accept-but-6-keep.html | BRITISH LAWYERS AID MERCENARIES 3 defendants accept-but-6 keep | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-vice-presidency.html | The Vice Presidency | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/shippingmails-75716671.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/mets-top-giants-4â€š-Â*2-4â€š-Â*1-for-lolich-and-seaver-mets-sweep-pair-with.html | Mets Top Giants, 4â€š-Â*2, 4â€š-Â*1, For Lolich and Seaver | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/fords-setback-in-missouri-puts-future-tests-in-doubt.html | Ford's Setback in Missouri Puts Future Tests in Doubt | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/suspect-in-killings-helps-police-find-body-of-woman-victim.html | Suspect in Killings Helps Police Find Body of Woman Victim | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/brokers-report-a-revival-in-homebuying-market.html | Brokers Report a Revival In Homeâ€š-Â²Buying Market | True | By William G. Connolly Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/mishap-early-in-flight-shuts-off-tv-on-jet.html | Mishap Early in Flight Shuts Off TV on Jet | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/hair-stylist-tops-field-in-annual-fiddle-contest.html | Hair Stylist Tops Field In Annual Fiddle Contest | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/inman-takes-kemper-by-shot-inman-winner-by-shot.html | Inman Takes Kemper by Shot | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/a-swedish-baron-buys-bergmans-baltic-home.html | A Swedish Baron Buys Bergman's Baltic Home | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/cleavers-lawyer-quits-75716672.html | Cleaver's Lawyer Quits | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/belgian-princess-visiting.html | Belgian Princess Visiting | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/viking-1-to-get-route-shift.html | Viking 1 to Get Route Shift | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/uganda-travelers-tell-of-big-purge.html | UGANDA TRAVELERS TELL OF BIG PURGE | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/oldenburg-doing-baseball-bat.html | Oldenburg Doing Baseball Bat | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/levitt-audit-assails-mta-and-pennsy.html | Levitt Audit Assails M.T.A. and Pennsy | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/progress-in-spain.html | Progress in Spain | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/shih-tzu-from-new-york-best-at-denver.html | Shih Tzu From New York Best at Denver | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/title-to-miss-mercer.html | Title to Miss Mercer | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/royals-drop-bid-for-ken-holtzman.html | Royals Drop Bid For Ken Holtzman | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/cuba-cuts-papers-size.html | Cuba Cuts Papersâ€š-Â` Size | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/susan-strauss-bride-of-harlan-hurwitz.html | Susan Strauss Bride of Harlan Hurwitz | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/fords-setback-in-missouri-puts-future-tests-in-doubt-fords-loss-in.html | Ford's Setback in Missouri Puts Future Tests in Doubt | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/article-4-no-title.html | Article 4 â€š-Â® No Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/james-joyces-son-dies-in-west-germany-at-70.html | James Joyce's Son Dies In West Germany at 70 | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/rhodesia-blamed-for-blasts-in-lusaka.html | Rhodesia Blamed for Blasts in Lusaka | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/new-health-plan-controversy-on-coast-centers-on-the-dismissal-of.html | New Health Plan Controversy on Coast Centers on the Dismissal of Reformer | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/3way-senate-fight-confronts-democrats.html | 3â€¦Â³Way Senate Fight Confronts Democrats | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/chinaglia-scores-2-as-cosmos-win.html | Chinaglia Scores 2 As Cosmos Win | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/loch-ness-expedition-using-sonar-to-probe-for-skeletal-remains.html | Loch Ness Expedition Using Sonar to Probe for Skeletal Remains | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/miss-adler-bride-of-martin-goldwyn.html | Miss Adler Bride Of Martin Goldwyn | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/a-liberals-confession.html | A Liberal's Confession | True | By William K. S. Wang | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/rights-panel-acts-to-bar-blockbusting-in-bronx.html | Rights Panel Acts to Bar Blockâ€¦Â³Busting in Bronx, | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/commodities-soviet-adds-a-new-uncertainty.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-bandwagon-as-a-tote-bag.html | The Bandwagon as a Tote Bag | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/democrats-back-call-in-platform-for-soviet-amity.html | DEMOCRATS BACK CALL IN PLATFORM FOR SOVIET AMITY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/gus-hall-deplores-attack-on-detente.html | GUS HALL DEPLORES ATTACK ON DETENTE | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/chile-loan-held-risky-for-banks-rep-reuss-cites-danger-in-125.html | CHILE LOAN HELD RISKY FOR BANKS | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/de-gustibus-the-soup-dreams-are-made-of.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/75000-parade-in-honor-of-israels-28th-birthday.html | 75,000 Parade in Honor Of Israel's 28th Birthday | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/for-carter-a-dash-of-humor-suffices.html | For Carter, a Dash Of Humor Suffices | True | By Charles Mohr To The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/about-new-york.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/in-baseball-the-score-is-3691.html | In Baseball The Score Is 369â€¦Â³1 | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/choosing-the-vicepresidential-candidates.html | Choosing the Viceâ€¦Â³Presidential Candidates | True | By Jonathan Moore | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/godspell-moving-to-broadway-after-a-profitable-5year-run.html | â€¦Â³Godspellâ€¦Â³ Moving to Broadway After a Profitable 5â€¦Â³Year Run | True | By Louis Calta | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/hunter-beaten-by-rangers-71-rangers-down-hunter-yanks-71.html | Hunter Beaten By Rangers, 7â€¦Â³1 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/building-in-jersey-shows-an-upturn-construction-of-new-homes-21.html | BUILDING IN JERSEY SHOWS AN UPTURN | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/a-coffee-chemical-linked-to-cancer.html | A COFFEE CHEMICAL LINKED TO CANCER | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/youth-captures-sail-trial.html | Youth Captures Sail Trial | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/3-muses-have-irish-accents-in-yonkers.html | 3 Muses Have Irish Accents in Yonkers | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/book-parties-egos-are-inflated-and-the-gossip-flies.html | Book Parties: Egos Are Inflated And the Gossip Flies | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-memory-of-verdun-is-still-alive-in-the-minds-of-6000-old.html | The Memory of Verdun Is Still Alive in the Minds of 6,000 Old Soldiers | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/carter-reaffirms-equal-rights-stand.html | CARTER REAFFIRMS EQUAL RIGHTS STAND | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/new-jersey-briefs-talks-scheduled-in-bus-walkout-7-held-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/ford-rests-at-camp-david.html | Ford Rests at Camp David | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/don-bolles-dies-maimed-reporter-was-doing-article-on-mafia-when-car.html | DON BOLLES DIES; MAIMED REPORTER | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/us-envoy-warns-canada-onesided-actions-hurt-ties.html | U.S. Envoy Warns Canada Oneâ€¦Â³Sided Actions Hurt Ties | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/twisters-hit-chicago-area-two-deaths-are-reported.html | Twisters Hit Chicago Area, Two Deaths Are Reported | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dungan-would-not-accept-a-3d-term-as-chancellor.html | Dungan Would Not Accept A 3d Term as Chancellor | True | By Robert Meg Thomas Jr. | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/donna-young-captures-golf-in-playoff.html | Donna Young Captures Golf in Playoff | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/argentine-navy-officer-dies.html | Argentine Navy Officer Dies | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dorothy-fink-married.html | Dorothy Fink Married | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/heating-oil-price-rise-seen-if-us-removes-controls.html | Heating Oil Price Rise Seen If U.S. Removes Controls | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/uruguayans-take-the-fall-of-president-with-the-utmost-calm.html | Uruguayans Take the Fall of President With the Utmost Calm | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/pittsburgh-gets-new-galleries.html | Pittsburgh Gets New Galleries | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/charles-c-griffin-dead-at-74-latin-american-history-expert.html | Charles C. Griffin Dead at 74; Latin History Expert | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/teamster-dissidents-picket-convention.html | Teamster Dissidents Picket Convention | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/3way-senate-fight-confronts-democrats-democrats-face-fight-for.html | 3â€‹Â³ Way Senate Fight Confronts Democrats | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/historians-three-movements-method-acclaimed-and-censured.html | Historian's â€‹Â³Three Movementsâ€‹Â³ Method Acclaimed and Censured | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/russians-try-to-raise-caspian-seas-oil-output-wests-modern-ways.html | Russians Try to Raise Caspian Sea's Oil Output | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/tony-martin-sings-at-rainbow-grill-with-a-new-style.html | Tony Martin Sings At Rainbow Grill With a New Style | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/japanese-whaling-ports-are-distressed-as-quotas-are-cut-and.html | Japanese Whaling Ports Are Distressed As Quotas Are Cut and Industry Slumps | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/assembly-asks-education-of-voters-on-constitution.html | Assembly Asks Education Of Voters on Constitution | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/smoking-laws-defined.html | Smoking Laws Defined | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/trenton-topics-legislature-is-bracing-for-two-hectic-weeks.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/203-blind-persons-serving-as-social-security-information-aides.html | 203 Blind Persons Serving as Social Security Information Aides | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/vorster-confers-with-rhodesian-smith-flies-to-pretoria-for-talks-on.html | VORSTER CONFERS WITH RHODESIAN | True | By John F. Burns Special to The New Yorc Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/city-u-reopening-amid-pay-dispute-teachers-union-will-resist-any.html | CITY U. REOPENING AMID PAY DISPUTE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/courts-easy-on-rising-family-violence-family-violence-on-rise-is.html | Courts Easy on Rising Family Violence | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/10day-channel-13-auction-brings-bids-of-16-million.html | 10â€‹Â³Day Channel 13 Auction Brings Bids of $1.6 Million | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/states-new-museum-in-albany-will-open-for-a-preview-today-new.html | State's New Museum in Albany Will Open for a Preview Today | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/greek-cathedrals-new-interior-is-sanctified-in-ancient-ritual.html | Greek Cathedral's New Interior Is Sanctified in Ancient Ritual | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/steel-politics.html | Steel Politics | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/whats-new-in-capital-sin-denounced-in-1860s.html | What's New in Capital? Sin Denounced in 1860's | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/courtmartial-to-begin-today-in-boot-camp-death-of-marine.html | Courtâ€‹Â³Martial to Begin Today In Boot Camp Death of Marine | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/states-new-museum-in-albany-will-open-for-a-preview-today.html | State's New Museum in Albany Will Open for a Preview Today | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/personal-finance-law-lets-the-state-seize-a-depositors-dormant.html | Personal Finance | True | By Terry Robards | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/article-2-no-title.html | Article 2 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/u-s-will-discuss-arms-plans-to-aid-kenya-and-me.html | U. S. WILL DISCUSS ARMS PLANS TO AID KENYA AND ME | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/us-will-discuss-arms-plans-to-aid-kenya-and-zaire-policy-shift.html | U. S. WILL DISCUSS ARMS PLANS TO AID KENYA AND ZAIRE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/opera-last-of-mohicans-presented-in-wilmington-alva-henderson-work.html | Opera: â€‹Â³Last of Mohicansâ€‹Â³ Presented in Wilmington | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/kissinger-mends-fences-in-mexico-talks-with-echeverria-and-others.html | KISSINGER MENDS FENCES IN MEXICO | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/italian-parties-are-courting-women-as-their-political-importance.html | Italian Parties Are Courting Women As Their Political Importance Grows | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/report-in-magazine.html | Report in Magazine | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/jay-wolf-47-producer-casting-director-and-agent.html | Jay Wolf, 47, Producer, Casting Director and Agent | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/england-gains-in-world-cup-soccer.html | England Gains in World Cup Soccer | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/2-us-aides-fight-stiffened-interestconflict-law.html | 2 U.S. Aides Fight Stiffened Interestâ€‹Â³Conflict Law | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/advertising-great-mouthwash-race-is-on.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/bernstein-given-ovation-in-vienna.html | Bernstein Given Ovation in Vienna | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-dance-2-casts-perform-ballet-theaters-bayadere.html | The Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/to-stop-redlining.html | To Stop Redlining | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/going-out-guide.html | moeiT | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/food-stamp-rolls-in-new-york-state-will-be-increased.html | Food Stamp Rolls In New York State Will Be Increased | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/ickx-van-lennep-capture-le-mans-ickx-and-van-lennep-take-le-mans.html | Ickx, Van Lennep Capture Le Mans | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/motorcyclists-hold-rally.html | Motorcyclists Hold Rally | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/wk-harvey-cia-aide-60-linked-to-anticastro-plotting.html | W.K. Harvey, C.I.A. Aide, 60; Linked to Antiâ€šÂ„Â¢Castro Plotting | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/welfare-programs-defended-at-parley.html | WELFARE PROGRAMS DEFENDED AT PARLEY | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/panatta-wins-french-title-after-solomons-late-bid-panatta-wins.html | Panatta Wins French Title After Solomon's Late Bid | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dance-muriel-aasen-devilishly-energetic-swanilda-in-citys-coppelia.html | Dance: Muriel Aasen | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/physician-36-slain-wife-is-arrested.html | PHYSICIAN, 36, SLAIN; WIFE IS ARRESTED | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/yachting-results.html | Yachting Results | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/5-killed-in-train-crash.html | 5 Killed in Train Crash | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/trade-book-gives-financial-figures-for-tv-networks.html | Trade Book Gives Financial Figures For TV Networks | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/brokers-report-a-revival-in-homebuying-market-brokers-report-a.html | Brokers Report a Revival In Homeâ€šÂ„Â¢Buying Market | True | By William G. Connolly Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/rep-howe-held-on-sex-charge-in-utah-gravel-denies-sex-on-boat-with.html | Rep. Howe Held on Sex Charge in Utah; Gravel Denies Sex on Boat With Miss Ray | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/chicago-to-meet-order-on-housing-lowincome-units-will-be-built-in.html | CHICAGO TO MEET ORDER ON HOUSING | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/article-3-no-title.html | Article 3 â€šÂ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/organized-crime-spreads-to-fastgrowing-arizona.html | Organized Crime Spreads To Fastâ€šÂ„Â¢Growing Arizona | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/british-lawyers-aid-mercenaries.html | BRITISH LAWYERS AID MERCENARIES | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/angolans-relying-on-cuban-medical-teams-they-fill-a-vacuum-left-by.html | Angolans Relying on Cuban Medical Teams | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/black-elected-as-bishop.html | Black Elected as Bishop | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/ogilvy-mather-chicagobound.html | Ogilvy & Mather Chicagoâ€šÂ„Â¢Bound | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/italianamericans-adopt-an-aloof-attitude-toward-italys-election.html | Italianâ€šÂ„Â¢Americans Adopt an Aloof Attitude Toward Italy's Election | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/study-urges-more-care-in-the-selection-of-vicepresidential-nominees.html | Study Urges More Care in the Selection of Viceâ€šÂ„Â¢Presidential Nominees | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/panels-proposals-may-curtail-medical-experiments-in-prisons.html | Panel's Proposals May Curtail Medical Experiments in Prisons | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/five-french-climbers-fall-to-their-deaths.html | Five French Climbers Fall to Their Deaths | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/us-pressing-for-devices-to-help-blind-read-faster-us-urging-devices.html | U.S. Pressing for Devices To Help Blind Read Faster | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/salvation-army-commissions-49-new-officers-take-vows-after-2-years.html | SALVATION ARMY COMMISSIONS 49 | True | By George Dugan | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/viking-i-to-get-route-shift.html | Viking I to Get Route Shift | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/cleavers-lawyer-quits.html | Cleaver's Lawyer Quits | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/courts-easy-on-rising-family-violence.html | Courts Easy on Rising Family Violence | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/susan-m-grimsley-wed-to-physician.html | Susan M. Grimsley Wed to Physician | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/democrats-back-call-in-platform-for-soviet-amity-first-draft-of.html | DEMOCRATS BACK CALL IN PLATFORM FOR SOVIET AMITY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/colonial-cattle-drive-takes-to-trucks-at-end.html | Colonial Cattle Drive Takes to Trucks at End | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/seewagen-retains-state-tennis-title.html | Seewagen Retains State Tennis Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/boys-town-facing-1-million-deficit.html | BOYS TOWN FACING $1 MILLION DEFICIT | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/hays-continues-recovery.html | Hays Continues Recovery | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/jones-beats-phils-50-for-12th-victory-indians-in-sweep.html | Jones Beats Phils, 5â€šÃ„Ã´0, for 12th thvictory | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/the-good-guy.html | The Good Guy | True | By William Safire | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/frances-levine-bride-of-neal-b-abraham.html | Frances Levine Bride Of Neal B. Abraham | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/a-t-t-is-battling-idea-of-competition-tells-congress-erosion-of.html | Tells Congress Erosion of Monopoly May Result in Higher Home Phone Bills | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/grain-fraud-in-61-aided-companies-agriculture-dept-declined-to.html | GRAIN FRAUD IN â€šÃ„Ã¹61 AIDED COMPANIES | True | By William Robbins Special to The Neve York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/sandra-c-kremnitzer-is-married.html | Sandra C. Kremnitzer Is Married | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/muses-have-irish-accents-for-2200-in-yonkers-fete.html | Muses Have Irish Accents For 2,200 in Yonkers Fete | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dallas-police-drop-equal-hiring-ratio-for-two-minorities.html | Dallas Police Drop Equal Hiring Ratio For Two Minorities | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/messel-reawakens-his-sleeping-beauty.html | Messel Reawakens His â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ | True | By John Russell | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/syria-has-no-plan-to-quit-lebanon.html | SYRIA HAS NO PLAN TO QUIT LEBANON | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/kan-africa-expert-hired-by-detroit-arts-institute.html | Kan, Africa Expert, Hired By Detroit Arts Institute | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/un-finds-teams-of-men-pulling-the-plows-in-laos.html | U.N. Finds Teams of Men Pulling the Plows in Laos | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/hw-connaughton-sr-72-crafts-council-accountant.html | H.W. Connaughton Sr., 72, Crafts Council Accountant | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/slain-mafia-leaders-porcelains-are-auctioned.html | Slain Mafia Leader's Porcelains Are Auctioned | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/bridge-new-england-and-new-jersey-clash-in-tournament-final.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/one-large-formula-for-the-baby-please.html | One Large Formula for the Baby, Please | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/2-crews-qualify-for-olympics.html | 2 Crews Qualify for Olympics | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/pcking-rioters-face-masses-criticism.html | PEKING RIOTERS FACE MASSESâ€šÃ„Ã¨â€šÃ„Ã¸CRITICISMâ€šÃ„Ã¨ | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/dr-beth-koster-becomes-bride.html | Dr. Beth Koster Becomes Bride | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/french-yacht-abandons-ocean-race.html | French Yacht Abandons Ocean Race | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/winterhawk-film-on-local-screens.html | 'WINTERHAWK' FILM ON LOCAL SCREENS | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/5centapound-flying-raises-2000-for-hospital.html | 5â€šÃ„Ã¨Centâ€šÃ„Ã¨â€šÃ„Ã²aâ€šÃ„Ã¨â€šÃ„Ã¸Pound Flying Raises $2,000 for Hospital | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/yugoslav-wins-us-table-tennis-title.html | Yugoslav Wins U.S. Table Tennis Title | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/ge-and-unions-expected-to-press-talks.html | G.E. and Unions Expected to Press Talks | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/300-bicyclists-compete-in-englewood-mile.html | 300 Bicyclists Compete in Englewood Mile | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/about-new-york-the-latest-of-the-martial-arts.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/syria-has-no-plan-to-quit-lebanon-makes-clear-it-will-keep-troops.html | SYRIA HAS NO PLAN TO QUIT LEBANON | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/syria-said-to-push-armored-attacks-beirut-quiet-but-drives-are.html | SYRIA SAID TO PUSH ARMORED ATTACKS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/swiss-voters-bar-a-loan-for-poor-nations.html | Swiss Voters Bar a Loan for Poor Nations | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/chiles-seeking-of-capital-threatening-andean-pact-chiles-hunt-for.html | Chile's Seeking of Capital Threatening Andean Pact | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/forego-easy-victor-at-belmont-360-forego-easy-victor-at-belmont.html | Forego Easy Victor At Belmont | True | By Michael Katz | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/vaduz-wins-sea-cliff-2day-race.html | Vaduz Wins Sea Cliff 2â€šÃ„Ã¨Day Race | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/bond-analysts-expecting-prices-to-climb-gradually-bond-analysts.html | Bond Analysts Expecting Prices to Climb Gradually | True | By John H. Allan | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-14 | 1976-06-14 | https://www.nytimes.com/1976/06/14/archives/samuel-barkin-weds-patricia-l-aronow.html | Samuel Barkin Weds Patricia L. Aronow | True | | 2004-02-06 0:00 | RE 897-598 | B 130-762 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/twofaced-policy-on-chile.html | Twoâ€šÃ„Ã¨Faced Policy On Chile | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/senator-regrets-secrecy-on-funds-beall-discusses-70-subsidy-from.html | SENATOR REGRETS SECRECY ON FUNDS | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/updated-city-u-schedule.html | Updated City U. Schedule | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/chess-karpov-retains-his-laurels-in-cove-quadrangular-event.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/article-1-no-title.html | Civil Rights Leaders Urge Ford to Drop His Efforts to Limit Busing | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/divorce-epidemic.html | Divorce Epidemic | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/wood-field-and-stream-some-food-for-thought.html | Wood, Field and Stream: Some Food for Thought | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/eb-white-takes-on-xerox-and-wins-eb-white-dissuades-xerox-from.html | E.B. White Takes On Xerox and Wins | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/a-fruitful-exchange.html | A Fruitful Exchange | True | By Russell Baker | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/some-restaurant-diners-have-appetite-for-accessories-too.html | Some Restaurant Diners Have Appetite for Accessories Too | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/50000-tin-miners-on-strike-in-bolivia.html | 50,000 Tin Miners On Strike in Bolivia | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/talks-on-rubber-strike.html | Talks on Rubber Strike | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/fraser-tour-seen-as-soviet-counter.html | FRASER TOUR SEEN AS SOVIET COUNTER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/church-withdraws-endorses-carter.html | Church Withdraws | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ashe-a-prewimbledon-loser-ashe-upset-by-taylor-in-england.html | Ashe a Preâ€™Wimbledon Loser | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/three-singers-enliven-pop-scene.html | Three Singers Enliven Pop Scene | True | By John Rockwell | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/senate-approves-94-billion-in-aid-southern-africa-assistance-is.html | SENATE APPROVES $9.4 BILLION IN AID | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/cleaver-trial-off-as-lawyer-leaves.html | CLEAVER TRIAL OFF AS LAWYER LEAVES, | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/foreman-85-pick-tonight-foreman-85-choice-tonight.html | Foreman 8â€™s Pick Tonight | True | By Michael Katz | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/rockaway-hospital-to-be-taken-over-by-episcopal-group.html | Rockaway Hospital To Be Taken Over By Episcopal Group | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/notes-on-people-queen-inducts-wilson-into-order-of-garter.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/runner-strides-toward-major-success.html | â€˜Runnerâ€™ Strides Toward Major Success | True | By Richard Eder | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/mcdonald-85-first-black-to-play-in-pro-football.html | McDonald, 85, First Black To Play in Pro Football | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/turk-in-un-disavows-cyprus-partition-as-aim.html | Turk in U.N., Disavows Cyprus Partition As Aim | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/sea-grant-program-backed.html | Sea Grant Program Backed | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/taft-b-schreiber-aided-ford-drive-director-of-mca-68-dies-in-los.html | TAFT B. SCHREIBER; AIDED FORD DRIVE | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/pentagon-presidency.html | Pentagon Presidency | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/att-lifts-net-176-to-a-record-quarterly-revenues-also-set-a-high.html | Lila. LIFTS NET 17.6% TO A RECORD | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/democrats-fundraising-party-held-in-rockefeller-center-rink.html | Democratsâ€™ Fundâ€™Raising Party Held in Rockefeller Center Rink | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/a-giant-portable-hifi-in-park-debut-tonight.html | A Giant Portable Hiâ€™Fi In Park Debut Tonight | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/labor-prepares-to-back-carter-cautious-leaders-perceive-no-good.html | LABOR PREPARES TO BACK CARTER | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/jamaica-curse-on-foreman-frazier.html | Jamaica Curse on Foremanâ€™Frazier | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/panama-to-spur-copper-project-despite-cost-and-price-outlook-panama.html | Panama to Spur Copper Project Despite Cost and Price Outlook | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ford-aides-still-confident-despite-setback-in-missouri.html | Ford Aides Still Confident Despite Setback in Missouri | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-calls-concrete-container-for-litter-a-failure.html | New York City Calls Concrete Container For Litter a Failure | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/amex-seat-price-up-3000.html | Amex Seat Price Up $3,000 | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/loan-from-16-banks-by-chile-held-safe.html | LOAN FROM 16 BANKS BY CHILE HELD SAFE | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/sanok-paces-jersey-golf-by-3-shots-sanok-takes-3shot-lead.html | Sanok Paces Jersey Golf By 3 Shots | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/laos-is-replacing-its-currency-today.html | LAOS IS REPLACING ITS CURRENCY TODAY | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/isidor-strasser.html | ISIDOR STRASSER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/soviet-tall-ships-lead.html | Soviet â€šÃ„Ã´Tall Shipsâ€šÃ„Ã´ Lead | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-tax-base-drops-to-38827-billion.html | New York City Tax Base Drops to $38.827 Billion | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ford-acts-to-curb-us-bribes-abroad-ford-asks-curbs-on-bribes-abroad.html | Ford Acts to Curb U.S. Bribes Abroad | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/body-of-1950-suicide-found.html | Body of 1950 Suicide Found | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/spains-politics-all-is-confusion-strong-resistance-to-kings-program.html | SPAIN'S POLITICS: ALL IS CONFUSION | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/noamsoccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/justices-bar-states-taxation-of-reservation-indians.html | alustices Bar State's Taxation of Reservation Indians | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/isidor-strasser-79773943.html | ISIDOR STRASSER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/commercial-and-savings-banks-get-new-york-state-warning-on-ad-fight.html | Commercial and Savings Banks Get New York State Warning on Ad Fight | True | By Terry Robards | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/jersey-is-preparing-flu-vaccine-dosage-for-7-million-people-state.html | Jersey Is Preparing Flu Vaccine Dosage For 7 Million People | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/concert-salutes-ellington-groups-bob-wilber-leads-septet-in-program.html | CONCERT SALUTES ELLINGTON GROUPS | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/soviet-military-exercises-near-finnish-border-open.html | Soviet Military Exercises Near Finnish Border Open | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/helping-new-york-students-are-volunteering-for-summer-work.html | Helping New York | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/gotbaum-scores-agency-on-study-of-labor-costs.html | Gotbaum Scores Agency On Study of Labor Costs | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/service-districts-drawn-by-panel-tentative-coterminal-lines-mapped.html | Tentative Coterminal Lines Mapped by Charter Group | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/levitt-questions-mortgage-plan-says-city-program-hasnt-insured-a.html | LEVITT QUESTIONS MORTGAGE PLAN | True | by Glenn Fowler | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/sentencing-delay-ed-in-trial-of-man-who-faces-death.html | Sentencing Delay ed in Trial Of Man Who Faces Death | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/seoul-reports-the-seizure-of-2-of-its-fishing-boats.html | Seoul Reports the Seizure Of 2 of Its Fishing Boats | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/rotary-elects-president.html | Rotary Elects President | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/top-2-disqualified.html | Top 2 Disqualified | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/labor-prepares-to-back-carter.html | LABOR PREPARES TO BACK CARTER | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/pennsylvania-sues-epa-over-steel-industry-ruling.html | Pennsylvania Sues E.P.A. Over Steel Industry Ruling | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/correction-79773922.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/miss-aschner-wins-twice-in-tourney.html | Miss Aschner Wins Twice in Tourney | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/identity-study-urges-matching-of-birth-and-death-documents.html | Identity Study Urges Matching Of Birth and Death Documents | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/bright-briefcase-for-the-arrived-woman.html | Bright Briefcase for the Arrived Woman | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/people-and-business-shapiro-heads-business-group.html | People and Business | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/duffy-sq-naturally-to-get-a-dub-of-green.html | Duffy Sq. (Naturally). To Get a Dub of Green | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-seeking-curb-of-nonmayoral-units.html | New York City Seeking Curb of Nonmayoral Units | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/mary-hartman-almost-profitable-to-return-in-fall.html | â€šÃ„Ã´Mary Hartmanâ€šÃ„Ã´ Almost Profitable to Return in Fall | True | By Les Brown | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/panel-in-hospital-dispute-urges-talks-on-costofliving-increase.html | Panel in Hospital Dispute Urges Talks on Costâ€šÃ„Ã´ofâ€šÃ„Ã´Living Increase | True | By David Bird | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/panel-in-hospital-dispute-urges-talks-on-costofliving-increase.html | Panel in Hospital Dispute Urges Talks on Costâ€šÃ„Ã´ofâ€šÃ„Ã´Living Increase | True | By David Bird | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/12-women-named-in-the-getty-will-and-several-who-knew-him-remember.html | 12 WOMEN NAMED IN THE GETTY WILL | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/hearst-judge-dies.html | Hearst Judge Dies | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/city-it-reopens-as-kibbee-seeks-to-withhold-pay.html | CITY It REOPENS AS KIBBEE SEEKS TO WITHHOLD PAY | True | By Judith Cummeigs | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/berlin-party-aide-held-as-red-spy-social-democratic-official-and-3.html | BERLIN PARTY AIDE HELD AS RED SPY | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/supreme-court-issues-proxy-guides.html | Supreme Court Issues Proxy Guides | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/teamsters-chief-scores-dissidents-fitzsimmons-says-they-try-to.html | TEAMSTERS CHIEF SCORES DISSIDENTS | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/8-letter-bombs-send-to-4-cities-4-injured-at-headquarters-of.html | 8 LETTER BOMBS SENT TO 4 CITIES | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/gotbaum-asserts-agency-study-distorts-municipal-labor-costs.html | Gotbaum Asserts Agency Study Distorts Municipal Labor Costs | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/uruguay-awaits-form-of-democracy-army-says-it-will-eventually.html | Uruguay Awaits Form of Democracy Army Says It Will Eventually Restore | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/corporation-affairs-champious-timber-deal-ended-southdown-backs.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/advertising-american-home-foresees-gains.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/controlling-wiretaps.html | Controlling Wiretaps | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/10-file-class-action-suit-against-ny-mercantile.html | 10 File Class Action Suit Against N.Y. Mercantile | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/carter-leads-ford-and-reagan-in-poll.html | CARTER LEADS FORD AND REAGAN IN POLL | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/taft-b-schreiber-aided-ford-drive.html | TAFT B. SCHREIBER; AIDED FORD DRIVE | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/graham-m-brownell.html | GRAHAM M. BROWNELL | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/nigeria-in-sugar-agreement.html | Nigeria in Sugar Agreement | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/mexico-bus-plunge-kills-17.html | Mexico Bus Plunge Kills 17 | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/may-trade-deficit-in-britain-widened-to-684-million.html | May Trade Deficit In Britain Widened To $684 Million | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/oneday-session-is-ended-by-legislature-in-maine.html | Oneâ€šÃ„Ã´Day Session Is Ended By Legislature in Maine | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/coast-guard-ships-in-japan.html | Coast Guard Ships in Japan | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/richard-j-bennett.html | RICHARD J. BENNETT | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/scranton-visits-senegal.html | Scranton Visits Senegal | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/berlin-party-aide-held-as-red-spy.html | BERLIN PARTY AIDE HELD AS RED SPY | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/nottingham-tennis.html | Nottingham Tennis | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/councilman-velez-mounting-a-strong-challenge-to-baddilo-for-seat-in.html | Councilman Velez Mounting a Strong Challenge to Baddilo for Seat in Congress | True | By David Vidal | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-seeking-crub-of-nonmayoral-units.html | New York City Seeking Curb of Nonmayoral Units | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/saudis-seeking-1900-airtoair-missiles.html | Saudis Seeking 1,900 Airâ€šÃ„Ã´toâ€šÃ„Ã´Air Missiles | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/wilson-homer-mark-resists-challengers-wilson-record-durable.html | Wilson Homer Mark Resists Challengers | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/aaron-shows-a-spark-of-power-as-brewers-rout-tanana-by-82.html | Aaron Shows a Spark of Power As Brewers Rout Tanana by 8â€šÃ„Ã´2 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/press-can-cover-suit-court-says-singers-rape-case-public-us-appeals.html | PRESS CAN COVER SUIT, COURT SAYS | True | By Will Lissner | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/e-b-white-takes-on-xerox-and-wins.html | E. B. White Takes On Xerox and Wins | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/burma-skips-olympics.html | Burma Skips Olympics | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/the-ballet-miss-thesmar-dances-barocco-with-martins.html | The Ballet | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/rumsfeld-flies-to-africa-today-for-talks-in-kenya-and-zaire.html | Rumsfeld Flies to Africa Today For Talks in Kenya and Zaire | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/fathers-pride-glows-in-mixed-doubles-tennis-event.html | Father's Pride Glows in Mixed Doubles Tennis Event | True | By Robin Herman | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/nuclear-safety.html | Nuclear Safety â€¦Ã„¶ | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/issue-and-debate-breakup-of-oil-industry-stirs-dispute-in-capital.html | Issue and Debate | True | By William D. Smith | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/joseph-bolitzer.html | JOSEPH BOLITZER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/syrians-said-to-capture-lebanese-dissident-unit-syrians-said-to.html | Syrians Said to Capture Lebanese Dissident Unit | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/city-u-reopens-as-kibbee-seeks-to-withhold-pay-union-leaders-are.html | CITY U. REOPENS AS KNEE SEEKS TO WITHHOLD PAY | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/boycott-on-big-board-is-investigated-by-us.html | Boycott on Big Board Is Investigated by U.S. | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/top-new-york-democrats-voice-support-for-carter.html | Top New York Democrats Voice Support for Carter | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/indianpakistani-talks-begin.html | IndianÃ¢Â€Â¨Pakistani Talks Begin | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/dow-up-1244-to-99124-volume-rises-to-21-million-stock-prices-close.html | Dow Up 12.44 to 991.24; Volume Rises to 21 Million | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/surge-continues-in-soybean-prices-corn-is-firm.html | Surge Continues in Soybean Prices | True | By Elizabeth M FOWLER | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/the-casts.html | The Casts | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court Yesterday on a Wide Variety of Matters | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/baldwin-nine-wins-21.html | Baldwin Nine Wins, 2â€‹Â1 | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/thomas-a-maguire.html | THOMAS A. MAGUIRE | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ford-acts-to-curb-us-bribes-abroad.html | Ford Acts to Curb U.S. Bribes Abroad | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/helping-new-york-students-volunteering-under-beame-program.html | Helping New York | True | By Dena Kleman | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-decides-to-replace-its-concrete-trash-containers-with.html | New York City Decides to Replace Its Concrete Trash Containers With Traditional Wire Mesh Baskets | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/court-lets-stand-integration-plan-in-boston-schools-justices-bar-a.html | COURT LETS STAND INTEGRATION PLAN IN BOSTON SCHOOLS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/syrias-aims-in-lebanon-clearer-durable-truce-and-a-viable-state.html | Syria's Aims in Lebanon Clearer | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/the-new-york-times-to-change-to-a-6column-format-sept-7.html | The New York Times to Change To a 6â€‹ÂColumn Format Sept. | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/howe-is-told-his-arrest-on-sex-charge-could-hurt-utah-democrats.html | Howe Is Told His Arrest on Sex Charge Could Hurt Utah Democrats | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/police-disperse-a-crowd-of-disappointed-rock-fans.html | Police Disperse a Crowd of Disappointed Rock Fans | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/uncommitted-jersey-bloc-bars-byrne-as-leader-at-convention.html | Uncommitted Jersey Bloc Bars Byrne as Leader at Convention | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/5thand-6thgrade-change-shelved-by-school-system-anker-cancels-plan.html | 5thâ€‹Â and 6thâ€‹ÂGrade Change Shelved by School System | True | By Leonard Sluder | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/trenton-topics-25-demonstrators-disrupt-a-state-senate-session.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/suits-by-federal-judges.html | Suits by Federal Judges | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/syrian-troops-put-at-12000.html | Syrian Troops Put at 12,000 | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/braves-of-nba-sold-seek-a-shift-to-florida-braves-sold-would-shift.html | Braves of N.B.A. Sold, Seek a Shift to Florida | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ethiopia-seems-to-be-disbanding-peasants-mobilized-for-eritrea.html | Ethiopia Seems to Be Disbanding Peasants Mobilized for Eritrea | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/levitt-deplores-policy-of-city-in-keeping-mortgage-plan.html | Levitt Deplores Policy of City In Keeping Mortgage Plan | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/lebanon.html | Lebanon | True | By Charles Helou | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/inventory-gains-slowed-in-april-increase-was-fourth-in-row.html | INVENTORY GAINS SLOWED IN APRIL | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/hostos-rescued-at-the-last-moment-is-looking-forward-to-another.html | Hostos, Rescued at the Last Moment, Is Looking Forward to Another Year | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/prince-knud-dies-danish-claimant-he-lost-direct-succession-to-the.html | PRINCE KNUD DIES; DANISH CLAIMANT | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/bank-of-america-in-egypt.html | Bank of America in Egypt | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/boston-busing-foes-assail-courts-refusal-to-review-case-and-hint.html | Boston Busing Foes Assail Court's Refusal to Review Case and Hint Violence May Result | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/simon-questions-loan-to-new-york.html | SIMON QUESTIONS LOAN TO NEW YORK | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/prosecutor-in-queens-opens-investigation-after-jury-criticizes.html | Prosecutor in Queens Opens Investigation After Jury Criticizes Conduct of Nadjari's Office | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/the-abc-of-europes-parties-right-can-sometimes-mean-left.html | The ABC of Europe's Parties: â€šÃ„Â¶Right'â€šÃ„Â´ Can Sometimes Mean â€šÃ„Â¶Left'â€šÃ„Â´ | | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/10-die-in-bulgaria-crash.html | 10 Die in Bulgaria Crash | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/woman-rider-is-fatally-injured.html | Woman Rider Is Fatally Injured | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/bis-report-asks-spending-guards-split-into-blocs-threatens-economic.html | BIS. REPORT ASKS SPENDING GUARDS | | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/36361-see-yankees-defeat-mets-84-yankees-set-back-mets-84.html | 36,361 See Yankees Defeat Mets, 8â€šÃ„Â¶4 | | By Parton Keese | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/judge-oliver-carter-dies-at-65-presided-over-hearst-trial.html | Judge Oliver Carter Dies at 65; Presided Over Hearst Trial | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/troops-aid-quake-area.html | Troops Aid Quake Area | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/williamsport-sets-opener.html | Williamsport Sets Opener | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/air-mail-for-lebanon-being-held-at-kennedy.html | Air Mail for Lebanon Being Held at Kennedy | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/stage-the-jubjub-bird-sandra-jennings-play-at-theater-four.html | Stage: â€šÃ„Â¶The Jubjub Bird'â€šÃ„Â´ | | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/people-in-sports-momtanez-gets-wish-with-deal-to-braves.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/barnesrevlon-pact-ends-syntex-talks-revlon-in-accord-for-barneshand.html | Barnesâ€šÃ„Â¶Revlon Pact Ends Syntex Talks | | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/city-university-offers-a-course-called-mussels-marselliause.html | City University Offers a Course Called â€šÃ„Â¶Mussels Marselliaise'â€šÃ„Â´ | | By Joyce Maynard | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/a-nursery-school-that-welcomes-under3s-and-on-an-hourly-basis.html | A Nursery School That Welcomes Underâ€šÃ„Â¶3's'â€šÃ„Â¶and on an Hourly Basis | | By Virginia Lee Warren Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/school-racial-test-satisfies-detroit.html | SCHOOL RACIAL TEST SATISFIES DETROIT | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/3-die-in-upstate-collision.html | 3 Die in Upstate Collision | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/business-briefs-fcc-changes-curbs-on-tv-shares-steel-output-rose.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/democratic-panel-adopts-economic-plank-of-party.html | Democratic Panel Adopts Economic Plank of Party | | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/four-food-outlets-cited-as-violators.html | FOUR FOOD OUTLETS CITED AS VIOLATORS | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/us-rowing-team-nearly-completed.html | U.S. Rowing Team Nearly Completed | | By William N. Wallace | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/books-of-the-times-the-heart-has-its-reasons.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/higher-soviet-tax-brings-flurry-of-gift-packages-soviet-tax-brings.html | Higher Soviet Tax Brings Flurry of Gift Packages | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/market-place-barnett-banks-bypass-wall-street.html | Market Place | | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/stage-diana-ross-bridges-a-gap-blends-pop-music-and-theater-at.html | Stage: Diana Ross Bridges a Gap | | By Clive Barnes | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/floridians-win-again-in-tornado.html | Floridians Win Again in Tornado | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/court-lets-stand-natural-gas-rate-natural-gas-rate-set-by-fpc.html | Court Lets Stand Natural Gas Rate | | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/us-is-urged-to-help-save-centercity-neighborhoods.html | U.S. Is Urged to Help Save Centerâ€šÃ„Â¶City Neighborhoods | | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/concerned-simon-sets-up-a-meeting-on-new-york-loan-simon-questions.html | â€šÃ„Â¶Concerned'â€šÃ„Â´ Simon Sets Up a Meeting On New York Loan | | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/libertarian-party-confirms-its-presidential-campaign.html | Libertarian Party Confirms Its Presidential Campaign | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/blood-supply-destroyed.html | Blood Supply Destroyed | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/philadelphia-transit-union-threatens-july-4-shutdown.html | Philadelphia Transit Union Threatens July 4 Shutdown | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/tax-base-shrinks-in-new-york-city-exempt-property-taken-off-rolls.html | TAX BASE SHRINKS IN NEW YORK CITY | | By Charles Kaiser | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/eisenpress-to-take-a-role-at-chamber.html | EISENPRESS TO TAKE A ROLE AT CHAMBER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/drive-set-for-council-on-aging.html | Drive Set For Council on Aging | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/debt-issue-prices-continue-to-rise-fed-buys-a-large-amount.html | DEBT ISSUE PRICES CONTINUE TO RISE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/court-lets-stand-integration-plan-in-boston-schools.html | COURT LETS STAND INTEGRATION PLAN IN BOSTON SCHOOLS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/william-j-closs-turbine-designer-engineer-at-pratt-whitney-directed.html | WILLIAM J. CLOSS, TURBINE DESIGNER | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/women-tennis-players-find-the-grass-tough.html | Women Tennis Players Find the Grass Tough | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/institute-proposes-nuclear-power-plants-on-pacific-atolls-to-supply.html | Institute Proposes Nuclear Power Plants on Pacific Atolls to Supply Most of the World | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/and-unsafe-dams.html | â€šÃ„Ã¶ and Unsafe Dams | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/metropolitan-briefs-jersey-preparing-to-inoculate-7-million-uft.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/east-harlem-school-facing-end.html | East Harlem School Facing End | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/kansas-city-the-fretful-host-prepares-for-the-gop-convention-in.html | Kansas City, the Fretful Host, Prepares For the G.O.P. Convention in August | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/caucus-in-accord-on-an-income-tax-20-democratic-senators-in-trenton.html | CAUCUS IN ACCORD ON AN INCOME TAX | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/bridge-new-jerseywestchester-wins-in-national-zonal-playoffs.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/byrne-dedicates-a-park-close-to-statue-of-liberty.html | Byrne Dedicates a Park Close to Statue of Liberty | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/sea-grab.html | Sea Grab | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/isler-is-victor-in-yacht-race.html | Isler Is Victor In Yacht Race | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/maine-shipyard-struck.html | Maine Shipyard Struck | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/bicentennial-pilgrims-are-making-progress.html | Bicentennial â€šÃ„Ã²Pilgrimsâ€šÃ„Ã´ Are Making Progress | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/concerned-simon-sets-up-a-meeting-on-new-york-loan.html | â€šÃ„Ã²Concernedâ€šÃ„Ã´ Simon Sets Up a Meeting On New York Loan | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/ford-praises-space-show.html | Ford Praises Space Show | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/frank-h-canaday-83-dies-was-advertising-executive.html | Frank H. Canaday. 83. Dies: Was Advertising Executive | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-york-city-pal-protests-ad-campaign.html | New York City P.A.L. Protests Ad Campaign | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/new-jersey-briefs-study-backs-coalfired-generators-former-bank.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/meat-importers-kidnappers-demand-beef-sale-in-rome.html | Meat importer's Kidnappers Demand Beef Sale in Rome | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/us-mercenaries-explain-motives-one-praised-at-angola-trial-the.html | U.S. MERCENARIES EXPLAIN MOTIVES | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/geza-anda-dies-concert-pianist-hungarian-was-best-known-for-mozart.html | GEZA ANDA DIES; CONCERT PIANIST | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/two-share-medal-in-womens-golf.html | Two Share Medal in Women's Golf | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/james-b-fahey.html | JAMES B. FAHEY | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/chiracs-hand-strengthened-by-behindthescenes-crisis-in-french.html | Chirac's Hand Strengthened by Behindâ€šÃ„Ã¶theâ€šÃ„Ã¶Scenes Crisis in French Cabinetâ€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/businessmen-cite-threats-over-busing-in-louisville.html | Businessmen Cite Threats over Busing in Louisville | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/700-billion-debt-limit-is-approved-in-house.html | $700 Billion Debt Limit Is Approved in House | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/article-4-no-title.html | Hearst Judge Dies | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/udall-concedes-to-carter-ends-delegate-search-but-he-does-not.html | UDALL CONCEDES TO CARTER, ENDS DELEGATE SEARCH | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/wagons-wheel-into-new-jersey.html | Wagons Wheel Into New Jersey | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/taxi-of-future-rolls-into-the-present-roomy-comfortable-easy-to-get.html | Taxi of Future Rolls Into the Present: Roomy, Comfortable, Easy to Get Into | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/udall-concedes-to-carter-ends-delegate-search.html | UDALL CONCEDES TO CARTER, ENDS DELEGATE SEARCH | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/syrians-said-to-capture-lebanese-dissident-unit.html | Syrians Said to Capture Lebanese Dissident Unit | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/rhodesia-revising-laws-on-blacks-smith-urges-some-changes-but.html | RHODESIA REVISING LAWS ON BLACKS | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/no-purge-in-uganda-according-to-amin.html | NO PURGE IN UGANDA, ACCORDING TO AMIN | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/james-b-fahey-79773944.html | JAMES B. FAHEY | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/talks-with-italian-communists-yield-only-few-insights.html | Talks With Italian Communists Yield Only Few Insights | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/amex-stocks-up-options-advance-trading-volume-moderate-otcissues.html | AMEX STOCKS UP; OPTIONS ADVANCE | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-15 | 1976-06-15 | https://www.nytimes.com/1976/06/15/archives/woman-dies-15-hurt-in-chicago-as-blacks-attack-stranded-cars.html | Woman Dies, 15 Hurt in Chicago As Blacks Attack Stranded Cars | True | | 2004-02-06 0:00 | RE 897-574 | B 125-567 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rep-howe-is-pressed-in-utah-to-drop-candidacy.html | Rep. Howe Is Pressed in Utah to Drop Candidacy | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/first-76-fordmeeting-likely-to-occur-at-iowa-dinner.html | First â€šÃ„Ã¹'76 Fordâ€šÃ„Ã´Reagan Meeting Likely to Occur at Iowa Dinner | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rabin-says-control-of-lebanon-by-syria-would-be-a-threat.html | Rabin Says Control Of Lebanon by Syria Would Be a Threat | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/sanok-at-145-keeps-3shot-lead-in-jersey-golf.html | Sanok, at 145, Keeps 3â€šÃ„Ã´Shot Lead in Jersey Golf | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-jersey-briefs-helstoski-arraignment-delayed-death-threat.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/about-real-estate-escalation-office-tenants-and-landlords-vie.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/met-begins-parks-season-with-a-resounding-aida.html | Met Begins Parks Season With a Resounding â€šÃ„Ã¹Aidaâ€šÃ„Ã´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/more-disclosure-on-lobbying-votel-senates-bill-would-replace-rarely.html | MORE DISCLOSURE ON LOBBYING VOTED | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/monitor-presses-beame-on-austerity-to-cut-deficit-and-plan-for.html | Monitor Presses Beame on Austerity To Cut Deficit and Plan for Fiscal 197 | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/court-stalls-nba-approval-of-braves-transfer-nbas-action-on-braves.html | Court Stalls N.B.A. Approval of Bravesâ€šÃ„Ã¥ Transfer | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/bank-in-jersey-held-insolvent-hudson-county-institution-is-then.html | BANK IN JERSEY HELD INSOLVENT | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/corporation-affairs-firestone-agrees-to-a-suit-by-sec-dome-is.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/nuclear-plants-at-sea-assailed-engineer-at-hearing-says-turbines.html | NUCLEAR PLANTS AT SEA ASSAILED | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/persistent-philadelphian-is-angel-in-the-dell.html | Persistent Philadelphian Is Angel in the. Dell | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-mirror-in-spain.html | U. S. Mirror in Spain | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/carter-tired-but-happy-chats-about-hopes-plans-roots-faith-carter.html | Carter, Tired but Happy, Chats About Hopes, Plans, Roots, Faith | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/more-boar-feast-recipes-good-even-without-a-boar-nannis-sella-di.html | More Boar Feast Recipes (Good Even Without a Boar) | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/docker-testifies-on-false-claims-undercover-agent-says-she-was.html | â€šÃ„Ã´DOCKERâ€šÃ„Ã¹ TESTIFIES ON FALSE CLAIMS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/a-policy-all-israelis-can-agree-on-staying-out-of-lebanon.html | A Policy All Israelis Can Agree On: Staying Out of Lebano | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/news-summary-and-index-75717796.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/president-urges-official-probity-public-servants-have-duty-to-set.html | PRESIDENT URGES OFFICIAL PROBITY | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/urban-oases-hailed-in-annual-bird-awards.html | Urban Oases Hailed in Annual Bird Awards | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-script-but.html | New Script butâ€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/syrian-bitterly-assails-arafat-for-position-on-lebanon-crisis.html | Syrian Bitterly Assails Arafat For Position on Lebanon Crisis | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/montreal-receives-first-oil-from-new-pipeline.html | Montreal Receives First Oil From New Pipeline | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/hyde-park-gets-a-mansion-to-help-it-cater-to-new-flow-of-visitors-a.html | Hyde Park Gets a Mansion to Help It Cater to New Flow of Visitors | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/stocks-off-as-profit-taking-halts-a-3session-advance-news-of-a-bill.html | Stocks Off as Profit Taking Halts a 3â€šÃ„Ã´Session Advance | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/city-u-staff-to-be-paid-for-the-2-weeks.html | City U. Staff to Be Paid for the 2 Weeks | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/lebanese-crisis-realigns-arab-politics-isolating-syria-and-focusing.html | Lebanese Crisis Realigns Arab Politics, Isolating Syria and Focusing on P.L.O. | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/mao-stops-seeing-foreign-visitors-pcking-makes-a-statement-raising.html | MAO STOPS SEEING FOREIGN VISITORS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/panatta-tanner-beaten-in-england.html | Panatta, Tanner Beaten in England | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/tell-us-early-jimmy.html | Tell Us Early, Jimmy | True | By James Reston | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/notes-on-people-nixon-asks-court-for-pows-flag.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/carter-tired-but-happy-chats-about-hopes-plans-roots-faith.html | Carter, Tired but Happy, Chats About Hopes, Plans, Roots, Faith | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/a-us-yacht-wins-onion-patch-race.html | A.U.S. Yacht Wins Onion Patch Race | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/article-3-no-title.html | Article 3 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/fouling-the-air.html | Fouling the Airâ€¦Â¶ | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/96-million-loss-in-april-reported-by-penn-central.html | $9.6 Million Loss in April Reported by Penn Central | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rockefeller-terms-nadjari-right-man-to-do-a-tough-job-rockefeller.html | Rockefeller Terms Nadjari Right Man To Do a â€¦Â'Tough Jobâ€¦Â´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/trenton-topics-broad-new-penal-code-faces-assembly-debate.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/clyde-webber-dies-federal-union-head.html | CLYDE WEBBER DIES; FEDERAL UNION HEAD | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/dr-marcel-heiman-dies-at-66-a-psychiatrist-at-mount-sinai.html | Dr. Marcel Heiman Dies at 66; A Psychiatrist at Mount Sinai | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/auto-sales-rose-41-for-10-days-chrysler-indicates-prices-of-its.html | AUTO SALES ROSE 41% FOR 10 DAYS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/arab-league-aide-meets-franjieh-riad-is-reported-to-consult-on.html | ARAB LEAGUE AIDE MEETS FRANIEH | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/first-catch-a-wild-boar-or-else-get-plenty-of-fresh-pork.html | First. Catch a Wild Boar (or Else Get Plenty of Fresh Pork) | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/yanks-win-42-munson-homers-yanks-set-back-twins-as-munson-homers-42.html | Yanks Win, 4â€¦Â'2; Munson Homers | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/canadians-weigh-a-lockheed-plan-revised-proposal-seeks-to-revive-in.html | CANADIANS WEIGH A LOCKHEED PLAN | True | By Richard Within | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/school-in-chicago-caters-to-indians-students-learn-about-their.html | SCHOOL IN CHICAGO CATERS TO INDIANS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/theater-finds-an-incisive-new-playwright.html | Theater Finds an Incisive New Playwright1 | True | BY C. Gerald Fraser | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/foreman-stops-frazier-foreman-stops-frazier-in-5th-round-at-nassau.html | Foreman Stops Frazier | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/state-democrats-select-odwyer-quality-3-others-mrs-abzug-moynihan-a.html | STATE DEMOCRATS SELECT O'DWYER, QUALIFY 3 OTHERS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/advertising-spending-explosion-is-forecast.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/husband-gets-life-in-slaying.html | Husband Gets Life in Slaying | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/angolan-witnesses-testify-against-mercenaries-but-accusations-of.html | Angolan Witnesses Testify Against Mercenaries | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/512-communities-win-bicentennial-citations.html | 512 Communities Win Bicentennial Citations | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/viking-slowed-to-allow-mars-landing-on-july-4.html | Viking Slowed to Allow Mars Landing on July 4 | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/3-quakes-hit-central-japan-causing-slight-damage.html | 3 Quakes Hit Central Japan, Causing Slight Damage | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/about-new-york-the-ellington-in-the-air.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-role-again-becomes-an-election-issue-in-italy.html | U.S. Role Again Becomes An Election Issue in Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/badillo-will-run-again-in-most-important-race.html | Badillo Will Run Again, In â€¦Â'Most Importantâ€¦Â´ Race | True | By David Vidal | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rumsfeld-appeals-for-normal-ties-of-greece-nato.html | Rumsfeld Appeals For Normal Ties Of Greece, NATO | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/un-council-renews-its-force-on-cyprus-for-6-months-more.html | U.N. Council Renews Its Force On Cyprus for 6 Months More | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/pierre-franeys-gruotte-de-marcassin.html | Pierre Franey's Gruotte de Marcassin | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/climbing-wall-is-way-of-life-for-two-washington-women-paper-hanging.html | Climbing Wall Is Way of Life for Two Washington Women | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/people-in-sports-art-modell-honored-by-football-writers.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/glen-rock-gives-seniors-a-night-on-home-town.html | Glen Rock Gives Seniors a Night on Home Town | True | By Joan Cook | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-and-philippines-renew-bases-talks.html | U.S. AND PHILIPPINES RENEW BASES TALKS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/insurance-concerns-ask-for-an-open-market-system.html | Insurance Concerns Ask for an â€šÃ„Ã²Open Marketâ€šÃ„Ã´ SysteM | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/uruguayan-council-to-name-president.html | URUGUAYAN COUNCIL TO NAME PRESIDENT | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/bridge-changes-in-2-notrump-rebid-noted-during-last-20-years.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/debt-or-equity-thats-question-for-companies-raising-capital-debt-or.html | Debt or Equity? That's Question For Companies Raising Capital | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/simon-sets-new-conditions-on-loans-to-new-york-city.html | Simon Sets New Conditions On Loans to New York City | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/signatures-studied-in-recall-of-rizzo.html | â€šÃ„Ã²SIGNATURES STUDIED IN RECALL OF RIZZO | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/mao-stops-seeing-foreign-visitors.html | MAO STOPS SEEING FOREIGN VISITORS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/arizona-state-is-upset-21.html | Arizona State Is Upset. 2â€šÃ„Â²1 | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/75inch-rainfallfloods-houston-idling-the-astros.html | 7.5â€šÃ„Ã²Inch Rainfall Floods Houston, Idling the Astros | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/reward-offered-in-slaying.html | Reward Offered in Slaying | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-investigation-under-way-into-day-care-in-new-york-city.html | U.S. Investigation Under Way Into Day Care in New York City | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rabin-says-control-of-lebanon-by-syria-would-be-a-threat-rabin-says.html | Rabin Says Control Of Lebanon By Syria Would Be a Threat | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/eh-boeckh-author-of-building-index.html | E.H. BOECKH, AUTHOR OF BUILDING INDEX | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/dance-sumptuous-sleeping-beauty-ballet-theater-turns-back-the-clock.html | Dance: Sumptuous â€šÃ„Ã²Sleeping Beautyâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/out-of-step-at-the-point.html | Out of Step at the Point | True | By Frederick C. Thayer | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/fbi-links-letter-bombs-to-200-extortion-demands.html | F.B.I. Links Letter Bombs To 200 Extortion Demands | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/state-democrats-select-odwyer-qualify-3-others-mrs-abzug-moynihan-a.html | STATE DEMOCRATS SELECT O'DWYER, QUALIFY 3 OTHERS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-quintet-wins.html | U.S. Quintet Wins | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/about-education-cincinnati-u-joins-state-university-system.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/loch-ness-panel-set.html | Loch Ness Panel Set | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/tv-drama-by-williams-the-eccentricities-of-a-nightingale.html | TV: Drama by Williams | True | By John Leonard | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/grateful-dead-returns-to-new-york-in-triumph.html | Grateful Dead Returns To New York in Triumph | True | By John Rockwell | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/sixâ€šÃ„Ã´day-olympic-swimming-trials-get-gun-today-on-coast-51-to-make.html | Sixâ€šÃ„Ã´Day Olympic Swimming Trials Get Gun Today on Coast | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/pious-evasions.html | Pious Evasions | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/phils-win-102-astros-rained-in.html | Phils Win, 10â€šÃ„Â²2; Astros Rained In | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/as-sell-blue-to-yanks-for-15-million-rudi-fingers-to-boston-for-2.html | A's Sell Blue to Yanks for $1.5 Million, Rudi, Fingers to Boston for $2 Million | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/foreman-stops-frazier.html | Foreman Stops Frazier | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/last-of-quadruplets-dies.html | Last of Quadruplets Dies | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/dismissal-of-soviet-linguist-exemplifies-moscows-political-curbs-on.html | U.S. AND PHILIPPINES RENEW BASES TALKS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/eec-protests-to-gatt-on-american-steel-quotas.html | E.E.C. Protests to GATT On American Steel Quotas | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/12-indicted-in-plot-using-faked-checks.html | 12 INDICTED IN PLOT USING FAKED CHECKS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/boy-14-is-held-in-killing-of-actor-in-the-village.html | Boy, 14, Is Held in Killing Of Actor in the â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/arms-adviser-is-approved.html | Arms Adviser Is Approved | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/hurok-suit-accuses-gold-expresident.html | HUROK SUIT ACCUSES GOLD, EXâ€šÃ„Ã²PRESIDENT | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/teamsters-vote-chief-a-big-raise-fitzsimmons-pay-going-to-156250.html | TEAMSTERS VOTE CHIEF A BIG RAISE | | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/people-and-business-princess-grace-to-join-board.html | People and Business | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rescuers-in-panama-bag-twoâ€šÃ„Â¢toed-sloth.html | Rescuers in Panama Bag Twoâ€šÃ„Â¢Toed Sloth | | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/graham-clark-63-ophthalmologist-physician-was-on-staff-of-college.html | GRAHAM CLARK, 63; OPHTHALMOLOGIST | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/syrians-said-to-near-israel.html | Syrians Said to Near Israel | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/kalman-h-silvert-nyu-professor-specialist-on-latin-america-dies-of.html | KALMAN H. SILVERT, N.Y.U. PROFESSOR | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/hyde-park-gets-a-mansion-to-help-it-cater-to-new-flow-of-visitors.html | Hyde Park Gets a Mansion to Help It Cater to New Flow of Visitors | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/heavy-markdowns-by-retailers-seen-retailer-expects-added-markdown.html | Heavy Markdowns By Retailers Seen | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/democrats-delay-hays-ouster-action.html | DEMOCRATS DELAY HAYS OUSTER ACTION | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/dead-menhaden-reported-in-lower-hudson-river.html | Dead Menhaden Reported In Lower Hudson River | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/jimmy-dykes-big-league-star-and-manager-succumbs-at-79.html | Jimmy Dykes, Big League Star And Manager, Succumbs at 79 | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/times-co-buys-serial-rights-to-nixon-memoirs-work-will-be-offered.html | Times Co. Buys Serial Rights to Nixon Memoirs | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/senate-panel-approves-strong-wiretapping-curb.html | Senate Panel Approves Strong Wiretapping Curb | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/bond-prices-slip-sales-by-us-due.html | Bond Prices Slip | True | By John H. Allan | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/the-llo-on-trial.html | The I.L.O. on Trial | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-courthouse-has-own-trials-flawed-white-plains-edifice-seen.html | NEW COURTHOUSE HAS OWN TRIALS | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/batten-asserts-sec-may-fragment-market-batten-says-sec-edict-could.html | Batten Asserts SEC. May Fragment Market | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/epa-grants-water-polluters-a-delay-on-compliance.html | E.P.A. Grants Water Polluters a Delay on Compliance | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/biased-study-laid-to-civil-service-report-in-may-on-complicity-was.html | BIASED STUDY LAID TO CIVIL SERVICE | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/shareholder-group-accuses-exlobbyist-and-gulf-of-fraud.html | Shareholder Group Accuses Exâ€šÃ„Â¢Lobbyist And Gulf of Fraud | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/and-the-waterways.html | â€šÃ„Â¶ and the Waterways | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/gerald-d-morgan-dead-at-67-helped-draft-tafthartley-act.html | Gerald D. Morgan Dead at 67; Helped Draft Taftâ€šÃ„Â¢Hartley Act | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rosenbaum-expecting-ford-to-get-10-more-state-votes.html | Rosenbaum Expecting Ford To Get 10 More State Votes | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/wine-talk-california-reds-score-high-in-tasting-but-some-caveats.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/oil-breakup-bill-goes-to-senate.html | OIL BREAKUP BILL GOES TO SENATE | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/exfootball-official-dies.html | Exâ€šÃ„Â¢Football Official Dies | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/one-flu-vaccine-maker-is-losing-liability-insurance.html | One Flu Vaccine Maker Is Losing Liability Insurance | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/1862-million-paid-in-tax-settlement-by-merrill-lynch.html | $1.862 Million Paid In Tax Settlement By Merrill Lynch | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/pyotr-n-tretyakov-dies-a-soviet-expert-on-slavs.html | Pyotr N. Tretyakov Dies; A Soviet Expert on Slavs | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/arafat-meets-king-khalid.html | Arafat Meets King Khalid | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/steel-prices-rising-at-national-july-16.html | STEEL PRICES RISING AT NATIONAL JULY 16 | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-economic-summit-has-political-air-economic-conference-has.html | New Economic Summit Has Political Air | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/jean-vergnes-cotes-de-marcassin.html | Jean. Vergnesâ€šÃ„Â´ Cotes de Marcassin | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/jimmy-dykes-dies.html | Jimmy Dykes Dies | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-judge-renews-order-putting-off-food-stamp-shifts.html | U.S. Judge Renews. Order Putting Off Food Stamp Shifts | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/hew-will-speed-its-bias-inquiries.html | H.E.W. WILL SPEED ITS BIAS INQUIRIES | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/ormandy s-first-concert-in-new-dell.html | Ormandy's First Concert in New Dell | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/article-1-no-title.html | Article 1 â€ŚÂ Â® No Title | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/bonn-shifts-site-of-vorster-talks-kissinger-angry-as-germans-stress.html | BONN SHIFTS SITE OF VORSTER TALKS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/a-roman-priest-for-the-reds.html | A Roman Priest: For the Reds | True | By Giovanni Gennari | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/sadat-arrives-in-teheran.html | Sadat Arrives in Teheran | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/tall-ships-race.html | Tall Ships Race | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/mets-beat-dodgers-by-21-mets-beat-dodgers-by-21.html | Mets Beat Dodgers By 2â€ŚÂ Â¹1 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/j-thacher-morris.html | J. THACHER MORRIS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/leaders-in-albany-agree-on-plan-for-court-reform.html | Leaders in Albany Agree On Plan for Court Reform | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/fashion-in-the-fall-time-for-freedom-but-not-anarchy.html | Fashion in the Fall: Time for Freedom â€ŚÂ Â®But Not Anarchy | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/soybean-futures-fall.html | Soybean Futures Fall | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/consumer-notes-carpeting-study-by-ftc-asked-hearings-ordered-on.html | CONSUMER NOTES | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/article-4-no-title.html | Article 4 â€ŚÂ Â® No Title | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/excerpts-from-conversation-with-jimmy-carter.html | Excerpts From Conversation With Jimmy Carter | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/engineer-who-quit-nuclear-plant-project-tells-hearing-offshore.html | Engineer Who Quit Nuclear Plant Project Tells Hearing Offshore System Is Unsafe | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rise-in-exports-of-arms-scored-disarmament-agency-head-urges.html | RISE IN EXPORTS OF ARMS SCORED | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/study-finds-shoppers-have-problems-with-25-of-purchases.html | Study Finds Shoppers Have Problems with 25% of Purchases | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/soybeans-fall-sharply-corn-and-wheat-decline.html | Soybeans Fall Sharply; Corn and Wheat Decline | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/toxicologist-doubts-antibiotics-caused-beaten-marines-death.html | Toxicologist Doubts Antibiotics Caused Beaten Marine's Death | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/reagan-fund-raising-exceeds-fords-as-the-convention-nears.html | Reagan Fund Raising Exceeds Ford's as the Convention Nears | True | By Warren Weaver Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/percentage-of-adults-smoking-cigarettes-declining.html | Percentage of Adults Smoking Cigarettes Declining | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/kvancz-named-to-post.html | Kvancz Named to Post | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/merchant-set-free-in-rome-kidnapping.html | Merchant Set Free In Rome Kidnapping | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/schaefer-park-fete-opens-with-mancini.html | Schaefer Park Fete Opens With Mancini | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/deterrents-to-crime-go-on-exhibition.html | Deterrents to Crime Go on Exhibition | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/amex-prices-off-on-profit-taking-senate-oil-vote-also-cited-counter.html | AMEX PRICES OFF ON PROFIT TAKING | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/democrats-adopt-a-platform-aimed-at-uniting-party.html | DEMOCRATS ADOPT A PLATFORM AIMED AT UNITING PARTY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/increased-benefits-to-veterans-backed.html | INCREASED BENEFITS TO VETERANS BACKED | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/convention-is-joyously-chaotic.html | Convention Is Joyously Chaotic | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/10000-cash-andy-awards-made.html | $10,000 Cash Andy Awards Made | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/muskie-and-bellmon-begin-tax-fight.html | Muskie and Bellmon Begin Tax Fight | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/ajp-taylor-the-historian-reflects-on-europe-the-british-and-the.html | A.J.P. Taylor the Historian, Reflects On Europe, the British and the World | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/metropolitan-briefs-teacher-surrenders-in-contempt-case.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/books-of-the-times-the-old-man-and-his-son.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/a-new-systems-analysis-helps-to-fight-budworm.html | A New Systems Analysis Helps to Fight Budworm | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/manufacturers-trust-sues-franklin-on-nondisclosure-manufacturers.html | Manufacturers Trust Sues Franklin on Nondisclosure | True | By Terry Robards | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/simon-sets-new-conditions-on-loans-to-new-york-city-demands-a.html | Simon Sets New Conditions On Loans to New York City | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/phoenix-police-strike-off.html | Phoenix Police Strike Off | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-sues-crane-in-anaconda-deal-contends-stock-acquisition-violates.html | U. S. SUES CRANE IN ANACONDA DEAL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/corrections-75717801.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/miss-evert-wins-twice-on-grass.html | Miss Evert Wins Twice On Grass | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/oil-breakup-bill-goes-to-senate-87-committee-vote-sends-plan-to.html | OIL BREAKUP BILL GOES TO SENATE | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/democrats-adopt-a-platform-aimed-at-uniting-party-panel-reaches.html | DEMOCRATS ADOPT A PLATFORM AIMED AT UNITING PARTY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/marcassin-a-la-broche.html | Marcassin a la Broche | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/us-assails-ilo-over-communists.html | U.S. ASSAILS I.L.O. OVER COMMUNISTS | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/new-york-city-sued-by-arol-on-lease-of-bronx-market.html | New York City Sued By Arol on Lease Of Bronx Market | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/protection-pledged-for-britains-asians.html | Protection Pledged for Britain's Asians | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/rockefeller-terms-nadjari-right-man-to-do-a-tough-job.html | Rockefeller Terms Nadjari Right Man To Do a â€šÃ„Ã²Tough Jobâ€šÃ„Ã´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/6-in-illinois-family-die-in-fire.html | 6 in Illinois Family Die in Fire | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/fleet-owners-shun-taxicabs-of-future.html | Fleet Owners Shun Taxicabs of Future | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/the-shakespeare-tree.html | The Shakespeare Tree | True | | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/market-place-arbitrage-in-the-options-market.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/fbi-links-letter-bombs-to-200-extortion-demands-letter-bombs-linked.html | F.B.I. Links Letter Bombs to 200 Extortion Demands | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-16 | 1976-06-16 | https://www.nytimes.com/1976/06/16/archives/confusion-found-in-kentucky-riot-hearing-on-75-antibusing-protest.html | CONFUSION FOUND IN KENTUCKY RIOT | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-577 | B 125-571 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/territories-bill-gains.html | Territories Bill Gains | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/dodgers-top-mets-by-4-to-1-dodgers-top-mets-on-rally-in-7th-41.html | Dodgers Top Mets By 4 to 1 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/alcoholism-treatment-rand-finding-on-resumption-of-drinking-sets-of.html | Alcoholism Treatment: Rand Finding on Resumption of Drinking Sets Off Dispute on New Therapies | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/becoming-juxtaposes-haphazard-melodies-and-skits.html | â€šÃ„Ã²Becomingâ€šÃ„Ã´ Juxtaposes Haphazard Melodies and Skits | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/gamble-3run-homer-helps-yanks-top-twins.html | Gamble's 3â€šÃ„Ã¶Run Homer Helps Yanks Top Twins | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/perjury-charged-at-angola-trial-witness-in-mercenary-case-is.html | PERJURY CHARGED AT ANGOLA TRIAL | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/women-and-rights-units-assail-prostitute-decoys.html | Women and Rights Units Assail Prostitute Decoys | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-steinbrenner-allstars.html | The Steinbrenner Allâ€šÃ„Ã¶Stars | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/unregistered-stock-sales-charged-to-former-broker.html | Unregistered Stock Sites Charged to Former Broker | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/blythe-danner-signed-for-shaw.html | Blythe Danner Signed for Shaw | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bruce-carpenter.html | BRUCE CARPENTER | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/huge-share-offer-by-att-sold-out-huge-share-offer-by-att-sold-out.html | Huge Share Offer By A.T.&T. Sold Out | True | By Steve Rattner | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/gop-is-planning-to-weaken-key-house-panel-led-by-hays.html | G.O.P. Is Planning to Weaken Key House Panel Led by Hays | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/botswanas-open-border.html | Botswana's Open Border | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/market-place-the-broker-in-a-hostile-tender-offer.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bank-for-savings-announces-merger.html | Bank for Savings Announces Merger | True | BY Herbert Koshetz | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/getting-an-early-look-at-operation-sail.html | Getting an Early Look at Operation Sail | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/article-5-no-title-beame-aide-hints-at-pay-help-for-city-u.html | Beame Aide Hints at Pay Help for City U. | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/article-2-no-title.html | Article 2 â€¦Ã¡â€¦Ã¡â‚¬â° No Title | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/levi-believes-the-courts-try-to-heed-busing-law-levi-contends.html | Levi Believes the Courts Try to Heed Busing Law | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bank-of-england-linking-oil-nations-to-pound-drop-oil-nations.html | Bank of England Linking Oil Nations to Pound Drop | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carter-campaign-1-million-debt-but-aides-are-confident-that-gifts.html | CARTER CAMPAIGN $1 MILLION IN DEBT | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-is-said-to-caution-jordan-against-buying-soviet-missiles.html | U.S. Is Said to Caution Jordan Against Buying Soviet Missiles | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-rev-william-buell-89-eshead-of-church-school.html | The Rev. William Buell, 89; Esâ€¦Ã¡â€¦Ã¡â€žÂ¢Head of Church School | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-says-corn-crop-is-in-good-condition.html | U.S. SAYS CORN CROP IS IN GOOD CONDITION | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/harold-t-friis-83-dead-communications-pioneer.html | Harold T. Friis, 83, Dead; Communications Pioneer | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/olympic-sail-trials-off.html | Olympic Sail Trials Off | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/waldheim-deplores-killings-in-beirut.html | WALDHEIM DEPLORES KILLINGS IN BEIRUT | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/connors-victor-nastase-defeats-smith.html | Connors Victor, Nastase Defeats Smith | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/a-2-hour-strike-is-ended-at-trust-company-of-jersey.html | 2Ã‚·Â½â€¦Ã¡â€¦Ã¡â€™Hour Strike Is Ended At Trust Company of Jersey | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/court-approves-special-lottery-for-17-million-left-in-1975.html | Court Approves Special Lottery For $1.7 Million Left in 1975 | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/kelley-says-apology-for-abuses-of-fbi-was-to-placate-congress.html | Kelley Says Apology for Abuses of F.B.I. Was to Placate Congress | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/oas-appealing-to-chile-on-rights-21-of-23-nations-vote-to-urge.html | O.A.S. APPEALING TO CHILE ON RIGHTS | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/stage-mamets-perversity-mosaic-on-modern-mores-moves.html | Stage: Mamet's â€¦Ã¡â€™Perversity,â€¦Ã¡â€™ Mosaic on Modern Mores, Moves | True | By Richard Eder | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-religious-issue.html | The Religious Issue | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/increased-price-of-meat-brings-a-second-kidnapping-in-rome.html | Increased Price of Meat Brings A Second Kidnapping in Rome | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/sale-of-offshore-leases-for-oil-drilling-slated.html | Sale of Offshore Leases For Oil Drilling Slated | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-judge-bars-honoreode-test-but-he-leaves-cadet-a-way-to-reapply.html | U.S. JUDGE BARS HONORâ€¦Ã¡â€™CODE TEST | True | BY James Feron | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/zuccotti-says-city-may-aid-university-beame-aide-hints-at-pay-help.html | Zuccotti Says City May Aid University | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/trudeau-gives-ford-volume-of-photos-for-bicentennial.html | Trudeau Gives Ford Volume Of Photos for Bicentennial | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bergman-asks-us-judge-not-to-send-him-to-prison.html | Bergman Asks U.S. Judge Not to Send Him to Prison | True | By John L. Hess | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-to-sell-kenya-12-f5s-in-70-million-arms-deal-us-agrees-to-sell.html | U.S. to Sell Kenya 12 Fâ€¦Ã¡â€™5's In $70 Million Arms Deal | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/head-of-faa-predicts-us-will-produce-sst-faa-head-sees-us-making.html | Head of F.A.A. Predicts U.S. Will Produce SST | True | By Richard Within | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/creation-of-life-experiment-at-harvard-stirs-heated-dispute.html | â€¦Ã¡â€™Creation of Lifeâ€¦Ã¡â€™ Experiment at Harvard Stirs Heated Dispute | True | By John Kifner Special to The New York Tunes | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/foreman-faces-long-wait-for-title-shot-foreman-to-wait-long-for-a.html | Foreman Faces Long Wait for Title Shot | True | By Michael Katz | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-jersey-briefs-by-me-still-woos-wall-st-firms-two-arraigned-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/teamsters-head-wins-reelection-fitzsimmons-gets-ovation-delegates.html | TEAMSTERSâ€¦Ã¡â€™ HEAD WINS REâ€¦Ã¡â€™ELECTION | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/doctor-reports-that-getty-had-cancer-of-the-prostate.html | Doctor Reports That Getty Had Cancer of the Prostate | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/indiana-abortion-rule-voided.html | ndiana Abortion Rule Voided | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carrino-fined-in-invasion-of-mayor-gibsons-office.html | Carrino Fined in Invasion of Mayor Gibson's Office | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/tejeira-ties-mark-rides-8-winners.html | Tejeira Ties Mark; Rides 8 Winners | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/britains-unions-back-pay-curbs-by-a-171-margin-leaders-support.html | BRITAIN'S UNIONS BACK PAY CURBS | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/tshirt-designers-rate-an-a-in-geography.html | Tâ€¦Ã¡â€™Shirt Designers Rate an â€¦Ã¡â€™Aâ€¦Ã¡â€™ In Geography | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/head-of-mailers-honored.html | Head of Mailers Honored | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/people-in-sports-milers-look-ahead-to-dream-series.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-york-state-act-eases-way-to-consumer-fraud-conviction.html | New York State Act Eases Way To Consumer Fraud Conviction | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bea-bower-gains-golf-semifinal.html | Bea Bower Gains Golf Semifinal | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/charles-r-anthony-dead-in-oklahoma-began-store-chain.html | Charles R. Anthony Dead in Oklahoma; Began Store Chain | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/elephant-dies-in-surgery.html | Elephant Dies in Surgery | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bank-of-england-linking-oil-nations-to-pound-drop.html | Bank of England Linking Oil Nations to Pound Drop | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/cb-banding-together.html | CB: Banding Together | True | By William Safire | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/trading-vigorous-in-corn-futures-july-is-down-as-december-rises.html | TRADING VIGOROUS IN CORN FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/congress-leaders-deplore-the-murders-in-lebanon.html | Congress Leaders Deplore The Murders in Lebanon | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/arizona-advances-in-title-baseball.html | Arizona Advances In Title Baseball | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/6-die-in-south-africa-riot-after-black-student-protest-6-dead-in.html | 6 Die in South Africa Riot After Black Student Protest | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/a-critics-view-of-julie-harriss-rise.html | A Critic's View of Tulle Harris's Rise | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/beame-deputy-hints-at-aid-for-city-u-beame-aide-hints-at-pay-help.html | Beame Deputy Hints At Aid for City U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/congressman-cites-kindness-to-explain-esdâ€¦â€™Prostitute's-pay.html | Congressman Cites Kindness to Explain Esdâ€¦â€™Prostitute's Pay | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/books-of-the-times-the-interpretation-of-dreams.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/paul-c-smith-67-tried-to-save-3-crowellcollier-magazines.html | Paul C. Smith, 67 | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/3-are-found-guilty-on-tidal-ship-loans.html | 3 ARE FOUND GUILTY ON TIDAL SHIP LOANS | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/county-executives-join-beame-in-urging-welfarecost-freeze.html | County Executives Join Beame In Urging Welfareâ€¦â€™Cost Freeze | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/martyr-a-film-about-the-nazis-and-heroic-jew.html | 'Martyr,' a Film About the Nazis and Heroic Jew | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/3-democrats-win-endorsement-for-surrogate-by-other-parties.html | 3 Democrats Win Endorsement For Surrogate by Other Parties | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/angels-box-score.html | Angelsâ€¦â€™ Box Score | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ford-signs-witness-bill.html | Ford Signs Witness Bill | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/india-adds-year-to-the-preventive-detention-period.html | India Adds Year to the Preventive Detention Period | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/service-for-zukor-is-held-in-hastings.html | SERVICE FOR ZUKOR IS HELD IN HASTINGS | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/stage-millers-crucible-in-stratford-michael-kahn-elicits-an-apt.html | Stage: Miller's â€¦â€™Crucibleâ€¦â€™ in Stratford | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/wine-women-and-uneducated-palates.html | Wine, Women and Uneducated Palates | True | By Barbara MacLaurin Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/6-killed-in-south-africa-as-blacks-protest-on-language-6-dead-in.html | 6 Killed in South Africa as Blacks Protest on Language | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/swordfish-rams-vessel.html | Swordfish Rams Vessel | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/corporation-affairs-use-of-nonbell-items-on-telephones-wins.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/convention-hosts-meet-with-committee-head.html | Convention Hosts Meet With Committee Head | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/alberto-more-dies-un-correspondent.html | ALBERTO MORE DIES; U.N. CORRESPONDENT, | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/moynihan-so-dazed-he-forgot-the-newsmen.html | Moynihan So â€¦â€™Dazedâ€¦â€™ He Forgot the Newsmen | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/10-million-pact-awarded.html | $10 Million Pact Awarded | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/william-heller.html | WILLIAM HELLER | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/companies-report-on-sales-and-earnings.html | Companies Report on Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/insurance-group-asks-rate-raise-for-malpractice.html | Insurance Group Asks Rate Raise For Malpractice | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/morton-m-klein.html | MORTON M. KLEIN | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |