# Exhibit E101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-summaries.html | THE SUMMARIES | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/people-and-business-richardson-is-criticized-by-hills.html | People and Business | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/personal-finance-country-club-membership-cost.html | Personal Finance: Country Club Membership Cost | True | BY Leonard Sloane | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/israelis-resist-move-to-return-us-man-who-burned-a-car.html | Israelis Resist Move To Return U.S. Man Who Burned a Car | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carey-signs-a-school-tax-measure-that-legislators-say-may-be.html | Carey Signs a School Tax Measure That Legislators Say May Be Illegal | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/pal-joey-slated-to-open-june-27.html | Pal Joeyâ€ŠÂÂ Slated To Open June 27 | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/union-vote-lifts-pound.html | Union Vote Lifts Pound | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bridge-brazilian-had-bit-of-luck-in-world-olympiad-triumph.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/senate-confirms-12-for-key-positions.html | SENATE CONFIRMS 12 FOR KEY POSITIONS | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-china-knot.html | The China Knot | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-steel-again-fights-epa-over-mill-pollution-in-alabama.html | U. S. Steel Again Fights E .P . A. Over Mill Pollution in Alabama | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ziegler-pulls-out.html | Ziegler Pulls Out | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/cosmos-protest-32-loss.html | Cosmos Protest 3â€ŠÂÂ*2 Loss | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/behindthescene-view-of-yanks-super-deal-behind-the-scene-in-yanks.html | Behindâ€ŠÂÂ*theâ€ŠÂÂ*Scene View of Yanksâ€ŠÂÂ Super Deal | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/extortion-note-preceded-letter-bombs.html | Extortion Note Preceded Letter Bombs | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/2-nurses-are-accused-in-deaths-at-michigan-veterans-hospital.html | 2 Nurses Are Accused in Deaths At Michigan Veteransâ€ŠÂÂ Hospital | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/prices-are-easier-in-credit-market-slip-for-2d-straight-day-is.html | PRICES ARE EASIER IN CREDIT MARKET | True | By John H. Allan | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/connally-counsels-ford-on-campaign.html | CONNALLY COUNSELS FORD ON CAMPAIGN | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/senate-in-compromise-passes-395-billion-public-works-bill.html | Senate, in Compromise, Passes $3.95 Billion Public Works Bill | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/spain-is-seeking-credits-to-spur-its-lagging-economy-spain-seeks.html | Spain Is Seeking Credits to Spur Its Lagging Economy | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/melnick-reelected.html | Melnick Reâ€ŠÂÂ*elected | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/kuhn-holds-up-sale-of-as-stars.html | Kuhn Holds Up Sale of A's Stars | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/senate-panel-approves-budget-of-1047-billion-for-pentagon.html | Senate Panel Approves Budget Of $104.7 Billion for Pentagon | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/article-1-no-title.html | Article 1 â€ŠÂÂ*â€ŠÂÂ* No Title | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/shares-on-amex-and-counter-up-some-early-gains-erased-by-slaying-of.html | SHARES ON AMEX AND COUNTER UP | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/approval-seen-for-listing-of-legal-fees.html | Approval Seen for Listing of Legal Fees | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ilo-bogs-down-on-big-companies-world-employment-parley-fails-to.html | I.L.O BOGS DOWN ON BIG COMPANIES | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/biggest-us-banks-shun-soviet-loan-2-big-banks-shun-loan-to-soviet.html | Biggest U.S. Banks Shun Soviet Loan | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/babashoff-excels-at-swim-trials-miss-babashoff-records-2-marks-in.html | Babashoff Excels at Swim Trials | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/fallen-ambassador.html | Fallen Ambassador | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/james-in-the-abbey.html | James in the Abbey | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/uncommitted-is-defined-differently-by-delegates.html | â€šÃ‚Â‚'Uncommittedâ€šÃ‚Â‚' Is Defined Differently by Delegates | True | By R. W. Apple Jr. Special to The New&#8217; York &#8216;noses | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/san-juan-week-proclaimed.html | San Juan Week Proclaimed | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-cast-75621569.html | The Cast | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/stocks-edge-up-dow-climbs-270-list-retreats-following-the-death-of.html | STOCKS EDGE UP; DOW 39(13 2.70) List Retreats Following the Death of U.S. Envoyâ€šÃ‚Â‚'Volume at 21.62 Million | True | BY Douglas W. Cray | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/jonathan-logan-planning-to-expand-in-new-york.html | Jonathan Logan Planning to Expand in New York | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/chicago-man-30-charged-in-slaying-stranded-woman.html | Chicago Man, 30, Charged In Slaying Stranded Woman | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/kotz-296-wins-in-jersey.html | Kotz 296 Wins in Jersey | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/big-board-margin-debt-up.html | Big Board Margin Debt Up | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/soviets-loft-8-satellites.html | â€šÃ‚Â‚'Soviets Loft 8 Satellites | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/toxic-fumes-from-fire-force-evacuation-on-coast.html | Toxic Fumes From Fire Force Evacuation on Coast | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/advertising-effies-focus-on-the-bottom-line.html | Advertising | True | By Philip Fl Dougherty | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/hecht-to-resign-seeks-judgeship-assembly-ways-and-means-head.html | HECHT TO RESIGN; SEEKS JUDGESHIP | True | By Linda Greenhouse Special to the New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/flushing-center-opens-wednesday.html | Flushing Center Opens Wednesday | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ballet-pennsylvanians-at-city-center.html | Ballet: Pennsylvanians at City Center | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-magazine-format-on-abc-news-closeup.html | New â€šÃ‚Â‚'Magazineâ€šÃ‚Â‚' Format On â€šÃ‚Â‚'ABC News Closeupâ€šÃ‚Â‚' | True | By John Leonard | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/in-soweto-township-living-is-a-mixture-of-privilege-and-passes.html | In Soweto Township, Living Is a Mixture of Privilege and Passes | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-to-sell-kenya-12-f5s-in-70-million-arms-deal.html | U.S. to Sell Kenya 12 Fâ€šÃ‚Â‚'5's In $70 Million Arms Deal | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/antitrust-advance.html | Antitrust Advance | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ge-charged-with-exposing-workers-to-high-pcb-levels.html | G.E. Charged With Exposing Workers to High PCB Levels | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/film-boy-and-his-doglq-jones-fantasizes-a-postholocaust-world.html | Film: 'Boy and His Dog';L.Q. Jones Fantasizes a Postholocaust World | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/hiring-of-newsmen-by-cia-to-be-topic.html | HIRING OF NEWSMEN BY C.I.A. TO BE TOPIC | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/senate-extends-energy-agency-votes-to-make-major-oil-companies.html | SENATE EXTENDS ENERGY AGENCY | True | BY Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/theft-by-computer-programmer-taps-us-data-secrets.html | Theft by Computer: Programmer Taps U.S. Data Secrets | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/a-recorded-message-gives-data-on-op-sail.html | A Recorded Message Gives Data on Op Sail | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/3-in-lockheed-case-fight-ruling-on-japan-testimony.html | 3 in Lockheed Case Fight Ruling on Japan Testimony | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/dr-am-seligman-tumor-expert-dies.html | DR. A. M. SELIGMAN, TUMOR EXPERT, DIES | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-open-starts-today-with-weiskopf-choice.html | U.S. Open Starts Today With Weiskopf Choice | True | By John S. Kadosta Special to The New York &#8216;rimes | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/5-sponsors-quit-afternoon-horror-movies.html | 5 Sponsors Quit Afternoon Horror Movies | True | By Les Brown | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ford-says-lebanon-policy-is-undeterred-by-killings-ford-and.html | Ford Says Lebanon Policy Is Undeterred by Killings | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/verdery-a-roosevelt.html | VERDERY A. ROOSEVELT | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/italian-reds-gain-in-foes-stronghold.html | Italian Reds Gain in Foesâ€šÃ‚Â‚' Stronghold | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/dissidents-win-concession-on-bicentennial-activities.html | Dissidents Win Concession On Bicentennial Activities | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ford-signs-bill-for-data-on-those-of-spanish-origin.html | Ford Signs Bill for Data On Those of Spanish Origin | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/5-million-sought-for-new-dance-center.html | $5 Million Sought for New Dance Center | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/payments-balance-swings-into-deficit-decline-in-quarter-follows-a.html | Payments Balance Swings Into Deficit | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/finley-no-plans-to-sell-the-as-finley-denies-reports-he-will-sell.html | Finley : No Plans To Sell the A's | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/senate-extends-energy-agency.html | SENATE EXTENDS ENERGY AGENCY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/-state-responsibilities.html | â€šÂ„Â¶ State Responsibilities | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/school-official-says-louisville-allowed-resegregation-to-grow.html | School Official Says Louisville Allowed Resegregation to Grow | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/us-ambassador-and-aide-kidnapped-and-murdered-in-beirut-combat.html | U.S. AMBASSADOR AND AIDE KIDNAPPED AND MURDERED IN BEIRUT COMBAT SECTOR | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/williwaw-captures-third-race-in-row.html | Williwaw Captures Third Race in Row | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/washington-post-plans-modified-6column-format.html | Washington Post Plans Modified 6â€šÂ„Â°Column Format | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-tower-to-bring-cable-tv-to-2-bergen-towns.html | New Tower to Bring Cable TV to 2 Bergen Towns | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/harlem-group-urges-city-to-run-torn-school-area.html | Harlem Group Urges To Run Torn School Area | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/noel-r-weiss-producer-is-dead-in-buffalo-at-44.html | Noel R. Weiss, Producer, Is Dead in Buffalo at 44 | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/smithsonian-urges-public-to-dig-at-the-family-tree.html | Smithsonian Urges Public to Dig at the Family Tree | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/jersey-auto-club-issues-warning-on-cb-radios.html | Jersey Auto Club Issues Warning on C.B. Radios | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/metropolitan-briefs-gaselectric-train-to-start-li-run-goldin.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/france-is-assuming-rights-in-200mileoffshore-zone.html | France Is Assuming Rights In 200â€šÂ„Â°Mile Offshore Zone | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/fed-barred-a-rate-cut-on-22-occasions-in-75.html | Fed Barred a Rate Cut On 22 Occasions in â€šÂ„Â°75 | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-england-jobless-off.html | New England Jobless Off | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/restored-chamber-dedicated-by-senate.html | Restored Chamber Dedicated by Senate | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/profit-is-reported-by-united-airlines.html | PROFIT IS REPORTED BY UNITED AIRLINES | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/pipe-blast-kills-2-in-los-angeles.html | PIPE BLAST KILLS 2 IN LOS ANGELES | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/drama-critic-a-13-smash-hit-in-fashion-stakes-at-belmont.html | Drama Critic a $13 Smash Hit In Fashion Stakes at Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/imports-of-crude-oil-rise-to-a-record-figure-in-week-at-623-million.html | Imports of Crude Oil Rise to a Record | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/a-british-midlands-city-its-industry-and-employment-down-is-wary-of.html | A British Midlands City, Its Industry and Employment Down, Is Wary of Asian Newcomers | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/repercussions-of-a-drug-an-ordeal-for-mothers-and-their-daughters-a.html | Repercussions of a Drug: An Ordeal for Mothers And Their Daughters And Maybe Sons, Too | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/4-dead-thousands-routed-by-12inch-rain-in-houston.html | 4 Dead, Thousands Routed By 12â€šÂ„Â°Inch Rain in Houston | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/stenmark-honored.html | Stenmark Honored | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/conferees-approve-curb-on-exporting-and-importing-plutonium.html | Conferees Approve Curb on Exporting and Importing Plutonium Reprocessing Equipment | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/waldheim-seeks-talks-on-cyprus-acts-under-new-mandate-for.html | WALDHEIM SEEKS TARS ON CYPRUS | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carey-names-labor-aide.html | Carey Names Labor Aide | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/major-segments-of-the-economy-expanded-in-may.html | MAJOR SEGMENTS OF THE ECONOMY EXPANDED IN MAY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/a-bicentennial-rebellion-smolders-in-jersey.html | A Bicentennial Rebellion Smolders in Jersey | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/crosland-sees-a-wider-war-in-rhodesia.html | Crosland Sees a Wider War in Rhodesia | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-youth-program-for-counties-draws-criticism-at-convention.html | New Youth Program for Counties Draws Criticism at Convention | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/democrats-abroad-continue-feuding-over-choice-of-convention.html | Democrats Abroad Continue Feuding Over Choice of Convention Delegates | True | By Robert B. Semple Jr.Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/suit-says-community-has-gone-to-the-dogs.html | Suit Says Community Has Gone to the Dogs | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/angola-ousts-correspondent-of-the-times-of-london.html | Angola Ousts Correspondent Of The Times of London | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/thomas-w-flynn.html | THOMAS W. FLYNN | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/kuhn-holds-up-sale-of-as-stars-kuhn-holds-up-sale-of-oakland-stars.html | Kuhn Holds Up Sale of A's Stars | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/beame-denies-pressure-by-us-on-labor-pacts.html | Beame Denies Pressure By U.S. on Labor Pacts | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/reagan-leaders-raiding-delegates-pledged-to-ford.html | Reagan Leaders Raiding Delegates Pledged to Ford | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/assad-defers-trip-to-east-europe-situation-in-lebanon-linked-to.html | ASSAD DEFERS TRIP TO EAST EUROPE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/new-york-sst-trial-urged.html | New York SST Trial Urged | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/federal-prod-.html | Federal Prod â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/major-segments-of-the-economy-expanded-in-may-industrial-output.html | MAJOR SEGMENTS OF THE ECONOMY EXPANDED IN MAY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/trenton-topics-its-the-assembly-s-turn-to-balk-at-income-tax.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/artemus-l-gates-at-80-served-as-under-secretary-of-the-navy.html | A rtemus L. Gates, at 80, Served As Under Secretary of the Navy | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/correction-75622075.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/2-nurses-are-accused-in-deaths-at-michigan-veterans-hospital-2.html | 2 Nurses Are Accused in Deaths At Michigan Veteransâ€šÃ„Â´ Hospital | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carter-campaign-1-million-in-debt-but-assistants-are-confident-that.html | CARTER CAMPAIGN $1 MILLION IN DEBT | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/miss-paul-wins-at-darien-show.html | Miss Paul Wins at Darien Show | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/progress-is-seen-in-nba-merger-progress-reported.html | Progress Is Seen in N.B.A. Merger | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/planners-hear-landmark-hotel-plan.html | Planners Hear Landmark Hotel Plan | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/doctor-blind-since-he-was-8-is-honored-by-400-at-dinner.html | Doctor, Blind Since He Was 8, Is Honored by 400 at Dinner | True | By Robert Mcg. Thomas | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/bergman-urges-judge-to-show-mercy-and-not-jail-him-for-agedhome.html | Bergman Urges Judge to â€šÃ„Â¨Show Mercyâ€šÃ„Â´ And Not Jail Him for Agedâ€šÃ„Â¶ Home Fraud | True | By John L. Hess | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/2-former-narcotics-detectives-are-sentenced-to-prison-terms.html | Former Narcotics Detectives Are Sentenced to Prison Terms | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/giscard-on-tv-asserts-right-to-determine-policy-of-france.html | Giscard, on TV, Asserts Right To Determine Policy of France | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/johnsmanville-to-increase-prices-of-plastic-pipes-5.html | Johnsâ€šÃ„Â¶Manville to Increase Prices of Plastic Pipes 5% | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/carter-opposes-use-of-troops-in-lebanon.html | Carter Opposes Use Of Troops in Lebanon | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/top-insiders-and-some-outsiders-put-out-time.html | Top Insiders and Some Outsidersâ€šÃ„Â® Put Out Time | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/4-us-diplomats-slain-in-8-years-7-senior-officials-abducted-since.html | 4 U.S. DIPLOMATS SLAIN IN 8 YEARS | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/majestically-tall-ships-to-create-logistically-tall-problems-for.html | Majestically Tall Ships to Create Logistically Tall Problems for Short Time | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/festival-of-american-folklife-opens-its-bicentennial-version.html | Festival of American Folklife Opens Its Bicentennial Version | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/chess-world-champion-maintaining-straighta-tourney-average.html | Chess: | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/ncca-world-series.html | N.C.C.A. World Series | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/envoy-in-foreign-service-for-30-years-economic-aide-had-lebanese.html | Envoy in Foreign Service for 30 Years, Economic Aide Had Lebanese Contacts | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/events-today-films.html | Events Today | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/phils-top-giants-behind-kaat-61.html | Phils Top Giants Behind Kaat, 6â€3Â„Â°1 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/music-quintessence-an-ensemble-of-four-juilliard-students-and.html | Music: 'Quintessenceâ€3Â„Â´ | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/4-ge-commercials-due-on-ballet-telecast.html | 4 G.E. Commercials Due on Ballet Telecast | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/fruehauf-in-court-appeal.html | Fruehauf in Court Appeal | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/levi-contends-the-courts-have-heeded-busing-law-levi-contends.html | Levi Contends the Courts Have Heeded Busing Law | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/miss-evert-60-61-victor.html | Miss Evert 6â€3Â„Â°0, 6â€3Â„Â°1 Victor | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/6-slain-in-guerrilla-clash.html | 6 Slain in Guerrilla Clash | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/article-4-no-title.html | Article 4 â€3Â„Â°â€3Â„Â° No Title | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/notes-on-people-new-head-is-elected-by-southern-baptists.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-17 | 1976-06-17 | https://www.nytimes.com/1976/06/17/archives/teenager-outruns-jersey-city-mayor.html | Teenâ€3Â„Â°ager Outruns Jersey City Mayor | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-572 | B 125-565 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/mr-carters-origins.html | Mr. Carter's Origins | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/icc-supported-by-supreme-court-on-railroad-funds.html | I. C. C. Supported By Supreme Court On Railroad Funds | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/jazz-and-latin-blend-at-beacon.html | Jazz and â€3Â„Â°Latinâ€3Â„Â´ Blend at Beacon | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/albany-high-court-rules-legal-but-sets-up-curbs-high-court.html | Albany High Court Rules â€3Â„Â°Lulusâ€3Â„Â´ Legal But Sets Up Curbs | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/george-h-howard.html | GEORGE H. HOWARD | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/phillies-top-giants-lead-by-7-games.html | Phillies Top. Giants, Lead by 7â€â—Ò Games | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/business-trends-inventory-buildup-is-stirring-fears-apparel.html | Business Trends | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/news-summary-and-indexv-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/yes-is-in-good-form-here.html | â€3Â„Â°Yesâ€3Â„Â´ Is In Good Form Here | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/a-judge-is-persuaded-by-hyland-to-reverse-himself.html | A Judge Is Persuaded by Hyland to Reverse Himself | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/beleaguered-census-bureau-county-on-texas-experiment-census-bureau.html | Beleaguered Census Bureau Counts on Texas Experiment | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dollar-up-sharply-in-trading-abroad.html | DOLLAR UP SHARPLY IN TRADING ABROAD | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/exconvict-tells-of-role-in-murder-witness-at-police-trial-says-he.html | EXâ€3Â„Â°CONVICT TELLS OF ROLE IN MURDER | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/sec-to-appeal-du-pont-decision-will-ask-supreme-court-to-allow.html | S. E. C. TO APPEAL DU PONT DECISION | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/taxreform-bid-loses-in-senate-bill-would-have-restricted-deductions.html | TAXâ€3Â„Â°REFORM BID LOSES IN SENATE | True | BY Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/rate-difference-fought-by-banks-commercial-units-in-state-intensify.html | RATE DIFFERENCE FOUGHT BY BANKS | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-newest-restaurant-restaurants.html | The Newest * * * * Restaurant; Restaurants | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/radio-talks-sports.html | RADIO | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dividend-rise-seen-woolworth-expects-gain-saks-in-pittsburgh-lease.html | Dividend Rise Seen | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/armed-intervention-ruled-out-by-david-binder.html | Armed Intervention Ruled Out By DAVID BINDER | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/how-to-get-there2.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/soybean-prices-off-20c-a-bushel-cargill-sales-reverse-early-gains.html | SOYBEAN PRICES OFF 20C A BUSHEL | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bergman-given-4-months-bergman-draws-a-4month-term.html | Bergman Given 4 Months | True | By John L. Hess | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/parentschildren-fathers-day-is-not-just-on-june-20.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/coffee-prices-up-at-general-foods-bean-costs-cited.html | Coffee Prices Up At General Foods; Bean Costs Cited | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/albany-expands-right-of-towns-to-their-choice-of-local-rule.html | A Ibany Expands Right of Towns To Their Choice of Local Rule | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/teamster-chiefs-under-subpoena.html | TEAMSTER CHIEFS UNDER SUBPOENA | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-cities.html | U.S. Cities | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/no-purple-planks-democrats-platform-geared-to-unity-and-to-carter.html | No â€šÃ„Â´Purpleâ€šÃ„Â´ Planks | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/violent-crime-decrease-in-big-cities-reported.html | Violent Crime Decrease In Big Cities Reported | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/baptists-in-shift-ask-members-to-seek-antiabortion-climate.html | Baptists, in Shift, Ask Members To Seek Antiabortion â€šÃ„Â² Climateâ€šÃ„‚ | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/management-a-brighter-job-market-this-june.html | Management | True | By Marilyn Bender | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/israel-taking-part-in-operation-sail.html | Israel Taking Part In Operation Sail | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/trenton-editor-is-named-to-washington-post-job.html | Trenton Editor Is Named To Washington Post Job | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/butterfly-is-free-at-stadium.html | â€šÃ„Â´Butterflyâ€šÃ„Â´ Is Free at Stadium | True | By John Rockwell | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-reported-ready-to-attack-curb-on-lawyers-advertising.html | U.S. Reported Ready to Attack Curb on Lawyersâ€šÃ„Â´ Advertising | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/viking-i-photographs-of-mars-reveal-bright-reflective-haze.html | Viking I Photographs of Mars Reveal Bright, Reflective Haze | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/hamptons-a-taste-of-variety.html | Hamptons: A Taste of Variety | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/ford-orders-evacuation-of-americans-in-lebanon-embassy-to-set-up.html | Ford Orders Evacuation of Americans in Lebanon | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/film-night-with-a-gothic-twist.html | Film Night With A Gothic Twist | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/new-jersey-briefs-3alarm-fire-in-union-city-2-escaped-juveniles.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/privacy-and-the-irs.html | Privacy and the I.R.S. | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/rauh-asks-liberals-to-wait-and-see-on-backing-carter.html | Rauh Asks Liberals To â€šÃ„Â´Wait and Seeâ€šÃ„Â´ On Backing Carter | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/high-society-hails-taxis-at-museum.html | High Society Hails Taxis At Museum | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pelli-named-dean-of-school-at-yale.html | PELLI NAMED DEAN OF SCHOOL AT YALE | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/italian-voters-mood-time-for-a-change-to-efficiency.html | Italian Votersâ€šÃ„Â´ Mood: Time for a Change to Efficiency | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/trenton-topics-windfalls-trim-school-budget-gap.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/commodity-price-index-up-27-from-wedge-level.html | Commodity Price Index Up 2.7 From Wedâ€šÃ„Â¢ Level | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-labor-scene-harsh-exchanges-at-the-ilo-conference.html | The Labor Scene | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/public-workers-back-carter-for-president.html | Public Workers Back Carter for President | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/addresses-corrected-on-operation-sail-data.html | Addresses Corrected On Operation Sail Data | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/superheavy-element-is-believed-found.html | Superheavy Element Is Believed Found | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dow-climbs-1457-to-break-1000-level-6th-time-in-1976-dow-rises-by.html | Dow Climbs 14.57 to Break 1,000 Level 6th Time in 1976 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-1-no-title.html | Article 1 â€3Â„Â³â€3Â„Â³ No Title | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pay-cuts-restored.html | Pay Cuts Restored | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/a-playground-for-handicapped-and-able.html | A Playground for Handicapped and Able | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/south-africa-toll-at-least-54-dead-as-rioting-goes-on-government.html | SOUTH AFRICA TOLL AT LEAST 54 DEAD AS RIOTING GOES ON | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/conner-reverses-role-from-big-to-smallboat-pilot.html | Conner Reverses Role From Big to Smallâ€3Â„Â³Boat Pilot | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/at-the-movies-shelley-winters-chats-and-its-like-listening-to-a.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pro-basketball-leagues-merge-new-york-to-retain-two-teams.html | Pro Basketball Leagues Merge; New York to Retain Two Teams | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/unions-and-some-retailers-oppose-sunday-openings.html | Unions and Some Retailers Oppose Sunday Openings | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/excerpts-from-platform-to-be-submitted-to-the-democratic-national.html | Excerpts From Platform to Be Submitted to the Democratic National Convention | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/lord-casey-is-dead-at-85-served-as-australian-governor-general.html | Lord Casey Is Dead at 85 | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/assad-in-paris-vows-to-continue-lebanon-action.html | Assad, in Paris, Vows to Continue Lebanon Action | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/growth-slowing-in-money-supply-in-4-weeks-to-june-9-annual-rate-was.html | GROWTH SLOWING IN MONEY SUPPLY | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/business-in-brussels-citys-glitter-for-us-businesses-dims-business.html | Business in Brussels | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/ratio-of-inventories-to-sales-total-for-all-united-states-business.html | Ratio of Inventories t Sales | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/howar-novel-thistles-in-the-thicket.html | Howar Novel: Thistles in the Thicket | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/baldwin-captures-school-baseball.html | Baldwin Captures School Baseball | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/publisher-sees-smooth-selling-on-high-seas-saga.html | Publisher Sees Smooth Selling on High Seas Saga | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/kissinger-says-hell-stress-apartheid-in-vorster-talks.html | Kissinger Says He'll Stress Apartheid in Vorster Talks | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/president-warns-of-a-split-in-gop-says-he-will-not-engage-in-reagan.html | PRESIDENT WARNS OF A SPLIT IN G.O.P. | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/hope-cooke-from-queen-of-sikkim-to-regular-new-yorker.html | Hope Cooke: From Queen of Sikkim to â€3Â„Â³Regularâ€3Â„Â³ New Yorker | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/madrid-investigating-torture-reports-but-orders-press-to-be-silent.html | Madrid Investigating Torture Reports but Orders Press to Be Silent | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/ballet-the-pennsylvanians.html | Ballet: The Pennsylvanians | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/nadjari-talks-go-on-without-word.html | Nadjari Talks Go On, Without Word | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/equal-justice.html | Equal Justice? | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-new-steel-pier-opens.html | The New Steel Pier Opens | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/800-pulling-strings-to-attend-festival.html | 800 Pulling Strings to Attend Festival | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bankers-optimistic-on-monetary-system.html | Bankers Optimistic on Monetary Systemâ€3Â„Â³ | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/art-westport-artists-of-past-a-frame-of-historic-reference.html | Art: â€3Â„Â³Westport Artists of Pastâ€3Â„Â³ A Frame of Historic Reference | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/a-new-course-in-motoring-how-to-avert-assassination.html | A New Course in Motoring: How to Avert Assassination | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/reid-amateur-leads-in-open-reid-an-amateur-collegian-leads-us-open.html | Reid, Amateur, Leads in Open | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/abroad.html | Abroad | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/how-they-voted.html | How They Voted | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/maos-seclusion-and-his-health-an-effort-to-conceal-his-decline-from.html | Mao's Seclusion and His Health | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/rangers-wooing-fans-future-rangers-sign-pick-woo-fans.html | Rangers Wooing Fans, Future | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/james-singer-dead-math-professor-70.html | JAMES SINGER DEAD; MATH PROFESSOR, 70 | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/high-court-backs-presidents-fees-on-imported-oil.html | HIGH COURT BACKS PRESIDENT'S FEES ON IMPORTED OIL | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/f5-deal-troubles-clark.html | FâȘ5 Deal Troubles Clark | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/new-york-appeals-court-voids-sunday-sale-bans-blue-laws-are-called.html | New York Appeals Court Voids Sunday Sale Bans | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/roots-of-violence-for-south-africa-language-issue-that-led-to-riots.html | ROOTS OF VIOLENCE FOR SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/henry-james-at-last-admitted-to-the-abbey.html | Henry James, at Last, Admitted to Hie Abbey | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pinning-the-tail.html | Pinning the Tail | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/excerpts-from-the-ruling.html | Excerpts From the Ruling | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/doyle-dane-bernbach-to-buy-rapp-collins.html | Doyle Dane Bernbach To Buy Rapp & Collins | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/42-prisoners-hurt-as-racial-fracas-erupts-on-rikers.html | 42 Prisoners Hurt As âȘRacial Fracasâ Erupts on Rikers | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/for-children-biblical-garden-sailing-film-plays-fair-dance-music.html | For Children | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dutch-bank-lifts-rate.html | Dutch Bank Lifts Rate | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/art-deco-is-prelude-to-grand-cafe-finale-the-grand-cafe.html | Art Deco Is Prelude To Grand Cafe Finale | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/splitting-apart-big-oil.html | Splitting Apart Big Oil | True | By Neil H. Jacoby | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/jacob-krisel-a-specialist-in-corporate-tax-law-die.html | Jacob Krisel, a Specialist In Corporate Tax Law Die | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/carter-opposes-fbi-check-of-possible-running-mate-carter-opposes.html | Carter Opposes F.B.I. Check of Possible Running Mate | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/democratic-platform-76403246.html | Democratic Platform | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/weekend-movie-clock-manhattan-bronx-brooklyn-queens-westchester.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/market-place-the-new-mac-exchange-bonds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/execution-for-robbery.html | Execution for Robbery | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-treasury-presses-control-board-for-stand-on-new-york-city.html | U.S Treasury Presses Control Board For Stand on New York City Reforms | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/byrne-praises-senate-for-passing-tax-bill.html | Byrne Praises Senate For Passing Tax Bill | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/la-scala-act-ii.html | La Scala, Act II | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/161-boats-to-sail-to-bermuda.html | 161 Boats To Sail to Bermuda | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dr-sylvan-a-broadman.html | DR. SYLVAN A. BROADMAN | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/flags-at-halfstaff-for-meloy.html | Flags at Halfâ Staff for Meloy | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/democrats-in-house-to-propose-reforms-to-ward-off-scandals-aim-is.html | Democrats in House to Propose Reforms to Ward Off Scandals | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/adelaide-moffett.html | ADELAIDE MOFFETT | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pleas-of-not-guilty-are-entered-for-2-nurses-in-hospital-deaths.html | Pleas of Not Guilty Are Entered For 2 Nurses in Hospital Deaths | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/floyd-odlum-dies.html | Floyd Odlum Dies | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/art-regards-to-piancastelli.html | Art: Regards to Piancastelli | True | By John Russell | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/naber-wins-2d-berth-in-olympics-naber-gains-2d-berth.html | Naber Wins 2d Berth in Olympics | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/baseballs-first-game-recreated.html | Baseball's First Game Recreated | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/greece-bears-gift-of-olympic-stone.html | Greece Bears Gift Of Olympic Stone | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/5-die-of-bubonic-plague.html | 5 Die of Bubonic Plague | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/advertising-working-woman-to-be-published.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/nigeria-discarding-british-model-seeks-to-adopt-us-form-of.html | Nigeria, Discarding British Model, Seeks to Adopt U.S. Form of Government, | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/goldin-checks-out-tax.html | Goldin Checks Out Tax | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/events-and-openings-friday-saturday-friday-saturday-sunday-sports.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/reagan-men-predict-sweep-in-colorado-ford-aides-are-believed.html | Reagan Men Predict Sweep in Colorado | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-eec-ask-japan-to-reduce-export-drive-japan-is-asked-to-cut.html | U.S., E.E.C. Ask Japan To Reduce Export Drive | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dog-kills-2weekold-li-baby-while-the-mother-sleeps-nearby.html | Dog Kills 2â€šÃ„Â´Weekâ€šÃ„Â´Old L.I. Baby While the Mother Sleeps Nearby | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/high-court-backs-presidents-fees-on-imported-oil-ruling-reverses-a.html | HIGH COURT BACKS PRESIDENT'S FEES ON IMPORTED OIL | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/teamster-chiefs-under-subpoena-fitzsimmons-tells-of-orders-to-him.html | TEAMSTER CHIEFS UNDER SUBPOENA | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/notes-on-people-state-court-upholds-mitchell-disbarment.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/shay-resigns-post.html | Shay Resigns Post | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-rights-panel-winds-up-hearing-major-deficiencies-found-in.html | U.S. RIGHTS PANEL WINDS UP HEARING | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-pop-life-gotham-vocal-trio-at-grand-finale-evokes-30s-in-grand.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/business-briefs-iran-confirms-gas-discovery-british-production-up-1.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/31st-caranmor-festival-to-begin.html | 31st Caranmor Festival to Begin | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/addresses-corrected-on-operation-sail-76.html | Addresses Corrected On Operation Sail â€šÃ„Â´76 | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/yankees-defeat-chicago-yanks-beat-white-sox-54.html | Yankees Defeat Chicago | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/10-former-failures-proudly-succeed-in-earning-diplomas-at-high.html | 10 Former â€šÃ„Â´Failuresâ€šÃ„Â´ Proudly Succeed In Earning Diplomas at High School | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/strong-winds-dampen-weekends-fishing-outlook.html | Strong Winds Dampen Weekend's Fishing Outlook | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/buckley-gets-gop-senate-designation.html | Buckley Gets G.O.P. Senate Designation | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/dow-average-soars.html | Dow Average Soars | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-4-no-title-jersey-senate-approves-a-15-state-income-tax-to.html | Jersey Senate Approves a 1.5% State Income Tax to Aid Schools | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/nelson-paces-east-stars.html | Nelson Paces East Stars | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/legislation-urged-to-lure-film-industry-to-the-state.html | Legislation Urged to Lure Film Industry to the State | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/federal-police-chief-in-buenos-aires-dies-in-blast-at-his-home.html | Federal Police Chief in Buenos Aires Dies In Blast at His Home | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/house-defeats-attempt-to-delay-decision-on-building-b1-bomber.html | House Defeats Attempt to Delay Decision on Building B''1 Bomber | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/a-dealer-guilty-in-sale-of-heroin-garage-transaction-brings.html | A DEALER GUILTY IN SALE OF HEROIN | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/metropolitan-briefs-voluntaryhospital-workers-to-strike-truck.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/jackson-shriver-lose-bids-for-campaign-subsidies.html | Jackson, Shriver Lose Bids for Campaign Subsidies | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-disputes-british-aide-over-warning-on-rhodesia.html | U.S. Disputes British Aide Over Warning on Rhodesia | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/inquiry-warns-of-an-influx-of-terrorism.html | Inquiry Warns of an Influx of Terrorism | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/cochell-named-coach.html | Cochell Named Coach | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bond-prices-rise-on-action-by-fed-after-2day-fall-reserves.html | BOND PRICES RISE ON ACTION BY FED AFTER 2''DAY FALL | True | By John H. Allan | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/metropolitan-baedeker-gramercy-park.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/aide-to-naacp-scores-primaries-finds-interests-of-women-and.html | AIDE TO N.A.A.C.P. SCORES PRIMARIES | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/beleaguered-census-bureau-counts-on-texas-experiment-census-bureau.html | Beleaguered Census Bureau Counts on Texas Experiment | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/rail-tonmileage-up-64.html | Rail Ton''Mileage Up 6.4% | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/leon-dinkin-is-dead-at-83-known-as-refugee-doctor.html | Leon Dinkin Is Dead at 83; Known as ''Refugee Doctor'' | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/democratic-platform.html | Democratic Platform | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/richard-b-blass.html | RICHARD B. BLASS | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/belmont-charts-1976-by-triangle-publications-inc-the-daily-racing.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/weekend-gardening-exploring-history-eating.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/policy-on-trial-.html | Policy on Trial''¶ | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/conflicting-signals.html | ''¶ Conflicting Signals | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bower-gains-final.html | Bower Gains Final | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/people-and-business-batten-tells-of-exchange-effort.html | People and Business | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/1976-business-recruiting-on-campus.html | 1976 Business Recruiting on Campus | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/albert-t-johnson.html | ALBERT T. JOHNSON | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/excerpts-from-court-statement-text-of-prosecutors.html | Excerpts From Court Statement | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/tv-weekend.html | TV WEEKEND | True | By Les Brown | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/how-to-get-there-76403647.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-silly-season.html | The Silly Season | True | By James Reston | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/blue-times-740-triumphs-on-turf.html | Blue Times, $7.40, Triumphs on Turf | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/about-real-estate-home-builders-offer-a-warranty-program.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/floyd-b-odlum-financier-84-dies.html | Floyd B. Odlum, Financier, 84, Dies | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/astoria-offers-more-than-a-little-bit-of-greece-in-music-and-dance.html | Astoria Offers More Than a Little Bit of Greece in Music and Dance Festival | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/corporation-affairs-sperry-rand-says-units-made-payments-abroad.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/to-buy-and-sell-men-like-hogs.html | To Buy and Sell Men Like Hogs | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/coalition-in-ilo-forces-adoption-of-jobs-program-labor-and-employ.html | COALITION IN I.L.O. FORCES ADOPTION OF JOBS PROGRAM | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/opera-met-parks-troupe-in-queens.html | Opera: Met Parks Troupe in Queens | True | By Raydjond Ericson | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/lillie-l-vogel-100-of-lewisohn-family.html | LILLIE L. VOGEL, 100; OF LEWISOHN FAMILY | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/front-page-1-no-title-bergman-draws-a-4month-term.html | BERGMAN DRAWS A 4â€šÃ„Â¹MONTH TERM | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/brief-challenge-stuns-gop-meeting.html | Brief Challenge Stuns G.O.P. Meeting | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/brown-plans-tv-address.html | Brown Plans TV Address | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/3-in-beirut-are-said-to-confess-to-the-slaying-of-us-ambassador.html | 3 in Beirut Are Said to Confess to the Slaying of U.S. Ambassador | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/52d-street-becomes-a-sunday-bazaar-grand-bazaar-sunday-along-52d.html | 52d Street Becomes A Sunday Bazaar | True | By Rita Reif | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/companies-nationalized.html | Companies Nationalized | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/jersey-senate-approves-a-15-state-income-tax-it-adopts-measure-by-a.html | Jersey Senate Approves A 1.5% State Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/kingmans-homer-in-14th-gives-mets-10-victory-over-dodgers-kingman.html | Kingman's Homer in 14th Gives Mets 1â€šÃ„Â¹0 Victory Over Dodgers | True | By Parton Keese | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/chris-evert-is-victor-in-britain.html | Chris Evert Is Victor In Britain | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/south-africa-toll-rises-to-58-dead-nearly-800-hurt-government.html | SOUTH AFRICATOLL RISES TO 58 DEAD; NEARLY 800 HURT | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/broadway-chekhov-due-for-a-good-year-on-and-off-broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/college-series-delayed.html | College Series Delayed | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/louisville-plan-accepted.html | Louisville Plan Accepted | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/albany-high-court-rules-lulus-legal-but-sets-up-curbs.html | Albany High Court Rules â€šÃ„Â'Lulusâ€šÃ„Â' Legal But Sets Up Curbs | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/stockholm-peace-institute-sees-greater-risk-of-nuclear-war.html | Stockholm Peace Institute Sees Greater Risk of Nuclear War | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/loose-truck-kills-woman.html | Loose Truck Kills Woman | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/carter-against-fbi-check-of-possible-running-mates-carter-opposes.html | Carter Against F. B. I. Check of Possible Running Mates | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/screen-harry-and-walter.html | Screen 'Harry and Walter' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/3-in-beirut-said-to-confess-to-slaying-of-us-envoy-palestinians-arc.html | 3 in Beirut Said to Confess To Slaying of U.S. Envoy | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/pro-basketball-leagues-merge-new-york-to-retain-two-teams-nba-votes.html | Pro Basketball Leagues Merge; New York to Retain Two Teams | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/yanks-and-british-at-schaefer-music-festival.html | Yanks and British at Schaefer Music Festival | True | By Louis Calta | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/angolan-prosecutor-asks-death-for-all-13-in-mercenary-trial.html | Angolan Prosecutor Asks Death For All 13 in Mercenary Trial | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/chock-full-o-nuts-posts-loss-others-issue-earnings-figures.html | Chock Full oâ€šÃ„Â´ Nuts Posts Loss; Others Issue Earnings Figures | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/era-set-back-in-louisiana.html | E.R.A. Set Back in Louisiana | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/inept-safecrackers.html | Inept Safecrackers | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/rumsfeld-backs-a-free-africa-he-stresses-in-zaire-that-us-is.html | RUMSFELD BACKS A â€šÃ„Â'FREE AFRICA | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/mrs-peron-indicated-2d-time.html | Mrs. Peron Indicated 2d Time | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/saks-for-pittsburgh-store-to-open-in-77.html | Saks for Pittsburgh | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/corrections-76403265.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/wife-of-exxon-official-receives-letter-bomb-at-houston-home.html | Wife of Exxon Official Receives Letter Bomb at Houston Home | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/stocks-on-amex-advance-sharply-favorable-economic-reports-also-buoy.html | STOCKS ON AMEX ADVANCE SHARPLY | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/ballet-spotlight-shifts-to-males.html | Ballet Spotlight Shifts to Males | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-boxing-team-bows.html | U.S. Boxing Team Bows | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/admitted-briber-is-freed-by-court-gambler-seized-by-nadjari-charges.html | ADMITTED BRIBER IS FREED BY COURT, | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/clam-broth-house-dating-to-1899-making-its-debut-on-television.html | Clam Broth House, Dating to 1899, Making Its Debut on Television | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/70-wins-amateur-medal.html | 70 Wins Amateur Medal | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/zaire-is-said-to-get-debt-grace-period.html | ZAIRE IS SAID TO GET DEBT GRACE PERIOD | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bridge-few-experts-willing-to-shift-from-inferior-signaling-system.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/us-open-scores.html | U.S. Open Scores | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/musical-holdouts-hidden-talent.html | â€˜Â.Â³Musical Holdouts': Hidden Talent | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/mac-employes-exempt-on-assets-parttime-aides-of-board-need-not.html | M.A.C. EMPLOYEES EXEMPT ON ASSETS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/finley-defends-sales-in-hearing-by-kuhn-finley-defends-his-sales.html | Finley Defends Sales In Hearing by Kuhn | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/blue-laws-date-back-to-the-old-testament.html | Blue Laws are Bach To the Old Testament | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/bergan-given-4-months.html | Bergan Given 4 Months | True | By John L. Hess | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/wherein-future-shock-is-disputed.html | Wherein Future Shock Is Disputed | True | By Stephen Rosen | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/tim-hardin-sings.html | Tim Hardin Sings | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/simpson-tarkenton-cited.html | Simpson, Tarkenton Cited | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/jersey-senate-approves-a-15-state-income-tax-jersey-senate-approves.html | Jersey Senate Approves A 1.5% State Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/article-3-no-title.html | Bonusâ€˜Â.Â³1km Jersey 1631 | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/new-york-appeals-court-voids-sunday-sale-bans-some-blue-laws-voided.html | New York Appeals Court Voids Sunday Sale Bans | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/high-court-strengthens-right-to-silence-at-arrest.html | High Court Strengthens Right to Silence at Arrest | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/buckley-gets-gop-senate-designation-buckley-chosen-senate-designee.html | Buckley Gets G.O.P. Senate Designation | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/stage-a-lyrical-winters-tale.html | Stage: A Lyrical â€˜Â.Â³Winter's Taleâ€˜Â.Â´ | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/trip-data-is-sought-on-9-congressmen.html | TRIP DATA IS SOUGHT ON 9 CONGRESSMEN | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/humphrey-seeks-mansfields-post-minnesotans-entry-into-the-senate.html | HUMPHREY SEEKS MANSFIELD'S POST | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-18 | 1976-06-18 | https://www.nytimes.com/1976/06/18/archives/koreans-in-saudi-contract.html | Koreans in Saudi Contract | True | | 2004-02-06 0:00 | RE 897-573 | B 125-566 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/us-acts-to-protect-endangered-plants-by-publishing-a-list.html | U.S. Acts to Protect Endangered Plants By Publishing a List | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/coed-driver-wins-with-a-loser.html | Coed Driver Wins With a Loser | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/outraged-african-nations-talk-of-violent-retaliation-outraged.html | Outraged African Nations Talk of Violent Retaliation, | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bergman-ordered-to-yield-records-judge-says-receiver-must-get-park.html | BERGMAN ORDERED TO YIELD RECORDS | True | By John L. Hess | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/mobil-oil-shareholders-approve-reorganization.html | Mobil Oil Shareholders Annrove Reorganizatic | | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/us-judge-blocks-food-stamp-cuts-ford-had-sought-judge-overrules.html | U.S. Judge Blocks Food Stamp Cuts Ford Had Sought | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/big-board-issues-finish-day-mixed-dow-shows-131point-loss-to-100188.html | ??ARD ISSUES ?SH DAY MIXED | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/grain-quotations-held-misleading-senate-panel-told-big-us-concerns.html | GRAIN QUOTATIONS HELD MISLEADING | True | By ?? Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/karl-adam.html | KARL ADAM | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/henry-s-moyer-sr.html | HENRY S. MOYER Sr. | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/on-film-the-battle-of-midway-is-lost.html | On Film, the Battle of 'Midway' Is Lost | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/secret-service-agent-is-ousted-in-missing-ammunition-inquiry.html | Secret Service Agent Is Ousted In Missing Ammunition Inquiry | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/more-farm-insurance-asked.html | More Farm Insurance Asked | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/humm-gains-in-li-golf.html | Humor Gains in L.I. Golf | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/jersey-legislators-seeking-tax-accord-democrats-in-legislature-seek.html | Jersey Legislators Seeking Tax Accord | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/foreign-investing-in-us-increases-larger-and-faster-growth-than.html | GN INVESTING INCREASES | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/soweto-bitter-over-apartheid-but-fearful-of-rioters.html | Soweto Bitter Over Apartheid, but Fearful of Rioters | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/beth-greenberg-robert-rosenthal-wed.html | Beth Greenberg, Robert Rosenthal Wed | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rate-of-inflation-in-britain-slowed-to-154-in-may-special-to-the.html | Britain Slowed to 15.4% in May | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/nominee-announced-by-black-assembly.html | NOMINEE ANNOUNCED BY BLACK ASSEMBLY | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/nirvana-ties-for-lead-in-jump-event.html | Nirvana Ties For Lead in Jump Event | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bay-of-fundy-is-restudied-for-tidal-power-by-robert-trumbull-bay-of.html | Bay of Fundy Is Restudied for Tidal Power | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/us-bids-citizens-leave-lebanon-convoy-departs.html | U.S BIDS CITIZENS LEAVE LEBANON; CONVOY DEPARTS | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/hays-forced-out-of-key-house-job-reforms-weighed-ohioan-yields-to.html | HAYS FORCED OUT OF KEY HOUSE JOB; REFORMS WEIGHED | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/albany-leaders-turning-to-supplemental-budget.html | Albany Leaders Turning To Supplemental Budget | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/fall-is-indicated-in-gnp-growth-quartets-slowdown-seems-worse-than.html | FALL IS INDICATED IN G.N.P. GROWTH | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bogatyryov-a-soviet-poet-dies-after-moscow-beating.html | Bogatyryov, a Soviet Poet, Dies After Moscow Beating | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/2-lightweight-sailors-shun-light-diets.html | 2 Lightweight Sailors Shun Light Diets | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/casals-festival-noting-his-centenary-gets-under-way-today-in-puerto.html | Casals Festival, Noting His Centenary, Gets Under Way Today in Puerto Rico | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bergman-sentence-is-discussed-82621564.html | Bergman Sentence Is Discussed | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bomb-in-bed-kills-argentine-officer.html | BOMB IN BED KILLS ARGENTINE OFFICER | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/arizona-ousts-arizona-state.html | Arizona Ousts Arizona State | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bergman-sentence-is-discussed.html | Bergman Sentence Is Discussed | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/stepbystep-policy-in-spain.html | Stepâ€šÃ‚Â…â€šby’â€šÃ‚Â…â€šÂ"Step Policy in Spain | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/catholic-orders-missions-got-only-3-in-20-million-drive-missions.html | Catholic Order's Missions Got Only 3% in $20 Million Drive | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/2-brooklyn-democrats-admit-they-took-100000-in-partys-funds.html | 2 Brooklyn Democrats Admit They Took $100,000 in Party's Funds | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/man-dies-in-belfast-blast.html | Man Dies in Belfast Blast | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/a-dying-city-sheep-wander-in-wardamaged-beirut-and-bicycles-are.html | A Dying City | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/anticatholic-feeling-among-jews.html | Antiâ€šÃ‚Â…â€šÂ"Catholic Feeling Among Jews | True | By Andrew M. Greeley | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/viking-is-nearing-an-orbit-of-mars.html | VIKING IS NEARING AN ORBIT OF MARS | | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/article-3-no-title.html | Article 3 â€Šâ€¦â€Š No Title | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/loyal-to-new-york.html | Loyal to New York | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bergman-ordered-to-yield-records.html | BERGMAN ORDERED TO YIELD RECORDS | True | By John L. Hess | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/battle-over-bonn-decree-engulfs-a-jewish-teacher.html | Battle Over Bonn Decree Engulfs a Jewish Teacher | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/fbi-director-gets-threatening-letter-containing-harmless-dead-ticks.html | F.B.I. Director Gets Threatening Letter Containing Harmless Dead Ticks | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/panel-urges-new-policies-for-those-of-mixed-race.html | Panel Urges New Policies For Those of Mixed Race | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/greater-control-by-state-is-urged-on-nuclear-sites.html | Greater Control by State Is Urged on Nuclear Sites | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/ford-drops-trip-citing-lebanon.html | FORD DROPS TRIP, CITING LEBANON | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/exodus.html | Exodus | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/some-schools-shut-as-rolls-decrease.html | Some Schools Shut as Rolls Decrease | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/67-to-81-good-shot-good-hit-goodbye.html | 67 to 81. â€ŠGood Shot, Good Hit, Goodbyeâ€Š | True | Dave Anderson | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/simon-asks-fiscal-plan-for-79-and-revision-for-next-2-years.html | Simon Asks Fiscal Plan for 79 And Revision for Next 2 Years | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/3-iowa-delegates-won-by-president-reagan-shows-strength-with-chance.html | 3 IOWA DELEGATES WON BY PRESIDENT | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/the-plutonium-danger.html | The Plutonium Danger | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/miss-hamm-advances.html | Miss Hamm Advances | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/the-games-afoot.html | The Game's Afoot | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/viking-is-nearing-an-orbit-of-mars-pictures-from-spacecraft-show.html | VIKING IS NEARING AN ORBIT OF MARS | | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/putting-title-won-by-florin.html | Putting Title Won by Florin | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/hays-forced-out-of-key-house-job-reforms-weighed.html | HAYS FORCED OUT OF KEY HOUSE JOB; REFORMS WEIGHED | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/2-attitudes-2-ways-of-voting-in-italy-fear-of-communists.html | 2 Attitudes, 2 Ways of Voting in Italy | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/a-founder-of-arab-league-and-first-head-is-dead.html | A Founder of Arab League And First Head Is Dead | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/harrises-lose-plea-on-delay-trial-set-to-start-monday.html | Harrises Lose Plea on Delay; Trial Set to Start Monday | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/jersey-consumer-notes-chains-prescription-drug-ads-concern.html | Jersey Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/agnes-m-clifford.html | AGNES M. CLIFFORD | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/don-lofgran-46-basketball-star-san-francisco-u-excenter-dead-in.html | DON LOFGRAN, 46, BASKETBALL STAR | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/services-to-commemorate-monsignor-escrivas-death.html | Services to Commemorate Monsignor Escriva's Death | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/catholic-orders-missions-got-only-3-of-20-million-raised-missions.html | Catholic Order's Missions Got Only 3% of $20 Million Raised | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/article-1-no-title.html | Article 1 â€Šâ€¦â€Š No Title | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/soybean-futures-off-6-c-a-bushel-july-contract-ends-at-617-as-week.html | SOYBEAN FUTURES OFF 6Â½C A BUSHEL | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/about-new-york-tribute-to-a-friars-club-favorite.html | About New York | True | BY Tom Buckley | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/slcurb-asked-for-mississippi-governor-seeks-moratorium-on.html | CURB ASKED MISSISSIPPI | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/us-attorneys-approved.html | U.S. Attorneys Approved | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/by-robert-lindsey-special-to-the-new-york-times-bankers-advised-on.html | BANKERS ADVISED ON LOAN LOSSES | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/plea-on-sentencing-in-slaying-at-yale-rejected-by-judge.html | Plea on Sentencing In Slaying at Yale Rejected by Judge | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/all-the-ness-thats-fit-to-print.html | All the Ness That's Fit To Print | True | By Russell Baker | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/helen-t-haskell-engineer-marry.html | Helen T. Haskell, Engineer Marry | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/africans-assisting-fleeing-officials.html | Africans Assisting Fleeing Officials | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/by-stagy-jones-moisture-will-also-pass-out-special-to-the-new-york.html | By STAGY JONES Moisture will also pass out Special to The New York Times through it. | True | By Stacy Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/jersey-gets-option-to-buy-scenic-tract-in-ramapo-mountains-for-4.html | Jersey Gets Option to Buy Scenic Tract In Ramapo Mountains for $4 Million | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/us-emphasizing-resources-bank-despite-rebuff-at-unctad-meeting.html | RESOURCES BANK | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/goodell-shatters-record.html | Goodell Shatters Record | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/un-council-asked-to-condemn-south-africa-and-act-on-riots.html | U. N. Council Asked to Condemn South Africa and Act on Riots | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/an-american-in-paris-leonard-bernstein-enchants-the-city-with-a.html | An American in Paris, Leonard Bernstein, Enchants the City With a Gershwin Melody | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/rep-howe-to-stay-in-utah-campaign-says-he-is-innocent-on-sex-charge.html | REP. HOWE TO STAY IN UTAH CAMPAIGN | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/germans-pick-sites-of-kissinger-talks.html | GERMANS PICK SITES OF KISSINGER TALKS | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/seaver-defeats-giants.html | Seaver Defeats Giants | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/cooper-gets-dual-posts.html | Cooper Gets Dual Posts | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/mahaffeys-68138-takes-open-lead-reid-cards-81-mahaffey-leads-open.html | Mahaffey's 68â€š.Â°138 Takes Open Lead; Reid Cards 81 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/factfinding-panel-calls-for-fewer-lay-offs-at-municipal-hospitals.html | Factâ€š.Â°Finding Panel Calls for Fewer Layoffs at Municipal Hospitals | True | By David Bird | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/jordan-backs-syrians.html | Jordan Backs Syrians | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/mrs-bower-wins.html | Mrs. Bower Wins | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/reagan-primary-vote-300000-over-fords.html | Reagan Primary Vote 300,000 Over Ford's | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/fcc-finds-247-of-tv-not-entertainment-or-sports.html | F.C.C. Finds 24.7% of TV Not Entertainment or Sports | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/market-place-mattel-trading-again-up-sharply.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/hofstra-head-resigns-in-move-tied-to-view-of-his-fiscal-role.html | Hofstra Head Resigns in Move Tied to View of His Fiscal Role | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/dynamo-in-cup-soccer.html | Dynamo in Cup Soccer | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/bank-investigating-2-former-officers.html | BANK INVESTIGATING 2 FORMER OFFICERS | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/a-public-facility.html | â€š.Â°A Public Facilityâ€š.Â° | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/tenneco-oil-sues-a-top-officer-links-action-to-kickback-inquiry.html | Tenneco Oil Sues a Top Officer; Links Action to Kickback Inquiry | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/chris-evert-to-play-miss-wade-in-final.html | Chris Evert to Play Miss Wade in Final | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/shippingmails-82621568.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/princes-memorial-slated.html | Prince's Memorial Slated | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/fashion-talk-the-metamorphosis-of-a-model.html | FASHION TALK | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/tentative-accord-reached-in-decamp-line-dispute.html | Tentative Accord Reached In DeCamp Line Dispute | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/courtmartial-witnesses-call-dead-marine-a-troublemaker.html | Courtâ€š.Â°Martial Witnesses Call Dead Marine a Troublemaker | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/archives/corporation-affairs-union-corp-approved-for-soft-contact-lens.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/sailor-weathers-storm.html | Sailor Weathers Storm | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bermuda-sail-begins-in-fog.html | Bermuda Sail Begins in Fog | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/plea-on-sentencing-in-slaying-at-yale-rejected-by-judge.html | Plea on Sentencing In Slaying at Yale Rejected by Judge | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/south-african-office-is-vandalized-here.html | South African Office is Vandalized Here | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/text-of-vorster-statement.html | Text of Vorster Statement | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/dance-sleeping-beauty-ballet-theater-presenting-many-casts-for-its.html | Dance: â€šÃ„Â'Sleeping Beautyâ€šÃ„Â' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/going-out-guide.html | Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/bridge-departure-in-bidding-leads-to-confusion-around-table.html | Bridge: Departure In Bidding Leads To Confusion Around Table | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/lawyer-linked-to-cunningham-is-indicted-in-bronx-liquor-case.html | Lawyer Linked to Cunningham Is Indicted in Bronx Liquor Case | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/arthur-b-foye-retired-cpa-and-nyu-alumni-fund-head.html | Arthur B. Foye, Retired C.P . A., And N .Y . U. Alumni Fund Head | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/hope-for-reforms.html | Hope for Reforms | True | By Christina Lord Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/strife-likely-on-july-4-senators-told.html | Strife Likely on July 4, Senators Told | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/thais-report-pact-with-cambodians-accord-reached-on-border-and.html | THAIS REPORT PACT WITH CAMBODIANS | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/companies-report-profit.html | Companies Report Profit | True | | 2004-02-06 0:00 | RE 897-570 | | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/soweto-bitter-over-apartheid-but-fearful-of-rioters-sowetos-mood-is.html | Soweto Bitter Over Apartheid, but Fearful of Rioters | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/trust-grows-amid-shots-and-salutes.html | Trust Grows Amid Shots and Salutes | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/ncaa-world-series.html | N.C.A.A. World Series | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/malcolm-johnson-is-dead-at-71-won-pulitzer-for-docks-expose.html | Malcolm Johnson Is Dead at 71, Won Pulitzer for Docks Expose | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/guilty-verdict-is-returned-in-fire-at-connecticut-plant.html | Guilty Verdict Is Returned In fire at Connecticut Plant | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/18612-sees-cosmos-win-by-30-and-take-first.html | 18,612 Sees Cosmos Win By 3â€šÃ„Â'0 and Take First | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/miss-newfield-wins.html | Miss Newfield Wins | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/yanks-martin-i-can-believe-watergate-but-i-cant-believe-something.html | Yanks,' Martin: I Can Believe Watergate But I Can't Believe Something Like This | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/people-in-sports-yale-appoints-cozza-as-athletic-director.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/miss-gerulaitis-wins.html | Miss Gerulaitis Wins | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/as-baby-boom-ends-a-sad-school-closing-some-schools-shut-as-rolls.html | As Baby Boom Ends, A Sad School Closing | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/taxidriver-leaders-and-museum-clash.html | Taxiâ€šÃ„Â'Driver Leaders and Museum Clash | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/jewish-cemetery-damaged-82621566.html | Jewish Cemetery Damaged | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/civilianmilitary-panel-on-academy-honor-codes-is-urged-in-house.html | Civilianâ€šÃ„Â'Military Panel on Academy Honor Codes Is Urged in House | True | By James Feron | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/ford-drops-trip-citing-lebanon-cancels-campaign-journey-after.html | FORD DROPS TRIP, CITING LEBANON | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/mrs-crimmins-files-for-a-new-appeal-in-daughters-death.html | Mrs. Crimmins Files For a New Appeal In Daughter's Death | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/outraged-african-nations-talk-of-violent-retaliation.html | Outraged African Nations Talk of Violent Retaliation | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/new-jersey-briefs-boat-pilot-cleared-in-drownings-state-to-disburse.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/of-militants-on-jobs-plan-raises-likelihood-us-will-remain-in-group.html | ?? I.L.O. | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/man-slain-on-42d-street.html | Man Slain on 42d Street | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/trenton-topics-senates-vote-favoring-an-income-tax-appears-to-help.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/democratic-chiefs-shun-major-texas-fund-dinner.html | Democratic Chiefs Shun Major Texas Fund Dinner | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/not-exactly-an-everexpanding-blimp.html | Not Exactly an Everâ€¦â€¦Expanding Blimp | True | By Gary Hart | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/notes-on-people-3-children-to-get-farley-estate.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/percy-a-post.html | PERCY A. POST | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/metropolitan-briefs-city-loses-suit-over-strike-penalties-some-li.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/ethical-culture-movement-at-100-in-disturbing-but-creative-stage.html | Ethical Culture Movement, at 100, In â€¦â€¦Disturbing but Creativeâ€¦â€¦ Stage | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/ford-aides-deny-politics-in-canceling-trip-to-iowa-his-decision-to.html | Ford Aides Deny Politics In Canceling Trip to Iowa | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/assad-in-paris-says-he-backs-arab-peace-force-in-lebanon.html | Assad, in Paris, Says He Backs Arab Peace Force in Lebanon | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/amex-value-index-inches-up-by-055-gain-laid-to-citibanks-unchanged.html | AMEX VALUE INDEX INCHES UP BY 0.55 | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/wurf-reelected-by-union.html | Wurf Reâ€¦â€¦â€¦elected by Union | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/marinaro-expected-to-become-jet-soon-jets-set-to-sign-marinaro.html | Marinaro Expected To Become Jet Soon | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rikers-i-inmates-agree-to-moratorium-if-no-action-is-taken-against.html | Rikers I. Inmates Agree to Moratorium If No Action Is Taken Against Rioters | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rojas-and-royals-beat-indians-53.html | Rojas and Royals Beat Indians, 5â€¦â€¦â€¦3 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/by-terry-robards-special-to-the-new-york-times-lake-placid-ny-june.html | By TERRY ROBARDS Special to The New York Times LAKE PLACID, N.Y., June | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/endowment-fund-for-arts-is-planned-to-honor-getty.html | Endowment Fund for Arts Is Planned to Honor Getty | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/campaigning-in-italy-closes-with-big-rallies.html | Campaigning in Italy Closes With Big Rallies | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/francis-j-hughes.html | FRANCIS J. HUGHES | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/hope-fades-in-rubber-strike-as-plan-to-break-impasse-fails.html | Hope Fades in Rubber Strike As Plan to Break Impasse Fails | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/kuhn-voids-player-sales-finley-threatens-to-sue-kuhn-voids-sale-of.html | Kuhn Voids Player Sales; Finley Threatens to Sue | True | BY Joseph Durso | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rephowe-to-stay-in-utah-campaign-says-he-is-innocent-on-sex-charge.html | REP. HOWE TO STAY IN UTAH CAMPAIGN | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/books-of-the-times-aerospace-and-defense.html | Books of The Times | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/lawyer-bids-angola-treat-13-as-pows.html | LAWYER BIDS ANGOLA TREAT 13 AS P.O.W.'s | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/peale-painting-sets-a-record.html | Peale Painting Sets a Record | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/i-am-god-do-you-hear-god-for-a-minute.html | I Am God! Do You Hear â€¦â€¦â€¦ God!(For a Minute.) | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/carters-constituency-analysis-of-polls-shows-his-appeal-almost.html | Carter's Constituency | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/the-tall-ships-at-anchor-bermuda-still-keeps-its-british-cool.html | The Tall Ships at Anchor, Bermuda Still Keeps Its British Cool | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/fall-is-indicated-in-gnp-growth-quarters-slowdown-seems-worse-than.html | FALL IS INDICATED IN G.N.P. GROWTH | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/roger-a-barton-72-ad-man-and-editor.html | ROGER A. BARTON, 72, AD MAN AND EDITOR | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/jewish-cemetery-damaged.html | Jewish Cemetery Damaged | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rioting-in-south-africa-spreads-to-more-areas-toll-said-to-be-near.html | RIOTING IN SOUTH AFRICA SPREADS TO MORE AREAS; TOLL SAID TO BE NEAR 100 | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/yanks-beat-white-sox-in-14th-32-yankees-win-in-14th-32-holtzman.html | Yanks Beat White Sox In 14th, 3â€‹â€‹â€‹*2 | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/southern-baptists-show-signs-of-unrest.html | Southern Baptists Show Signs of Unrest | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/whoosh-skateboards-zip-back-into-big-time.html | Whoosh! Skateboards Zip Back Into Big Time | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/pupfish-upheld.html | Pupfish Upheld | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/kennecott-rejects-offer-for-its-peabody-coal-co-by-herbert-koshetz.html | ?? ??or Its Peabody Coal Co. | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/connors-nastase-gain.html | Connors, Nastase Gain | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/us-bids-citizens-leave-lebanon-convoy-departs-another-group-will-go.html | U.S. BIDS CITIZENS LEAVE LEBANON; CONVOY DEPARTS | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/rudd-meryl-streep-actors-to-hilt.html | Rudd, Meryl Streep, Actors to Hilt | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/guards-hold-tight-rein-at-teamster-gathering.html | Guards Hold Tight Rein At Teamster Gathering | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/pbs-will-extend-satellite-tv-use-sign-contract-with-western-union.html | PBS WILL EXTEND SATELLITE TV USE | True | By Les Brown | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-19 | 1976-06-19 | https://www.nytimes.com/1976/06/19/archives/britons-win-title-sail.html | Britons Win Title Sail | True | | 2004-02-06 0:00 | RE 897-570 | B 125-563 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/eccentric-rock-by-gentle-giant-fiveman-band-appears-at-the-schaefer.html | ECCENTRIC ROCK BY GENTLE GIANT | True | Robert Palmer | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-for-both-parties-a-summer-of-discontent.html | For Both Parties, A Summer Of Discontent | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/200meter-bettered-by-more-than-a-second-nuber-clips-200meter.html | 200â€‹â€‹*Meter Bettered by More Than a Second | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/connors-nastase-split-prize-in-rain.html | Connors, Nastase Split Prize in Rain | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/daniel-bc-cote-becomes-fiance-of-miss-upham.html | Daniel B.C. Cote Becomes Fiance Of Miss Upham | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-lawrenceville-church-honors-pioneering-missionary.html | Lawrenceville Church Honors | True | By William M. Dwyer | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/margaret-maniatty-student-wed.html | Margaret Maniatty, Student, Wed | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/revolution-in-silicon-valley-the-basic-thing-that-drives-the.html | Revolution in Silicon Valley | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mrs-tompkins-wed-to-ml-lyons.html | Mrs. Tompkins Wed to M. L. Lyons | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/atlantic-is-bulging-with-racing-ships.html | Atlantic Is Bulging With Racing Ships | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-one-big-plan-for-the-arts.html | One Big Plan for the Arts | True | By John W. Maerhofer | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/naples-a-sort-of-homecoming-naples-a-sort-of-homecoming.html | Naples: A Sort Of Homecoming | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-text-of-statement.html | The Text Of Statement | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/somber-warning.html | Somber Warning | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/redd-foxx-is-that-you-starring-in-a-bigtime-movie-redd-foxx.html | Redd Foxx, Is That You Starring In a Bigâ€‹â€‹*Time Movie? | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/goldin-foresees-an-opsail-deficit-says-that-parade-of-ships-will.html | GOLDIN FORESEES AN â€‹â€‹*OPSAILâ€‹â€‹â€‹* DEFICIT | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/reagan-aides-borrowing-fords-electability-issue.html | Reagan Aides Borrowing Ford's â€‹â€‹*Electability'â€‹â€‹â€‹* Issue | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/cabinet-school-post-backed.html | Cabinet School Post Backed | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/constance-b-murphy-wed-to-oliver-mading.html | Constance B. Murphy Wed to Oliver Mading | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹*â€‹â€‹â€‹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/british-housing-officials-end-2week-tour-of-6-us-cities.html | British Housing Officials End 2â€‹â€‹â€‹*Week Tour of 6 U.S. Cities | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-farewell-to-new-yorks-470pound-trash-cans.html | A Farewell to New York's 470â€‹â€‹â€‹Pound Trash Cans | True | BY Martin Arnold | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/summaries-of-olympic-trials.html | Summaries of Olympic Trials | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/ford-keeps-vigil-on-beirut-events-stays-up-until-after-3-am-to.html | FORD KEEPS VIGIL ON BEIRUT EVENTS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/film-view-a-surprise-movie-that-charts-our-disintegration.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/police-likely-to-toughen-congress-arrest-policy.html | Police Likely to Toughen Congress Arrest Policy | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/cathey-mayer-has-nuptials.html | Cathey Mayer Has Nuptials | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/educator-weds-paula-gibney.html | Educator Weds Paula Gibney | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-newport-festival-comes-to-sussex-festival-in.html | Newport Festival Comes to Sussex | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/helpful-tugs-to-precede-tall-ships-up-the-hudson.html | Helpful Tugs to Precede Tall Ships Up the Hudson | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-surfs-up-jobs-arent.html | Surf's Up, Jobs Aren't | True | Ari Goldman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/yanks-win-43-alexander-victor-holtzman-jackson-do-well-as-yankees.html | Yanks Win, 4â€‹â€‹â€‹3â€‹â€‹â€‹Alexander Victor | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-new-incarnation-for-old-city-houses-new-incarnation-for-old-city.html | A New Incarnation for Old City Houses | True | By Rita Reif | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/chess-dont-let-go.html | CHESS | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-lidstone-wed-to-a-swain.html | Miss Lidstone Wed to A. Swain | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/french-magazine-is-sold.html | French Magazine Is Sold | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/konrad-perlman-to-wed-miss-davidoff.html | Konrad Perlman to Wed Miss Davidoff | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/persons-of-the-drama.html | Persons of the Drama | True | By Jack Richardson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/arielle-a-wolfisberg-married-at-yale-to-emerson-miller-jr.html | Arielle A. Wolfisberg Married At Yale to Emerson Miller Jr. | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/sewers-mean-a-suburb-is-of-age-sewer-construction-means-a-suburb-is.html | Sewers Mean a Suburb Is of Age | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-painter-of-signs.html | The Painter of Signs | True | By Anthony Thwaite | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/pucker-up-yale-says-and-get-mononucleosis.html | Pucker Up, Yale Says, And Get Mononucleosis | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/baryshnikov-reviews-the-adventures-of-baryshnikov-the-adventures-of.html | Baryshnikov Reviews The Adventures of Baryshnikov | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/letter.html | LETTER | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-prosecutors-harden-streetcrime-fight-fight-on.html | Prosecutors Harden Streetâ€‹â€‹â€‹Crime Fight | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-service-clubs-fight-attrition-clubs-fight.html | Service Clubs Fight Attrition | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/inoki-ali-to-meet-friday.html | Inoki, Ali To Meet Friday | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-fishing-shark-ho.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-conservative-intellectual-movement-in-america-on-the-right-and.html | The Conservative Intellectual Movement in America | True | By Philip Rosenberg | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/baseball-crown-to-whitman-high.html | Baseball Crown To Whitman High | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-lag-is-in-tankers.html | The Lag Is in Tankers | True | Christopher Hayman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rehiring-ordered-for-233-firemen-in-new-york-city.html | Rehiring Ordered For 233 Firemen In New York City | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/conflict-of-interest-clear-yet-fuzzy.html | Conflict of Interest, Clear Yet Fuzzy | True | By David Burnham | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/julia-caldwell-plans-july-nuptials.html | Julia Caldwell Plans July Nuptials | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-politics-a-muckraker-so-to-speak.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/katherine-obrien-is-bride-in-jersey.html | Katherine O'Brien Is Bride in Jersey | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/francis-attains-golf-final.html | Francis Attains Golf Final | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/oas-makes-gains-on-rights-issue-meeting-in-chile-endorses.html | OAS. MAKES GAINS ON RIGHTS ISSUE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/events-today.html | EVENTS TODAY | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/sheryl-diane-backst-wed-to-stuart-meddin.html | Sheryl Diane Backst Wed to Stuart Meddin | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/ford-bids-congress-back-turks-pact.html | Ford Bids Congress Back Turks' Pact | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/cody-dalton-has-nuptials.html | Cody Dalton Has Nuptials | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-home-clinic-how-to-handle-problemfree-asbestos.html | HOME CL | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/how-safe-is-safe-enough-despite-rings-of-safety-all-the-risks-of.html | How safe is safe; enough?; Despite rings of safety, all the risks of nuclear power cannot be eliminated. Are they justified by the need for energy? | True | By Don G. Meighan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-main-road-to-america.html | Main Road to America | True | By John T. Cunningham | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/tv-view-tv-samples-the-peaceofmind-marketplace-tv-view-the.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/david-is-sidelined-by-slumping-toros.html | David Is Sidelined By Slumping Toros | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/us-narrows-gap-on-attack-subs-pentagon-data-show-long-lag-by-soviet.html | U.S NARROWS GAP ON ATTACK SUBS | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/sicilians-abroad-return-for-election.html | Sicilians Abroad Return for Election | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/unauthorized-aircraft-banned-during-opsail.html | Unauthorized Aircraft Banned During OpSail | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/reds-halt-phils-43-on-perezs-sacrifice-baseball-roundup.html | Reds Halt Phils, 4â€‹â€‹â€‹*3, on Perez's Sacrifice | True | Baseball Roundup | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-he-did-it-his-way-reaching-for-a-star-from.html | He Did It His Way | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/about-long-island-semiequal-time-for-dad-oh-dad.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/carter-bids-men-of-faith-take-greater-public-role-carter-appeals-to.html | Carter Bids â€‹â€‹Men of Faithâ€‹â€‹ Take Greater Public Role | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/cornell-veterinary-college-given-probationary-accreditation.html | Cornell Veterinary College Given Probationary Accreditation | True | By Harold Faber | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-special-commitment-to-the-uncommitted-ford-reagan-paying-court-to.html | A Special Commitment to the Uncommitted | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/nina-elisabeth-rothschild-engaged.html | Nina Elisabeth Rothschild Engaged | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-financing-candidates.html | Financing Candidates | True | By Paul Dunn | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/deborah-n-craig-wed-to-clergyman.html | Deborah N. Craig Wed to Clergyman | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-schager-ra-anderson-have-nuptials.html | Miss Schager R. A. Anderson Have Nuptials | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-misguided-concern.html | Misguided Concern | True | By Charles F. McCoy | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/metropolitan-briefs-6-suffolk-beaches-are-closed-again-slaying.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/decision-in-italy-.html | Decision in Italy . . . | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/ideas-trends-in-summary-a-proposal-to-coordinate-id-certificates.html | Ideas & Trends | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/murder-scene-in-bryant-park-is-a-place-to-drink-and-gamble.html | Murder Scene in Bryant Park Is a Place to Drink and Gamble | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/meadowlands-opens-on-sept-1.html | Meadowlands Opens on Sept. 1 | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/1976-summer-theater-straw-hat-directory-new-york-1976-summer.html | 1976 Summer Theater Straw Hat Directory | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/photography-view-choice-examples-of-steichans-art.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/viking-orbits-mars.html | Viking Orbits Mars | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/the-democrats-read-carters-document-meets-the-test-the-platform-art.html | The Democrats' (Read Carter's) Document Meets the Test; The Platform Art: Specific Is O.K., General Is Better | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/the-golden-shores-of-heaven-for-young-readers.html | The Golden Shores of Heaven | True | By Sheila Schwartz | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-opinion-art-new-realists-of-76.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-dining-out-a-touch-of-class-plus.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-parley-set-on-economy.html | Parley Set On Economy | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/fourmaster-from-chile-is-called-torture-ship.html | Fourâ…Master From Chile Is Called â…TortureâŠâ Ship | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/education-west-point-cheaters-have-a-lot-of-company.html | Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/voice-of-ox-ridge-heads-for-pasture.html | Voice of Ox Ridge Heads for Pasture | True | By Ed Corrigan Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/stamps-canada-looks-to-olympic-opening-stamps.html | STAMPS | True | By Samuel A. Tower | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/reflections-of-a-young-romantic.html | Reflections of a Young Romantic | True | By Martha Tod Dudman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/sugar-plum-time-is-first-sugar-plum-time-first-by-a-nose.html | Sugar Plum Time Is First | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/franchise-office-cancels-bus-line-yonkersmanhattan-express-to-have.html | FRANCHISE OFFICE CANCELS BUS LINE | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/the-truth-about-sex-in-washington-sunday-observer.html | The truth about sex in Washington | True | By Russell Baker | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/connors-favored-for-title.html | Connors Favored For Title | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/religion-the-baptists-have-done-more-than-survive.html | Religion | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-playwrights-stir-the-british-stage-new-british-play-wrights.html | New Playwrights Stir The British Stage | True | By Charles Marowitz | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/a-landmark-designation-asked-for-eastern-parkway.html | A Landmark Designation Asked for Eastern Parkway | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-life-with-seven-fathers-representative-helen.html | Life With Seven Fathers | True | By Joan Cook | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/trance-victor-in-stakes.html | âŠâTranceâŠâ Victor in Stakes | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/followup-on-the-news-us-bribe-case-10-houses-a-lincoln-her-serge.html | FollowâŠâUp on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/cathy-egan-of-cbs-wed-in-larchmont.html | Cathy Egan of CBS Wed in Larchmont | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/metropolitan-museum-concerts.html | Metropolitan Museum Concerts | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/foyt-pacesetter-at-pocono-track.html | Foyt PaceâŠâSetter At Pocono Track | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/sociologistpriest-reported-detained-by-yugoslav-police.html | SociologistâŠâPriest Reported Detained By Yugoslav Police | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/20-more-delegates-for-carter.html | 20 More Delegates for Carter | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/music-notes-the-visual-delights-of-mozarts-manuscripts.html | Music Notes: The Visual Delights Of Mozart's Manuscripts | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/menton-trophy-to-towson-state.html | Menton Trophy To Towson State | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-opinion-speaking-personally-lining-up-to-wait.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/hes-good-to-hair-hairs-good-to-him-hairs-been-good-to-him.html | He's Good to Hair; Hair's Good to Him | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/parking-lot-speed-law.html | Parking Lot Speed Law | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/pat-bradley-leads-plymouth-golf-by-2.html | Pat Bradley Leads Plymouth Golf by 2 | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/washington-bridal-for-rose-g-davis.html | Washington Bridal For Rose G. Davis | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-gardening-perennial-hazard.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/hoboken-reenacts-1846-ball-game.html | Hoboken Reâ€šÃ„Â¢Enacts 1846 Ball Game | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/2-medical-malpractice-insurers-ask-vastly-different-rate-rises.html | 2 Medical Malpractice Insurers Ask Vastly Different Rate Rises | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/news-of-the-realty-trade-another-rockefeller-center-purchase.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/summer.html | Summer | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/notes-highway-sculpture-notes-about-travel-notes-about-travel.html | Notes: Highway Sculpture | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-marketseye-view-of-carter-positive.html | A Market'sâ€šÃ„Â¢Eye View of Carter: Positive | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/143-die-in-bangladesh-flood.html | 143 Die in Bangladesh Flood | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/big-bill-tilden-but-the-tennis-was-something-else.html | Big Bill Tilden | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/but-hays-is-hardly-typical-washington-sex-always-available.html | But Hays Is Hardly Typical | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/us-help-sought-for-latin-exiles-kissinger-is-urged-to-take-lead-in.html | U.S. HELP SOUGHT FOR LATIN EXILES | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-art-showcases-of-summer.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/painting-contractor-arrested-on-charge-of-defrauding-city.html | Painting Contractor Arrested on Charge Of Defrauding City | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-campbell-bride-of-peter-edwards.html | Miss Campbell Bride of Peter Edwards | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-new-kind-of-mountie-to-patrol-airport-range.html | A New Kind of Mountie To Patrol Airport Range | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/messengers-of-god.html | Messengers Of God | True | By Edward Grossman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/numismatics-mint-offers-final-first-medals-numismatics.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/beirut-evacuation-convoy-put-off-after-new-gunfire-beirut-convoy.html | Beirut Evacuation Convoy Put Off After New Gunfire | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-budget-crunch-and-city-u-sports.html | The Budget Crunch and City U. Sports | True | By Joseph A. Margolis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-physicians-and-lawyers-heal-thyselves.html | Physicians (and Lawyers), Heal Thyselves | True | By Neil T. Shayne | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/points-of-view-harnessing-the-inexhaustible-sun.html | POINTS OF VIEW | True | By Charles J. Hitch | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/court-rules-widow-cant-lose-oldage-benefit.html | Court Rules Widow Can't Lose Oldâ€šÃ„Â¢Age Benefit | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/lolich-loses-9th-50-as-giants-end-skid.html | Lolich Loses 9th, 5â€šÃ„Â¢0, As Giants End Skid | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/patricia-white-wed-to-ww-friend-3d.html | Patricia White Wed To W. W. Friend 3d | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rising-out-of-the-rubble-green-things-are-growing-among-the-citys.html | Rising Out of the Rubble, Green Things Are Growing Among the City's Canyons | True | By Olive Evans | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/teamsters-face-a-senate-inquiry-labor-panel-to-check-up-on-federal.html | TEAMSTERS FACE A SENATE INQUIRY | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/adm-von-heimburg-twowar-veteran.html | ADM. VON HEIMBURG, TWOâ€šÃ„Â¢WAR VETERAN | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/exconvict-says-he-spied-on-vesco-floridian-reports-his-way-to-costa.html | EXâ€šÃ„Â¢CONVICT SAYS H SPIED ON VESCO | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/for-city-slickers-who-seek-farmer-chic.html | For City Slickers Who Seek Farmer Chic | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/recordings-view-they-sang-wagner-like-two-forces-of-nature.html | RECORDINGS VIEW | True | Peter G. Davis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/how-to-hire-a-writer-the-guest-word.html | How to Hire a Writer | True | By Wallace Markfield | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-time-had-come-and-gehrig-unable-to-help-benched-himself.html | The Time Had Come and Gehrig, Unable to Help, Benched Himself | True | By Eleanor Gehrig | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/woman-on-the-edge-of-time-four-novels-polemical-ironical-menippean.html | Woman On the Edge Of Time | True | By Roger Sale | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/jumper-title-to-landau.html | Jumper Title to Landau | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/findings-scanty-on-impact-of-busing-on-school-work-findings-are.html | Findings Scanty on Impact Of Busing on School Work | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/assad-and-giscard-back-lebanon-talk.html | Assad and Giscard Back Lebanon Talk | True | By Clyde H Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/hope-for-medal-spurs-dressage-riders.html | Hope for Medal Spurs Dressage Riders | True | Robin Herman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mahaffeys-69â€¦â€¦207-leads-open-by-2-shots-pate-2d-mahaffey-leadson.html | Mahaffey's 69â€¦â€¦207 Leads Open by 2 Shots; Pate 2d | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-york-traffic-deaths-decline-for-13th-month.html | New York Traffic Deaths Decline for 13th Month | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-rule-on-teaching-of-afrikaans-was-a-kind-of-last-straw-south.html | The Rule on Teaching of Afrikaans Was a Kind of Last Straw | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/catherine-jean-wiss-married-to-walter-schumann-lawyer.html | Catherine Jean Wiss Married To Walter Schumann, Lawyer | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/sports-editors-mailbox-state-racing-radio-sports-olympic-dropouts.html | Sports Editor's Mailbox: State Racing, Radio Sports, Olympic Dropouts | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-author-a-daring-soviet-satirist.html | The author: A daring Soviet satirist | True | &#8212;Hedrick Smith | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-dining-out-ignore-the-decor.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/ballots-and-bullets-italy-votes-on-communist-role-in-government.html | Ballots And Bullets | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/bowie-on-a-long-limb.html | Bowie on a Long Limb | True | Red Smith | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-view-of-rome-from-moscow-is-ambiguous.html | The View of Rome From Moscow Is Ambiguous | True | By David K. Shipler | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-trading-stamp-tries-for-a-comeback.html | The Trading Stamp Tries for a Comeback | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-test-for-vitamin-c.html | Test for Vitamin C | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/eunice-mallory-jennings-bride-of-john-gambrill.html | Eunice Mallory Jennings Bride of John Gambrill | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-long-island-this-week-art.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/sixwheelers-convince-the-skeptics.html | Sixâ€¦â€¦Wheelers Convince the Skeptics | True | By Phil Pash | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-how-to-make-a-new-county.html | How to Make a New County | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/13-mercenaries-offer-apologies-most-deny-committing-any-crimes-and.html | 13 MERCENARIES OFFER APOLOGIES | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mission-employable-an-illinois-jobfinding-club-teaches-its-members.html | Mission Employable | True | By Judith Wax | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/death-stalks-cult-of-hawaii-gliders-honolulu-june-19-at-certain.html | Death Stalks Cult Of Hawaii Gliders | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/coffee-and-carnations.html | Coffee and Carnations | True | By Juan de Onis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/world-news-briefs-nuclear-fuel-plants-planned-in-india-march-in.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/attica-hostages-pressing-law-suits.html | ATTICA HOSTAGES PRESSING LAW SUITS | True | Attica Hostages PRESSING LAW SUITS | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mussolinis-roman-empire-the-trouble-was-trying-to-keep-up-with-the.html | Mussolini's Roman Empire | True | By James Joll | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/letters-to-the-editor-356466662.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-relihan-bride-of-edward-t-porter.html | Miss Relihan Bride of Edward T. Porter | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mr-clements-conducts-what-amount-to-sales-meetings-selling-arms-is.html | Mr. Clements Conducts What Amount to Sales Meetings | True | By John W. Finney | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-people-service-song-and-humor.html | PEOPLE | True | Albin Krebs | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/us-military-aid-to-zaire-is-expected-to-increase-because-of-soviet.html | U.S. Military Aid to Zaire Is Expected to Increase Because of Soviet and Cuban Roles in Other Countries. | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-opinion-people-a-first-for-the-suffolk-legion.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/300-in-city-march-to-protest-killings-by-south-africans.html | 300 in City March To Protest Killings By South Africans | True | By David Vidal | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-novel-a-tank-of-sacred-eels.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/geren-watson-editor-is-bride-of-jj-fauth.html | Geren Watson, Editor, Is Bride of J. J. Fauth; | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/viking-1-begins-orbiting-mars-stage-set-for-july-4-landing-flight.html | VIKING 1 BEGINS ORBITING MARS | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-jerseyans-on-the-move-census-bureau-sees-a-shift.html | Jerseyans on the Move | True | By Ednard C. Burks | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/linda-otteraunt-john-colin-ball-planning-bridal.html | Linda Otteraunt, John Colin Ball Planning Bridal | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/finley-finds-kuhn-in-his-way-again.html | Finley Finds Kuhn In His Way Again | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/terror-stalks-the-screen.html | Terror Stalks the Screen | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/front-page-2-no-title-rubin-carter-defense-committee-wracked-by.html | Dissension Splits Rubin Carter Group | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/pekingese-best-at-midhudson.html | Pekingese Best At Midâ€šÂ¨Hudson | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/athletes-want-chiropractor-on-us-olympic-team-staff.html | Athletes Want Chiropractor On U.S. Olympic Team Staff | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/trials-spark-hopes-of-us-yachtsmen.html | Trials Spark Hopes of U.S. Yachtsmen | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/miss-almy-bride-of-rev-jo-ransom.html | Miss Almy Bride of Rev. J. C. Ransom | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/business-roundup-razor-edge-gillette-vs-bic-branding-iron-cuts.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/mary-fargo-rousseau-bride-in-southport-of-carl-roessler.html | Mary Fargo Rousseau Bride In Southport of Carl Roessler | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/the-public-event-named-jackie-better-than-any-other-famous-woman-in.html | The public event named Jackie; â€šÂ¨Better than any other famous woman in history (including Garbo), she has mastered the art of managing her celebrity. â€šÂ¨ | True | By Stephen Birmingham | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-politics-how-a-loser-really-won.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/a-fans-notes-about-sex-lover.html | A fan's notes about sex | True | By Herbert Gold | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/calm-reported-in-south-africa-as-leaders-talk-casualty-toll-kept.html | CALM REPORTED IN SOUTH AFRICA AS LEADERS TALK | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/us-open-scores.html | U.S. Open Scores | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-opinion-a-dream-meets-reality.html | A Dream Meets Reality | True | Pranay Gupte | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/miniature-ships-on-a-miniature-sea.html | Miniature Ships on a Miniature Sea | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/hollywood-is-a-four-letter-town.html | Hollywood Is A Four Letter Town | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/obituary-1-no-title.html | Obituary 1 â€šÂ¨â€šÂ¨ No Title | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-opinion-letter-from-washington-harmonizers-memoir.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/commuters-friend.html | Commuters' Friend | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/the-best-years-and-out-poured-the-deferred-dreams-of-a-generation.html | The Best Years | True | By Martin F. Nolan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/letters-on-losing-a-passport-abroad-letters-to-the-editor-travel.html | Letters: On Losing A Passport Abroad | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/new-jersey-weekly-trenton-notebook-righturnorread-bill-gains.html | TRENTON NOTEBOOK | True | Martin Waldron | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/spotlight-bookout-looking-for-oil-at-home.html | SPOTLIGHT | True | By William D. Smith | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/gourmet-camper-gods-tongues-other-delights-gourmet-campers-delights.html | Gourmet Camper: Gods' Tongues & Other Delights | True | By Roy Bongartz | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/an-answer-to-the-question-of-what-albany-legislators-do-with-their.html | An Answer to the Question of What Albany Legislators Do With Their Time | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/archives/mcclure-resigns-post.html | McClure Resigns Post | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/judith-mccorkle-is-bride-of-peyton-cole.html | Judith McCorkle Is Bride of Peyton Cole | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/suez-swings-back-into-world-shipping.html | Suez Swings Back Into World Shipping | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/6th-grade-raises-fresh-air-funds-a-drive-by-67-queens-pupils-yields.html | 6TH GRADE RAISES FRESH AIR FUNDS | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/camera-view-photographing-weddings.html | CAMERA VIEW | True | Ursula Mahoney | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/arms-cache-found-jamaica-declares-state-of-emergency.html | Arms Cache Found, Jamaica Declares State of Emergency | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/notes-is-the-zany-newscast-a-threat-to-the-real-thing.html | Notes: Is the Zany Newscast A Threat to the Real Thing? | True | By Les Brown | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/shore-hotels-past-glory-no-help-now-past-glory-is-no-help-to-shore.html | Shore Hotels: Past Glory No Help Now | True | By Paul D. Colford | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-region-in-summary-a-crowd-is-after-buckleys-senate-seat-mr.html | The Region | True | Harriet Heyman andMolan Leebaw | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-future-of-state-agency-weighed.html | Future of State Agency Weighed | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/reporters-notebook-obrien-skillful-navigator-of-merger.html | Reporter's Notebook: O'Brien Skillful Navigator of Merger | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-suit-tomorrow-in-finley-vs-kuhn-owner-will-charge-restraint-of.html | A Suit Tomorrow in Finley vs. Kuhn | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/design-light-makes-right.html | Design | True | By C. Ray Smith | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-world-is-their-campus-the-global-syllabus.html | The World Is Their Campus | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-east-is-east-west-isnt.html | East Is East, West Isn't | True | By Morley Ayfarst | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/monmouth-rsults.html | Monmouth Rsults | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-big-shaggy-and-loving-big-shaggy-loving.html | Big, Shaggy and Loving | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/homeowners-guide-to-choosing-and-using-chain-saws-guide-to-choosing.html | Homeowner's Guide To Choosing and Using Chain Saws | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/mexico-awaits-new-president-new-policies.html | Mexico Awaits New President, New Policies | True | By Alan Riding | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/oh-for-a-room-of-my-own-the-scene-moscow-the-antagonists-a-tenant.html | â€šÃ„Ã²Oh, for a room of my own!â€šÃ„Ã´ | True | By Vladimir Voinovich | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/national-affairs-company-replacing-diabetes-drug-big-walkout-looms.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/-the-red-scare.html | ...The â€šÃ„Ã²Red Scareâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/state-bar-votes-a-feelisting-ban-rejects-bid-to-publish-them-in.html | STATE BAR VOTES A FEEâ€šÃ„Ã´LISTING BAN | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-world-in-summary-all-the-lines-in-lebanon-have-hardened-mao.html | The World | True | Thomas Batson and Bryant Rollins | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/pretoria-regime-assailed-at-un-security-council-condemns-use-of.html | PRETORIA REGIME ASSAILED AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/hospital-to-open-a-maternity-unit-176-beds-in-10story-towers.html | HOSPITAL TO OPEN A MATERNITY UNIT | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-mixed-outlook-for-the-bugs-of-summer.html | Mixed Outlook for the Bugs of Summer | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/bridge-learning-the-basics.html | BRIDGE | True | George Rapee | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/democrats-shift-delegate-makeup-fewer-women-blacks-and-young-people.html | DEMOCRATS SHIFT DELEGATE MAKEUP | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/but-events-in-lebanon-make-it-difficult-assad-visiting-paris-french.html | But Events in Lebanon Make It Difficult; Assad Visiting Paris | True | &#8212;Flora Lewis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/howe-wins-confidence-vote-in-utah.html | Howe Wins Confidence Vote in Utah | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-bitter-truth-about-sugar-its-bad-for-the-health-bad-for-the.html | The bitter truth about sugar | True | By Jean Mayer | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-gardening-the-bloom-is-on-dogwood.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/home-clinic-shingles-how-to-paint-asbestos.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-york-city-council-gives-weeks-schedule.html | New York City Council Gives Week's Schedule | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/currency-swings-blur-profits-will-investors-gain-from-new-audit.html | Currency Swings Blur Profits | True | By John H. Allan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-fishing-shark-run.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/south-african-press-in-editorials-on-riots-in-townships-calls-for.html | South African Press, in Editorials on Riots in Townships, Calls for Dialogue Between Blacks and Whites | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/markets-in-review-dow-regains-1000-level.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/deveraux-powell-of-ywca-married-to-john-temple-swing.html | Deveraux Powell of Y.W.C.A. Married to John Temple Swing | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/school-heads-give-ford-busing-views.html | SCHOOL HEADS GIVE FORD BUSING VIEWS | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rinley-ross-bride-of-anthony-drury.html | Ripley Ross Bride Of Anthony Drury | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/jean-lawrence-wed-to-peter-petri.html | Jean Lawrence Wed to Peter Petri | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-lincoln-is-bride-of-wh-seidman.html | Miss Lincoln Is Bride of W.H. Seidman | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/gallery-view-an-unwanted-school-in-queens-becomes-an-ideal-art.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/bomb-blast-in-jerusalem.html | Bomb Blast in Jerusalem | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/letters-356463212.html | Letters | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/wood-field-and-stream-horned-pout.html | Wood, Field and Stream: Horned Pout | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/dance-view-alicia-alonso-a-joyous-yet-sad-return-dance-view-alonso.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rare-harmony-.html | Rare Harmony . . . | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/architectural-view-help-is-on-the-way-for-discouraged-taxi-riders.html | ARCHITECTURAL VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/article-3-no-title.html | Article 3 â€3Â¡Â°â€3Â¡Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/gov-brown-moves-to-save-coast-preservation-plan.html | Gov. Brown Moves to Save Coast Preservation Plan | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/wr-kincaide-weds-gail-griffin.html | W. R. Kincaide Weds Gail Griffin | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/arts-and-leisure-guide-arts-and-leisure-guide-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-sickness-of-the-city-the-year-the-big-apple-went-bust-the-big.html | The sickness of the city | True | By Pete Hamill | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/nicklaus-and-jones.html | Nicklaus and Jones | True | Dave Anderson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/tavemonthegreen-closed-for-2-years-to-reopen-in-august.html | Tavernâ€3Â¡Â°onâ€3Â¡Â°theâ€3Â¡Â°Green, Closed for 2 Years, to Reopen in August | True | By Murray Illson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/last-weeks-tax-package-is-a-necessary-beginning-schools-in-nj-may.html | Last Week's Tax Package Is a Necessary Beginning | True | By Alum Maurer | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/yankoriole-rosters-hazy-after-trade.html | Yankâ€3Â¡Â°Oriole Rosters Hazy After Trade | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/hardy-perennial-that-looks-good-with-or-without-its-flowers.html | A Hardy Perennial That Looks Good With or Without Its Flowers | True | By Irene Mitchell | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/belmont-charts-1976-by-triangle-publications-inc-the-daily-racing.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/house-seeks-inquiry-into-moon-and-bank.html | HOUSE SEEKS INQUIRY INTO MOON AND BANK | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/dance-sophie-maslow-choreographers-company-appearing-at-theater-of.html | Dance: Sophie Maslow | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/another-forgotten-problem.html | Another Forgotten Problem | True | By James Reston | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/for-subs-its-a-struggle-to-stay-alive-amid-slump-for-subs-its-a.html | For â€3Â¡Â°Subs,â€3Â¡Â° It's a Struggle To Stay Alive Amid Slump | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/3-us-tourists-die-as-bus-overturns-on-tour-of-england.html | 3 U.S. Tourists Die As Bus Overturns On Tour of England | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/scrimshaw-the-art-of-the-whalers-scrimshaw-art-of-the-whalers.html | Scrimshawâ€¦Â®The Art Of The Whalers | True | By Leslie Linsley | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/miss-meserole-marries-in-jersey.html | Miss Meserole Marries in Jersey | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rock-goes-south-back-to-where-it-all-began-rock-goes-south.html | Rock Goes Southâ€¦Â®Back to Where It All Began | True | By Wayne King | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-change-at-jamaica-a-turbinepowered-train.html | Change at Jamaica | True | By Edward C. Buries | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/no-more-chile-sauce-today.html | No More Chile Sauce Today | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/neil-is-different-from-noel-says-tammy-tammy-talks-about-neil.html | â€¦Â®Neil Is Different From Noel,â€¦Â Sty's Tammy | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/john-marr-weds-helm-hubbard-of-met-museum.html | John Marr Weds Helm Hubbard Of Met Museum | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/fashion-time-gentlemen.html | Fashion | True | By Charles McGrath andDaniel Menaker | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/whats-doing-around-the-finger-lakes.html | What's Doing Around the FINGER LAKES | True | By Donald Janson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/music-view-can-a-violinist-called-mischa-stem-find-success.html | MUSIC VIEW | True | Donal Henahan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/jailing-of-2-americans-in-nigeria-sets-off-new-antius-suspicion.html | Jailing of 2 Americans in Nigeria Sets Off New Antiâ€¦Â®U.S. Suspicion | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-burlington.html | New Burlington | True | By Larry Woiwode | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-autobiography-of-my-mother.html | The Autobiography Of My Mother | True | By Laurie Stone | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/kate-furtnett-bride-of-air-force-officer.html | Kate Furtnett Bride of Air Force Officer | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-lag-in-school-desegregation-is-shown-by-federal-statistics.html | A Lag in School Desegregation Is Shown by Federal Statistics | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/on-platform-goals.html | ...On Platform Goals | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/heading-for-new-york-july-4th-heres-how-to-stay-afloat-heading-for.html | Heading for | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-tax-gold-in-timberland-by-treating-logs-as-a-crop.html | Tax Gold in Timberland | True | By Daniel MacHalaba | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/private-colleges-steady-for-year-a-survey-finds-they-held-their-own.html | PRIVATE COLLEGES STEADY FOR YEAR | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/article-1-no-title.html | Article 1 â€¦Â®â€¦Â No Title | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-about-new-jersey-about-new-jersey-meadowlands.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/rain-cancels-auto-heats.html | Rain Cancels Auto Heats | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/in-summary-levi-dissents-mildly-on-fords-busing-views-us-is-pushing.html | In Summary | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-nation-in-summary-fords-campaign-remains-in-the-white-house-a.html | The Nation | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-a-poets-past-in-the-dooryard-looms-lingering.html | A Poet's Past in the Dooryard Looms | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/chloroform-linked-to-cancer-fading-out-industry-fears-a-ripple.html | Chloroform, Linked to Cancer, Fading Out | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/no-fbi-needed-to-pick-veep.html | No F.B.I. Needed to Pick Veep | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/around-the-garden-this-week-planting-nursery-stock-tomato-pruning.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/food-saucy.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/a-new-life-of-anton-chekhov-anton-chekhov.html | A New Life Of Anton Chekhov | True | By Howard Moss | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/dance-miss-morishita-she-dances-aurora-in-ballet-theaters.html | Dance: Miss Morishita | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/when-the-living-is-easy-and-the-traveling-is-light.html | When the Living Is Easy and the Traveling Is Light | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/buddhist-group-to-help-spark-the-4th.html | Buddhist Group to Help Spark the 4th | True | By Emerson Chapin | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/iris-gordon-is-fiancee-of-mark-collins.html | Iris Gordon Is Fiancee of Mark Collins | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/leg-ailment-jeopardizes-his-olympic-berth-williams-is-out-of-100.html | Leg Ailment Jeopardizes His Olympic Berth | | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/canadianpilots-call-strike-for-3-am-today.html | Canadian Pilots Call Strike for 3 A.M. Today | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/article-2-no-title.html | Article 2 â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-preservation-renovation-consternation-landmark.html | Preservation, Renovation, Consternation | | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/laura-hylwa-wed-to-collin-mcneil.html | Laura Hylwa Wed To Collin McNeil | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-wests-view-of-rome-is-clearly-disturbing.html | The West's View of Rome Is Clearly Disturbing | | By Flora Lewis | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/decade-of-rhythms-exemplified-in-jazz-by-new-ramblers.html | Decade of Rhythms Exemplified in Jazz By New Ramblers | | By John S. Wilson | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/swedish-monarch-marries-german-as-150000-turn-out.html | Swedish Monarch Marries German as 150,000 Turn Out | | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/stage-view-the-real-simon-is-the-funny-simon.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/da-moore-jr-suzanne-rinfret-have-wedding.html | D. A. Moore Jr., Suzanne Rinfret Have Wedding | | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/hanoi-and-saigon-merge-their-two-news-agencies.html | Hanoi and Saigon Merge Their Two News Agencies | | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/unveilings.html | Unveilings | | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/caryl-j-snapperman-married-to-surgeon.html | Caryl J. Snapperman Married to Surgeon | | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/washington-report-the-foggy-figures-on-energy-savings-industries.html | WASHINGTON REPORT | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/dragons-in-the-waters-for-young-readers.html | Dragons In the Waters | True | By Cynthia Benjamin | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/the-economic-scene-it-may-be-time-for-a-rally.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/19-delegates-won-by-ford-in-iowa-reagan-takes-17-narrow-victory-is.html | 19 DELEGATES WON BY FORD IN IOWA; REAGAN TAKES 17 | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/ratners-star.html | Ratner's Star | True | By George Stade | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/colorado-a-state-known-for-glitter-lends-luster-to-the-dogshow.html | Colorado, a State Known for Glitter, Lends Luster to the Dogâ€™s Show World | | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/italian-vote-most-crucial-in-28-years-opens-today.html | Italian Vote, Most Crucial In 28 Years, Opens Today | | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-the-garden-of-the-world.html | The â€˜Garden of the Worldâ€™ | | By Phillip Alampi | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/cynthia-wellin-to-wed-in-fall.html | Cynthia Wellin To Wed in Fall | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/wendy-bernhard-a-bride.html | Wendy Bernhard a Bride | True | | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-20 | 1976-06-20 | https://www.nytimes.com/1976/06/20/archives/new-soviet-weapon-puts-muscle-in-athletic-affairs-new-soviet-weapon.html | New Soviet â€˜Weaponâ€™ Puts Muscle in Athletic Affairs | | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-603 | B 130-767 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/cornell-offers-russian-in-a-labor-camp-a-post.html | Cornell Offers Russian, In a Labor Camp, a Post | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/fire-island-beaches-are-closed-again-as-sludge-returns.html | Fire Island Beaches Are Closed Again As Sludge Returns | | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/zambians-in-atom-protest.html | Zambians in Atom Protest | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/nathan-hale-weds-barbara-skluth.html | Nathan Hale Weds Barbara Skluth | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/polly-m-puner-becomes-bride.html | Polly M. Puner Becomes Bride | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/42-women-landlubbers-join-op-sail-crew.html | 42 Women Landlubbers Join Op Sail Crew | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/electricity-use-up-but-stays-below-levels-of-oil-embargo-utilities.html | Electricity Use Up but Stays Below Levels of Oil Embargo | | By Reginald Stuart | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/viking-1-continues-orbit-of-mars-path-closer-to-planet-is-planned.html | Viking I Continues Orbit of Mars; Path Closer to Planet Is Planned | | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/pain-suppressor-is-found-in-blood-scientists-say-injections-in-rats.html | PAIN SUPPRESSOR IS FOUND IN BLOOD | | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/quake-in-indian-ocean.html | Quake in Indian Ocean | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-screen-veronique-french-film-about-a-girl-at-age-13.html | The Screen: â€šÃ„Â²Veroniqueâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/this-delegate-leans-to-ford-and-reagan.html | This Delegate Leans to Ford AND Reagan | | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/turkish-cypriots-choosing-federated-state-leaders.html | Turkish Cypriots Choosing,â€šÃ„Â²Federated Stateâ€šÃ„Â´ Leaders | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/credit-markets-regain-stability-in-money-decline-drop-in-commercial.html | CREDIT MARKETS REGAIN STABILITY IN MONEY DECLINE; Drop in Commercial Loans Seen as Steadying Factor on Fed Interest Rates | | By John H. Allan | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/intercosmos-15-in-orbit.html | Intercosmos 15 in Orbit | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/arabs-expediting-force-to-lebanon-says-initial-contingent-or.html | ARABS EXPEDITING FORCE TO LEBANON | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/met-pitcher-critical-of-mates-mets-defeated-by-giants-9-to-2.html | Met Pitcher Critical of Mates | | By Joseph Durso | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/carol-leslie-is-wed-to-murray-a-froikin.html | Carol Leslie Is Wed To Murray A. Froikin | | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/how-life-imitates-a-stoppard-farce.html | How Life Imitates A Stoppard Farce | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/2-vesper-oarsmen-qualify-for-games.html | 2 Vesper Oarsmen Qualify for Games | | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/dam-disaster-loans-given.html | Dam Disaster Loans Given | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/us-military-units-quietly-shut-last-2-major-bases-in-thailand.html | U.S. Military Units Quietly Shut Last 2 Major Bases in Thailand | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/city-college-holds-economy-graduation.html | City College Holds Economy Graduation | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/8-injured-as-fire-sweeps-las-vegas-shopping-center.html | 8 Injured as Fire Sweeps Las Vegas Shopping Center | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/greenspan-scores-employment-bill-simon-joins-him-in-deriding.html | GREENSPAN SCORES EMPLOYMENT BILL; Simon Joins Him in Deriding Humphrey,â€šÃ„Â²Hawkins Plan | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/tchula-miss-one-of-1600-towns-in-nation-looking-for-a-doctor.html | Tchula, Miss., One of 1,600 Towns in Nation Looking for a Doctor | | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/house-unit-releases-my-lai-testimony.html | HOUSE UNIT RELEASES MY LAI TESTIMONY | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/pate-rookie-pro-takes-open-by-2-strokes-with-68-for-277-pate-takes.html | Pate, Rookie Pro, Takes Open By 2 Strokes With 68 for 277 | | Pate Rookie Pro, Takes Open By 2 Strokes With 68 for 277 | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/philip-a-putnam.html | PHILIP A. PUTNAM | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/trenton-topics-senate-to-debate-record-budget-as-assembly-works-on.html | Trenton Topics | | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/families-spending-weekend-at-prison.html | Families Spending Weekend at Prison | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/gelsey-kirkland-seen-as-aurora-is-emerging-as-a-great-ballerina.html | Gelsey Kirkland, Seen as Aurora, Is Emerging as a Great Ballerina | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/washington-and-business-ftc-prods-176-concerns-for-data-washington.html | Washington and Business | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â²Counter Listings | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/careys-relations-with-reporters-are-characterized-as-impromptu-the.html | Carey's Relations With Reporters Are Characterized As Impromptu, the Opposite of Usual Managed News | True | By Deirdre Carmody Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/mctear-2d-runner-hurt-gains-berth-mctear-injured-in-trials.html | McTear 2d Runner Hurt, Gains Berth | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/constance-welch-drama-teacher-77.html | CONSTANCE WELCH, DRAMA TEACHER, 77 | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/mrs-gandhi-to-visit-berlin.html | Mrs. Gandhi to Visit Berlin | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/ellen-burstyn-will-star-in-aimee-on-broadway.html | Ellen Burstyn Will Star In â€šÃ„Â²Aimeeâ€šÃ„Â´ on Broadway | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/taiwan-ousts-5-bankers-after-inquiry-into-loans.html | Taiwan Ousts 5 Bankers After Inquiry Into Loans | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/summaries-of-us-track-trials.html | Summaries of U.S. Track Trials | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/poll-shows-carter-still-ahead-of-gop.html | POLL SHOWS CARTER STILL AHEAD OF G.O.P. | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/girl-dies-in-crash-after-school-prom.html | GIRL DIES IN CRASH AFTER SCHOOL PROM | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/carter-gets-85-delegates-jackson-won-in-new-york.html | Carter Gets 85 Delegates Jackson Won in New York | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/south-african-in-the-eye-of-the-storm.html | South African in the Eye of the Storm: James Thomas Kruger | True | Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/yanks-shut-out-the-met-butterfly-moves-to-park.html | Yanks Shut Out the Met; â€šÃ„Â²Butterflyâ€šÃ„Â´ Moves to Park | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/royals-scare-indians-but-lose-118.html | Royals Scare Indians but Lose, 11â€šÃ„Â´8 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/normalizing-relations-with-china.html | Normalizing Relations With China | True | By Allen S. Whiting | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/two-farm-unions-agree-on-merger-chavez-joins-with-puerto-rican.html | TWO FARM UNIONS AGREE ON MERGER | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/robert-w-watt-dies-at-83-headed-seaboard-surety.html | Robert W. Watt Dies at 83; Headed Seaboard Surety | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/balloonist-taking-off-soon.html | Balloonist Taking Off Soon | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/susan-a-koppel-nurse-is-married.html | Susan A. Koppel, Nurse, Is Married | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/public-patrimony.html | Public Patrimony | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-screen-roman-polanskis-the-tenant-arrives.html | The Screen: Roman Polanski's 'The Tenant' Arrives | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/tennis-players-urged-to-use-eye-shield.html | Tennis Players Urged to Use Eye Shield | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/legislators-will-return-to-albany-for-windup.html | Legislators Will Return to Albany for Windup | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/no-visitors.html | No Visitors | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/news-summary-and-index-75622817.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/u-s-evacuates-263-from-beirut-on-naval-vessel.html | U. S. EVACUATES 263 FROM BEIRUT ON NAVAL VESSEL | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/lou-klein-57-former-coach-and-scout-for-chicago-cubs.html | Lou Klein, 57, Former Coach And Scout for Chicago Cubs | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/11-guerrillas-reported-slain-in-gun-battles-in-argentina.html | 11 Guerrillas Reported Slain In Gun Battles in Argentina | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/50-in-10-boats-compete-for-trophy-in-11hour-hunt-for-sharks-off.html | 50 in 10 Boats Compete for Trophy in 11â€šÃ„Â´Hour Hunt for Sharks Off Fire Island | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/music-entirely-mozart-at-the-caramoor-festival.html | Music | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/retailers-are-pushing-early-summer-clearance-sales-summer-clearance.html | Retailers Are Pushing Early Summer Clearance Sales | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/14th-st-market-owner-wounded-by-gunmen.html | 14th St. Market Owner Wounded by Gunmen | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/metropolitan-briefs-hartford-bus-union-authorizes-strike-blue-law.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/de-gustibus-no-matter-how-you-spell-it-it-still-makes-good-eating.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/about-new-york-the-price-of-selling-liquor.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/nbc-marks-its-golden-anniversary.html | NBC Marks Its Golden Anniversary | True | By Les Brown | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/miss-weiss-bride-of-steven-schram.html | Miss Weiss Bride Of Steven Schram | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/yankees-records.html | Yankees' Records | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/abby-sniderman-pittsburgh-bride.html | Abby Sniderman Pittsburgh Bride | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/team-of-5-selected-in-dressage-trials.html | Team of 5 Selected In Dressage Trials | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/personal-finance-sellstop-orders-require-the-investor-to-make.html | Personal Finance | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/cows-milk-the-applause-at-dairy-open-house-day.html | Cows Milk the Applause At Dairy Open House Day | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/reporters-group-plans-data-center.html | REPORTERS' GROUP PLANS DATA CENTER | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/box-scores-and-standings.html | BOX Scores and Standing | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/riots-in-africa-seen-as-outlet-for-despair.html | Riots in Africa Seen As Outlet for Despair | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/yankees-win-63-for-sixth-straight-matlack-beaten-by-giants-92.html | Yankees Win, 6âˆ’3, for Sixth Straight; Angry Matlack Beaten by Giants, 9âˆ’2 | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/insurers-cite-risks-in-flu-vaccine-plan.html | Insurers Cite Risks in Flu Vaccine Plan | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-york-city-schools-weather-fiscal-crisis.html | New York City Schools Weather Fiscal Crisis | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/3-concerts-at-shea-stadium-canceled-after-police-cite-fears-of-disorder | 3 Concerts at Shea Stadium Canceled After Police Cite Fears of Disorder | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/results-of-olympic-sailing-trials.html | Results of Olympic Sailing Trials | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/village-residents-and-police-differ-on-youth-gangs.html | âˆ’Villageâˆ’ Residents and Police Differ on Youth Gangs | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/disney-water-rides-open.html | Disney Water Rides Open | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-last-republican.html | The Last Republican | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/bruce-rosenblum-weds-lori-laitman.html | Bruce Rosenblum Weds Lori Laitman | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/banks-prepared-to-press-for-end-to-usury-ceiling-state-agency-joins.html | BANKS PREPARED TO PRESS FOR END TO USURY CEILING | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/sarah-duncan-wed-at-suburban-home.html | Sarah Duncan Wed At Suburban Home | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/obituary-1-no-title.html | Obituary 1 âˆ’âˆ’ No Title | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/goldins-new-op-sail-assertions-on-profit-to-city-are-disputed.html | Golden's New Op Sail Assertions On Profit to City Are Disputed | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/2-collisions-mar-tall-ships-race-2-collisions-at-start-mar-tall.html | 2 Collisions Mar Tall Ships Race | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/calm-and-very-happy-caril-fugate-is-freed.html | âˆ’Calm and Very Happy,âˆ’ Caril Fugate Is Freed | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/pressures-forcing-congress-to-start-reforming-itself-after-nine.html | Pressures Forcing Congress to Start Reforming Itself | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/yugoslavs-press-for-curb-on-foes-strive-to-win-cooperation-of.html | YUGOSLAVS PRESS FOR CURB ON FOES | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/engine-trouble-forces-sst-back-to-dulles.html | Engine Trouble Forces SST Back to Dulles | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/2800yearold-fortress-is-discovered-in-sinai.html | 2,800âˆ’Yearâˆ’Old Fortress Is Discovered in Sinai | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/president-gains-in-delegate-shift-in-west-virginia-governor-calls.html | PRESIDENT GAINS IN DELEGATE SHIFT IN WEST VIRGINIA | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/white-house-is-stressing-new-us-aims-in-africa-white-house-is.html | White House Is Stressing New U.S Aims in Africa | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/front-page-1-no-title.html | Front Page 1 âˆ’âˆ’ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/huntington-polo-victor.html | Huntington Polo Victor | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/australian-leader-snubbed-in-peking-by-the-soviet-bloc.html | Australian Leader Snubbed In Peking by the Soviet Bloc | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/donald-e-hagaman-head-of-fundraising-consultant.html | Donald E. Hagaman, Head Of Fundâ€‹Â‚Â‹Raising Consultant | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/medicare-premium-to-rise-50c-a-month.html | MEDICARE PREMIUM TO RISE 50C A MONTH | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/advertising-avenue-caters-to-the-upscale.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/4-politicians-seized-by-jamaican-forces.html | 4 POLITICIANS SEIZED BY JAMAICAN FORCES | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/south-africans-pray-for-peace.html | SOUTH AFRICANS PRAY FOR PEACE | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/democratic-panel-refuses-equality-pledge-to-women-unit-denies.html | Democratic Panel Refuses Equality Pledge to Women unit denies | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/judith-silver-wed-to-david-barrett.html | Judith Silver Wed To David Barrett | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/samuel-bickley-67-a-radiotv-actor.html | SAMUEL BICKLEY, 67, A RADIOâ€‹Â‚Â‹TV ACTOR | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-york-city-schools-weather-fiscal-crisis-but-a-study-notes-that.html | New York City Schools Weather Fiscal Crisis; But a Study Notes That Impact Was Felt By Entire System in the Academic Year | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/democratic-panel-refuses-equality-pledge-to-women.html | Democratic Panel Refuses Equality Pledge to Women | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/oreilly-leaves-wrg-to-consult.html | O'Reilly Leaves W.R.G. to Consult | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/bicentennial-opens-up-new-interest-in-time-capsules-bicentennial.html | Bicentennial Opens Up New Interest in Time Capsules | True | By Ben Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/arizona-nine-wins-title-71.html | Arizona Nine Wins Title, 7â€‹Â‚Â‹1 | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/bicentennial-opens-up-new-interest-in-time-capsules.html | Bicentennial Opens Up New Interest in Time Capsules | True | By Ben Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/village-residents-and-police-differ-on-youth-gangs-village.html | â€‹Â‚Â‹Villageâ€‹Â‚Â‹ Residents and Police Differ on Youth Gangs | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/everest-climbers-to-study-survival-professors-to-monitor-body.html | EVEREST CLIMBERS TO STUDY SURVIVAL | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/defective-machines-delay-uzbekistan-grain-harvest.html | Defective Machines Delay Uzbekistan Grain Harvest | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/final-captured-by-miss-evert.html | Final Captured By Miss Evert | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/newport-jazz-festival-opens-season-on-friday.html | Newport Jazz Festival Opens Season on Friday | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/state-strike-is-set-in-massachusetts.html | STATE STRIKE IS SET IN MASSACHUSETTS | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/india-achieves-the-impossible-it-has-food-to-spare.html | India Achieves the Impossible: It Has Food to Spare | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/article-1-no-title.html | Article 1 â€‹Â‚Â‹â€‹Â‚Â‹ No Title | True | SPECIAL TO THE NE YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/israel-cuts-budget-for-defense-by-16.html | ISRAEL CUTS BUDGET FOR DEFENSE BY 1.6% | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/san-juan-fiesta-draws-crowd-to-central-park.html | San Juan Fiesta Draws Crowd to Central Park | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/us-evacuates-263-from-beirut-on-naval-operation-goes.html | U. S. EVACUATES 263 FROM BEIRUT ON NAVAL VESSEL | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/a-master-of-the-draped-dress-wont-rest-on-his-laurels.html | A Master of the Draped Dress Won't Rest on His Laurels | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/babashoff-swims-to-4th-berth.html | Babashoff Swims to 4th Berth | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/canadian-pilots-strike-in-dispute-over-french.html | Canadian Pilots Strike in Dispute Over French | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-york-city-to-press-labor-pacts-simon-stresses-a-freeze-on-wages.html | New York City to Press Labor Pacts; Simon Stresses a Freeze on Wages | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/lynda-aussenberg-bride-of-economist.html | Lynda Aussenberg Bride of Economist | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/latins-planning-multinationals-25country-sela-economic-system.html | LATINS PLANNING MULTINATIONALS | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/white-house-is-stressing-new-us-aims-in-africa.html | White House Is Stressing New U.S. Aims in Africa | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/5-die-in-cartruck-crash.html | 5 Die in Carâ€‹Â‚Â‹Truck Crash | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/london-thanks-us-for-evacuating-britons.html | London Thanks U.S. For Evacuating Britons | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/holding-up.html | Holding Up | True | Dave Anderson | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/pressures-forcing-congress-to-start-reforming-itself.html | Pressures Forcing Congress to Start Reforming Itself | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/uncommitted-jersey-slate-declines-to-endorse-ford.html | Uncommitted Jersey Slate Declines to Endorse Ford | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/anthony-re-marries-arlene-unneland.html | Anthony Re Marries Arlene Unneland | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/brown-buys-time-on-tv-for-campaign-postscript.html | Brown Buys Time on TV For Campaign Postscript | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/kissinger-in-paris-for-oecd-talks-would-coordinate-economic-links.html | KISSINGER IN PARIS FOR O.E.C.D. TALKS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/fifth-marine-takes-belmont-race-loud-popular-victor.html | Fifth Marine Takes Belmont Race | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/freeman-leads-victors-for-olympic-sail-berths.html | Freeman Leads Victors for Olympic Sail Berths | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/fishermen-compete-in-shark-hunt-off-li.html | Fishermen Compete in Shark Hunt Off L.I. | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/miss-sherman-wed-to-ronald-meister.html | Miss Sherman Wed To Ronald Meister | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/italians-begin-voting-for-new-parliament.html | Italians Begin Voting For New Parliament | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-york-states-aflcio-fights-trustfund-reallocation.html | New York State's A.F.L. â€“â€“â€“C.I.O. Fights Trustâ€“â€“â€“Fund Reallocation | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/wrong-way-on-oil-.html | Wrong Way on Oil ... | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/ford-believed-sea-was-safest-route-overland-convoy-to-syria.html | FORD BELIEVED SEA WAS SAFEST ROUTE; Overland Convoy to Syria Rejected as Too Risky | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/rain-limits-qualifying-to-2-pocono-drivers.html | Rain Limits Qualifying To 2 Pocono Drivers | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/books-of-the-times-fighters-in-ranks-of-labor.html | Books of The Times | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/francis-wins-li-amateur.html | Francis Wins L.I. Amateur | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/rhodesians-fear-a-stepup-in-war-officials-believe-guerrillas-might.html | RHODESIANS FEAR A STEPUP IN WAR | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/42-women-landlubbers-join-op-sail-crew-42-british-landlubbers-join.html | 42 Women Landlubbers Join Op Sail Crew | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/alternative-remedies.html | ... Alternative Remedies | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/south-africans-pray-for-peace-churches-filled-as-pretoria-hints-it.html | SOUTH AFRICANS PRAY FOR PEACE | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/hoboken-replays-1846-baseball-game.html | Hoboken Replays 1846 Baseball Game | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-layoff-route.html | â€˜â€¦â€™The Layoff Routeâ€˜â€¦â€™ | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/diversity-in-politics-a-baptist-trademark.html | Diversity in Politics A Baptist Trademark | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/virginia-team-captures-junior-soccer-cup-30.html | Virginia Team Captures Junior Soccer Cup, 3â€“â€“â€“0 | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/social-democrats-meet-in-germany-a-rousing-usstyle-rally-winds-up-a.html | SOCIAL DEMOCRATS MEET IN GERMANY; A Rousing U.S.â€“â€“â€“Style Rally Winds Up an Uneventful Party Convention | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/long-uphill-road-forecast-in-conrail-legal-tangle.html | Long Uphill Road Forecast in Conrail Legal Tangle | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/bilingual-education-stirs-debate-in-new-york-city.html | Bilingual Education Stirs Debate in New York City | True | By David Vidal | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/lady-mirka-wins-after-2-jumpoffs.html | Lady Mirka Wins After 2 Jumpoffs | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/east-eleven-wins-3517.html | East Eleven Wins, 35â€“â€“â€“17 | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-wild-trial.html | The Wild Trial | True | By William Safire | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/the-chief-awards.html | The Chief Awards | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/2-killed-in-korean-clash.html | 2 Killed in Korean Clash | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/frances-missing-uranium-traced-to-a-natural-chain-reaction-eons-ago.html | France's â€šÃ„Â¹Missingâ€šÃ„Â¹ Uranium Traced to a Natural Chain Reaction Eons Ago | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/haldeman-writes-that-nixon-never-had-problem-handling-liquor.html | Haldeman Writes That Nixon Never Had Problem Handling Liquor | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/new-jersey-briefs-76-bazaar-draws-throngs-gateway-ferry-service.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/commodities-speculators-behaving-like-investors.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/bridge-feel-can-motivate-double-when-bids-reach-high-level.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/trial-of-harrises-will-start-today-kidnappingrobbery-case-may-last.html | TRIAL OF HARRISES WILL START TODAY | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/americana-76-bazaar-delights-one-million-visitors.html | Americana '76 Bazaar Delights One Million Visitors | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/what-to-call-a-lawyer.html | What to Call a Lawyer | True | By Robert N. Shamansky | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/many-in-key-city-agonize-over-vote.html | Many in Key City Agonize Over Vote | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/rhodesians-to-remove-the-queen-from-coins.html | Rhodesians to Remove The Queen From Coins | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/shetland-sheepdog-gains-staten-island-top-award.html | Shetland Sheepdog Gains Staten Island Top Award | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/lebanese-and-syrian-festival-raises-funds-for-antiochian-christian.html | Lebanese and Syrian Festival Raises Funds for Antiochian Christian Parish | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-21 | 1976-06-21 | https://www.nytimes.com/1976/06/21/archives/yankees-box.html | Yankees' Box | True | | 2004-02-06 0:00 | RE 897-571 | B 125-564 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/pension-reform.html | Pension Reform | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/viking-1-switches-to-a-lower-orbit.html | VIKING 1 SWITCHES TO A LOWER ORBIT | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/worst-drought-since-1921-threatens-all-sectors-of-the-french.html | Worst Drought Since 1921 Threatens All Sectors of the French Economy | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/court-eases-way-for-states-to-aid-church-colleges-justices-5-to-4.html | COURT EASES WAY FOR STATES TO AID CHURCH COLLEGES | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/atomic-unit-in-split-vote-backs-reactor-for-spain.html | Atomic Unit, in Split Vote, Backs Reactor for Spain | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/girl-15-killed-in-crash.html | Girl, 15, Killed in Crash | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/beame-to-discuss-problems-of-city-with-businessmen.html | Beame to Discuss Problems Of City With Businessmen | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/fpc-cites-lag-in-reporting-natural-gas-reserves.html | P.P.C. Cites Lag in Reporting Natural Gas Reserves | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/india-and-pakistan-name-ambassadors.html | INDIA AND PAKISTAN NAME AMBASSADORS | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/water-rate-increasing.html | Water Rate Increasing | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/house-votes-8-rise-in-aid-for-veterans.html | HOUSE VOTES 8% RISE IN AID FOR VETERANS | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/suspect-is-linked-to-death-of-reporter.html | Suspect Is Linked to Death of Reporter | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/progress-erodes-customs-of-ancient-nigerian-city.html | Progress Erodes Customs of Ancient Nigerian City | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/soybean-futures-make-advances-most-contracts-rise-daily-limit-corn.html | SOYBEAN FUTURES MAKE ADVANCES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/rockefeller-sees-benefit-in-rights-opposing-ford.html | Rockefeller Sees Benefit In Right's Opposing Ford | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/how-property-taxes-have-risen-since-67.html | How Property Taxes Have Risen Since '67 | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/public-workers-strike-in-massachusetts-thousands-of-public.html | Public Workers Strike in Massachusetts | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/lichtenstein-chief-of-music-academy.html | Lichtenstein Chief Of Music Academy | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/conviction-upset-in-sexabuse-case-police-investigators-spying-on.html | CONVICTION UPSET IN SEXâÂ¿Â¿ABUSE CASE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/metropolitan-briefs-3-held-in-plot-to-rob-bank-all-16-grasso-vetoes.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/article-1-no-title.html | Article 1 âÂ¿Â¿âÂ¿Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/mets-are-defeated-by-cardinals-72.html | Mets Are Defeated By Cardinals, 7âÂ¿Â¿2 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/violence-shakes-guatemala-again-unity-brought-by-earthquake-ends-in.html | VIOLENCE SHAKES GUATEMALA AGAIN | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-outlook-for-italy-communist-gains-undermine-chances-of-renewed.html | The Outlook for Italy | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/soviet-pianists-win-in-montreal.html | Soviet Pianists Win in Montreal | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/west-point-study-of-testing-begun-validity-of-all-academic.html | WEST POINT STUDY OF TESTING BEGUN | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/academy-forces-woman-to-resign.html | Academy Forces Woman to Resign | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/on-ship-from-beirut-sailors-babysit.html | On Ship From Beirut, Sailors BabyâÂ¿Â¿Sit | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jersey-democratic-delegates-delay-endorsement-of-carter.html | Jersey Democratic Delegates Delay Endorsement of Carter | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/court-order-stops-yanks-from-ending-freeticket-arrangment-for.html | Court Order Stops Yanks From Ending FreeâÂ¿Â¿Ticket Arrangement for Children | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/mrs-ford-to-seek-votes-in-minnesota-for-husband.html | Mrs. Ford to Seek Votes In Minnesota for Husband | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/new-york-senate-votes-curb-on-education-chief.html | New York Senate Votes Curb on Education Chief | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/yanks-defeat-indians-for-7th-straight-60-yankees-take-7th-straight.html | Yanks Defeat Indians For 7th Straight, 6âÂ¿Â¿0 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/mac-extends-exchange-offer-for-citys-notes.html | M.A.C. EXTENDS EXCHANGE OFFER FOR CITY'S NOTES | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/mac-extends-exchange-offer-for-citys-notes-reports-small-response.html | M.A.C. EXTENDS EXCHANGE OFFER FOR CITY'S NOTES | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/oas-chief-irks-chile-prisoners-they-are-reported-to-charge-he.html | O.A.S. CHIEF IRKS CHILE PRISONERS | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/people-and-business-commodity-officials-list-default-actions.html | People and Business | True | Steven Rattner | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/families-hope-10-houses-will-be-their-homes.html | Families Hope 510 Houses Will Be Their Homes | True | BY Joseph P. Fried | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/ervin-says-afcio-acted-to-block-voto-on-scenic-river.html | Ervin Says A.F.L.âÂ¿Â¿C.I.O. Acted To Block Vote on Scenic River | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/new-zealand-architect-flouts-rules.html | New Zealand Architect Flouts Rules | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/blix-donnelly-62-a-pitcher-for-2-world-series-teams.html | Blix Donnelly, 62, a Pitcher For 2 World Series Teams | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jersey-assembly-rejects-senates-income-tax-bill.html | Jersey Assembly Rejects Senate's Income Tax Bill | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/notes-on-people-hawaii-welcomes-royal-couple.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/bicentennial-jewelry-made-to-last-another-200-years.html | Bicentennial Jewelry Made To Last Another 200 Years | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-courts.html | The Courts | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/champion-agrees-in-principle-to-sell-roberts-consolidated-champion.html | Champion Agrees in Principle To Sell Roberts Consolidated | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/king-kong-plunges-as-thousands-gasp.html | King Kong Plunges as Thousands Gasp | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/other-us-and-foreign-stock-exchanges.html | Other U.S. and Foreign Stock Exchanges | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/de-camp-plans-bus-runs-tomorrow-but-state-opposes-dropping-of-2.html | De Camp Plans Bus Runs Tomorrow, But State Opposes Dropping of 2 Lines | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/public-workers-strike-in-massachusetts.html | Public Workers Strike in Massachusetts | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-commissioner-leads-the-troops.html | The Commissioner Leads the Troops | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/pay-tv-gone-with-the-wind-and-bette-midler.html | Pay TV: â€šÃ„Â²Gone With the Windâ€šÃ„Â´ and Bette Midler | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/senate-thwarts-new-budget-plan-backs-tax-panel-in-dispute-on-fiscal.html | SENATE THWARTS NEW BUDGET PLAN | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/atenting-well-go-ever-so-beautifully.html | Aâ€šÃ„Â²Tenting We'll Go, Ever So Beautifully | True | BY Norma Skurka | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/talbert-keeps-a-hand-in-tennis-by-helping-junior-league-drive.html | Talbert Keeps a Hand in Tennis By Helping Junior League Drive | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/despite-alarm-over-racial-violence-most-white-south-africans-seem.html | Despite Alarm Over Racial Violence, Most White South Africans Seem to Support the Status Quo | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/controllers-back-in-canadian-strike.html | CONTROLLERS BACK IN CANADIAN STRIKE | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/10-reported-slain-in-riots-in-townships-of-pretoria-10-reported.html | 10 Reported Slain in Riots In Townships of Pretoria | True | By Michael T. Haufman Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/ibm-leads-list-as-stocks-climb-companys-shares-up-4-dow-rises-by.html | I.B.M. LEADS LIST AS STOCKS CLIMB | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/state-farm-action-today-key-to-rescue-of-geico.html | State Farm Action Today Key to Rescue of GEICO | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/federal-judge-chosen-for-hearst-sentence.html | Federal Judge Chosen For Hearst Sentence | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/june-gable-in-cabaret-debut-puts-act-together-with-skill.html | June Gable, in Cabaret Debut, Puts Act Together With Skill | True | John S. Wilson | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/city-u-tuition-decision-courageous-javits-says.html | City U. Tuition Decision â€šÃ„Â²Courageous,â€šÃ„Â´ Javits Says | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/brezhnev-and-kekkonen-pledge-wider-political-ties.html | Brezhnev and Kekkonen Pledge Wider Political Ties | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/lykes-pasco-cuts-orange-juice-price.html | LYKES PASCO CUTS ORANGE JUICE PRICE | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/court-lets-stand-payments-on-oil-fca-program-to-foster-competition.html | COURT LETS STAND PAYMENTS ON OIL | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/chess-the-passedpawn-dilemma-a-tough-one-for-beginners.html | Chess: | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/oecd-approves-rules-of-conduct-for-multinationals-multinationals.html | O.E.C.D. Approves Rules of Conduct For Multinationals | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/snug-harbor.html | Snug Harbor | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/corporation-affairs-two-propose-coal-gasification-plant.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/three-arrested-in-slaying.html | Three Arrested in Slaying | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/last-nursingschool-class.html | Last Nursingâ€šÃ„Â²School Class | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/lineup-is-drawn-at-pocono-miss-guthrie-gains-22d-berth.html | Lineup Is Drawn at Pocono; Miss Guthrie Gains 22d Berth | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/summaries-of-us-track-trials.html | Summaries of U.S. Track Trials | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/frank-donoghue-77-a-former-newsman-and-official-of-city.html | FrankDonoghue, 77, a Former Newsman And Official of City | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/ethel-r-covington.html | ETHEL R. COVINGTON | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/hayss-resignation-of-chairmanship-accepted-by-house.html | Hays's Resignation Of Chairmanship Accepted by House | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/may-orders-rose-14-in-durables-rate-of-capacity-utilization-up.html | MAY ORDERS ROSE 1.4% IN DURABLES | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jones-beach-park-closed-to-bathers-bathing-banned-at-jones-beach.html | Jones Beach Park Closed to Bathers | True | By George Vecsey | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/levitz-consents-to-settle-ftc-sales-complaints-levitz-consents-to.html | Levitz Consents to Settle F.T.C. Sales Complaints | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/new-york-crisis-forcing-schools-to-stress-the-3-rs.html | New York Crisis Forcing Schools to Stress the 3 R's | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/christian-democrats-top-italian-vote-but-red-gain-leaves-crisis.html | CHRISTIAN DEMOCRATS TOP ITALIAN VOTE BUT RED GAIN LEAVES CRISIS UNRESOLVED | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/books-of-the-times-a-story-wed-like-to-believe.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/economic-summitry.html | Economic Summitry | True | By Robert Kleiman | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/turkish-cypriots-leader-wins-a-presidential-race.html | Turkish Cypriots' Leader Wins a Presidential Race | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/iranian-oil-deal-stirs-wariness-iranian-oil-deal-stirs-wariness-in.html | Iranian Oil Deal Stirs Wariness | True | By William D. Smith | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/hay-barn-fire-fells-95.html | Hay Barn Fire Fells 95 | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/iran-to-pay-125-million-for-occidental-oil-stake.html | Iran to Pay $125 Million For Occidental Oil Stake | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/volares-and-aspens-recalled.html | Volares and Aspens Recalled | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/fbi-investigated-hong-kong-woman-friend-of-nixon-in-60s-to.html | F.B.I. Investigated Hong Kong Woman Friend of Nixon in'60's to Determine if She Was Foreign Agent | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/gynecologists-guilty-plea-to-sex-abuse-reversed.html | Gynecologist's Guilty Plea to Sex Abuse Reversed | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/corning-net-sets-record-other-reports-issued.html | Corning Net Sets Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/3-more-seized-in-japan-on-lockheed-charges.html | 3 More Seized in Japan On Lockheed Charges | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/brian-taylor-suit-dismissed-by-jury.html | Brian Taylor Suit Dismissed by Jury | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/teenage-abortions-without-family-consent-hang-in-the-balance.html | Teen’Age Abortions Without Family Consent Hang in the Balance | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/state-spurs-effort-too.html | State Spurs Effort, Too | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/an-opposition-party-official-in-jamaica-is-released.html | An Opposition Party Official In Jamaica Is Released | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/harold-dinerman.html | HAROLD DINERMAN | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/a-canal-project-in-south-caps-200year-dream.html | A Canal Project in South Caps 200’Year Dream | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/us-loses-in-attempt-to-delay-angola-application-to-join-un.html | U.S. Loses in Attempt To Delay Angola Application to Join U.N | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/hospital-layoffs-remain-at-issue-beame-agrees-to-cut-total-but.html | HOSPITAL LAYOFFS REMAIN AT ISSUE | True | By David Bird | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/dance-french-ballerina-miss-thesmar-stars-with-city-troupe-in.html | Dance: | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/sahara-group-says-leader-died-in-raid.html | SAHARA GROUP SAYS LEADER DIED IN RAID | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/fiscal-crises-keep-official-lobbyists-busy.html | Fiscal Crises Keep Official Lobbyists Busy | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/peace-force-in-beirut.html | Peace Force in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/guild-ends-time-strike-pact-is-like-june-2-offer.html | Guild Ends Time Strike; Pact Is Like June 2 Offer | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/10-reported-slain-in-riots-in-townships-of-pretoria.html | 10 Reported Slain in Riots In Townships of Pretoria | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/peace-force-in-beirut-syrian-and-libyan-troops-of-arab-peace-force.html | Peace Force in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/fords-busing-stance-little-change-discerned-from-his-voting-record.html | Ford's Busing Stance: Little Change Discerned From His Voting Record and Long’Held Convictions | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/rate-drop-an-aid-to-us-steel-us-yields-lower-in-treasurys-sale.html | RATE DROP AN AID TO U.S. STEEL, U.S | True | By John H. Allan | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/van-peebles-plans-racedriver-film.html | Van Peebles Plans Race’Driver Film | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/city-marathon-oct-24-will-span-5-boroughs.html | City Marathon, Oct. 24, Will Span 5 Boroughs | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/realty-executive-to-head-joint-jewish-fund-drive.html | Realty Executive to Head Joint Jewish’ Fund Drive | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-flu-bug-cuts-fields-at-belmont-flu-epidemic-creates-horse.html | The Flu Bug Cuts Fields At Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/people-in-sports-ali-scent-as-ready-inoki-goes-unseen.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/bribe-investigation-faced-by-exaide-of-pallottine-order.html | Bribe Investigation Faced by Exâ€šÃ‚Â"Aide Of Pallottine Order | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/court-eases-way-for-states-to-aid-church-colleges.html | COURT EASES WAY FOR STATES TO AID CHURCH COLLEGES | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/savings-units-to-fight-equalrate-plan-savings-units-set-to-fight-on.html | Savings Units to Fight Equalâ€šÃ‚Â"Rate Plan | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/us-bars-troops-for-philadelphia-aide-says-city-will-look-to-guard.html | U.S. BARS TROOPS FOR PHILADELPHIA | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/vanessa-redgrave-signed-for-julia-a-film-based-on-hellman-memoir.html | Vanessa Redgrave Signed for â€šÃ‚Â"Juliaâ€šÃ‚Â" A Film Based on Hellman Memoir | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/ashe-is-extended-but-wins-ashe-wins-in-wimbledon-battle.html | Ashe Is Extended But Wins | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/parochial-school-aid-law-in-new-york-state-stricken.html | Parochial School Aid Law in New York State Stricken | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/budget-cuts-hurt-special-education.html | Budget Cuts Hurt Special Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/legislative-priorities.html | Legislative Priorities | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/edward-g-gardner.html | EDWARD G. GARDNER | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/afghan-leader-to-visit-us.html | Afghan Leader to Visit U.S. | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/vorster-addresses-envoys-on-rioting.html | VORSTER ADDRESSES ENVOYS ON RIOTING | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/argentine-flu-kills-19.html | Argentine Flu Kills 19 | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/tally-of-gop-delegates.html | Tally of G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/market-place-trading-in-the-options-market.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/wimbledon-tennis-results-mens-singles-first-round.html | Wimbledon Tennis Results | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/bridge-vulnerability-urges-caution-on-lowpoint-3dseat-bidding.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/kissinger-warns-west-on-economy-urges-oecd-members-to-tighten-ties.html | KISSINGER WARNS WEST ON ECONOMY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/carey-pressing-broker-tax-help-43-million-in-state-city-aid-asked.html | CAREY PRESSING BROKER TAX HELP | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/harrises-judge-wont-step-down-he-rejects-defense-plea-to-disqualify.html | HARRISES JUDGE WON'T STEP DOWN | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/budget-cuts-at-city-u-assigned-no-college-closing-seen-in-year.html | Budget Cuts at City U. Assigned; No College Closing Seen in Year | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/amex-and-counter-show-slight-rises-as-trading-slows.html | Amex and Counter Show Slight Rises As Trading Slows | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/tests-find-swine-flu-vaccines-satisfactory-for-majority-of-adults.html | Tests Find Swine Flu Vaccines Satisfactory for Majority of Adults but Less Acceptable for Children | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/it-can-ruin-your-whole-day.html | â€šÃ‚Â"It Can Ruin Your Whole Dayâ€šÃ‚Â" | True | Red Smith | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/stamfords-mayor-urges-purchase-of-glacial-rock.html | Stamford's Mayor Urges Purchase of Glacial Rock | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/bathing-banned-at-jones-beach-6-miles-closed-as-debris-continues.html | BATHING BANNED AT JONES BEACH | True | By George Vecsey | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/voters-approval-in-zoning-upheld-supreme-court-63-rules-cities-may.html | VOTERS' APPROVAL IN ZONING UPHELD | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/money-and-drugs.html | Money and Drugs | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/william-dinsmore-pianist-composer-and-teacher-73.html | William Dinsmore, Pianist, Composer and Teacher, 73 | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/citizens-group-suggests-mta-deficit-solutions.html | Citizens Group Suggests M.T.A. Deficit Solutions | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jazz-trumpeters-play-a-memorial-to-four-colleagues.html | Jazz Trumpeters Play a Memorial To Four Colleagues | True | Robert Palmer | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/sadat-saudi-king-and-arafat-meet-3-leaders-confer-in-riyadh-on.html | SADAT, SAUDI KING AND ARAFAT MEET | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/helping-new-york-classes-aid-retarded-in-reaching-potential.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/price-rise-forecast-on-home-heating-oil.html | PRICE RISE FORECAST ON HOME HEATING OIL | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/andy-devine-gravely-ill.html | Andy Devine Gravely I | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/de-laurentiis-dismisses-altman-from-ragtime.html | De Laurentiis Dismisses Altman From â€šÃ„Â'Ragtimeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/west-point-study-of-testing-begun.html | WEST POINT STUDY OF TESTING BEGUN | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/vote-on-layoffs-asked-in-petition-new-york-citys-policemen-and.html | VOTE ON LAYOFFS ASKED IN PETITION | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/republican-platform-unit-opens-2-days-of-hearings.html | Republican Platform Unit Opens 2 Days of Hearings | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/unpledged-gop-slates-show-little-shift-thus-far-unpledged-gop.html | Unpledged G.O.P. Slates Show Little Shift Thus Far | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/haldeman-asserts-he-thought-tapes-would-absolve-him.html | Haldeman Asserts He Thought Tapes Would Absolve Him | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/oneill-said-to-have-intervened-in-case-of-rent-subsidies-for.html | O'Neill Said to Have Intervened in Case Of Rent Subsidies for Campaign Donor | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/william-flanders-a-mortgage-expert-and-fha-aide.html | William Flanders, A Mortgage Expert And F.H.A. Aide | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/clergyman-criticizes-religionid-tv-ads.html | Clergyman Criticizes Religionâ€šÃ„Â'Tied TV Ads | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/nbc-head-urges-set-political-spots.html | NBC Head Urges Set Political â€šÃ„Â'Spotsâ€šÃ„Â´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/bomb-explodes-at-bank.html | Bomb Explodes at Bank | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/big-board-short-interest-off-in-month.html | Big Board Short Interest Off in Month | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/electronic-editing-at-paper.html | Electronic Editing at Paper | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/the-sahel-is-not-a-wasteland.html | â€šÃ„Â'The Sahel Is Not a Wastelandâ€šÃ„Â´ | True | By John W. Sewell | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/aclu-reverses-ouster-of-elizabeth-gurley-flynn.html | A.C.L.U. Reverses Ouster Of Elizabeth Gurley Flynn | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/advertising-on-frequency-and-effectiveness.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/new-york-crisis-forcing-schools-to-stress-the-3-rs-schools-pushing.html | New York Crisis Forcing Schools to Stress the 3 R's | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/strike-four.html | Strike Four | True | By Russell Baker | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/damaged-ships-out-of-race.html | Damaged Ships Out of Race | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/wilderness-area-accord.html | Wilderness Area Accord | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/stein-sues-to-force-authorities-to-seek-restitution-by-bergman.html | Stein Sues to Force Authorities To Seek Restitution by Bergman | True | By John L, Hess | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/5-slain-in-thai-clash.html | 5 Slain in Thai Clash | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/2-world-records-in-swim.html | 2 World Records In Swim | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/new-jersey-briefs-hudson-employees-in-brief-walkout-police.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/finley-kuhn-case-in-search-of-court.html | Finleyâ€šÃ„Â'Kuhn Case In Search of Court | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/charles-l-cleaves-a-realty-executive.html | CHARLES L. CLEAVES, A REALTY EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/wohlhuter-wins-800meter-run-at-trials-wohlhuter-moses-triumph-in.html | Wohlhuter Wins 800â€šÃ„Â'Meter Run at Trials | True | By Frank Litsky | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/unpledged-g-o-p-slates-show-little-shift-thus-far.html | Unpledged G. O. P. Slates Show Little Shift Thus Far | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/reprieve-in-italy.html | Reprieve in Italy | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/tax-reform.html | Tax Reform | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/arabs-pay-159-million-for-londons-dorchester.html | Arabs Pay $15.9 Million For London's Dorchester | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/closing-arguments-begin-in-15month-trial-of-the-san-quentin-6.html | Closing Arguments Begin in 15‚Äã‚Äã*Month Trial of the San Quentin | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/iran-to-pay-125-million-for-occidental-oil-stake-iran-to-buy-125.html | Iran to Pay $125 Million For Occidental Oil Stake | | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/children-of-paradise-is-still-enchanting.html | 'Children of Paradise' Is Still Enchanting | | By Richard Eder | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/senate-thwarts-new-budget-plan.html | SENATE THWARTS NEW BUDGET PLAN | | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/parks-spruceup-began-by-beame-he-invites-help-of-citizens-in.html | PARKS SPRUCE‚Äã‚Äã*UP BEGUN BY BEAME | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/2-young-brothers-drown.html | 2 Young Brothers Drown | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/no-amer-soccer-league.html | No.Amer.Soccer.League | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/congress-sex-and-the-press.html | Congress, Sex and The Press | | By Tom Wicker | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/white-house-extends-hours.html | White House Extends Hours | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/mobile-units-resume-collections-of-aluminum-cans.html | Mobile Units Resume Collections of Aluminum Cans | | By Rudy Johnson | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/spoiled-or-not-amy-carter-8-is-village-darling-in-plains-ga.html | Spoiled or Not, Amy Carter, 8, Is Village Darling In Plains, Ga. | | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/board-reaffirms-san-francisco-workers-pay-cuts.html | Board Reaffirms San Francisco Workers' Pay Cuts | | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jerseys-assembly-rejects-income-tax-assembly-votes-down-income-tax.html | Jersey's Assembly Rejects Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/fiscal-crises-keep-official-lobbyists-busy-fiscal-crises-keep-the.html | Fiscal Crises Keep Official Lobbyists Busy | | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/comptroller-resigns-in-a-surprise-move-smiths-action-follows.html | Comptroller Resigns In a Surprise Move | | By Terry Robards | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/phillip-j-cruise-exhousing-chief-longtime-new-york-city-official.html | PHILLIP J. CRUISE, EX‚Äã‚Äã*HOUSING CHIEF | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/jazzmobile-slated-to-open-on-july-1.html | Jazzmobile Slated To Open on July 1 | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/trenton-topics-public-advocate-documents-complaints-with-the.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/argentine-executive-slain.html | Argentine Executive Slain | True | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/608cent-rise-expected-in-new-york-realty-tax.html | 60.8‚Äã‚Äã*Cent Rise Expected In New York Realty Tax | | By Edward Ranzal | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/luzinski-slugs-100th-homer-as-phillies-subdue-expos-83.html | Luzinski Slugs 100th Homer As Phillies Subdue Expos, 8‚Äã‚Äã*3 | | By Al Harvin | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/keaser-gains-in-wrestling.html | Keaser Gains In Wrestling | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/general-favored-in-lisbon-contest-army-chief-and-leftist-foe-excite.html | GENERAL FAVORED IN LISBON CONTEST | | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/boy-17-accused-of-murder.html | Boy, 17, Accused of Murder | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/500-from-45-states-and-abroad-at-rutgers-alcoholism-course.html | 500 From 45 States and Abroad At Rutgers Alcoholism Course | | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/midshipman-fights-marijuana-charge-kings-point-ouster.html | Midshipman Fights Marijuana Charge, Kings Point Ouster | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-22 | 1976-06-22 | https://www.nytimes.com/1976/06/22/archives/marines-warn-recruiters-not-to-restrict-blacks.html | Marines Warn Recruiters Not to Restrict Blacks | | | 2004-02-06 0:00 | RE 897-569 | B 125-562 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/kissinger-voices-concern-on-italy-says-election-results-have-not.html | KISSINGER VOICES CONCERN ON ITALY | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-abc-buys-an-armory-on-66th-st.html | ABC Buys An Armory. On 66th St. | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/french-skipper-hurt.html | French Skipper Hurt | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/house-votes-43-billion-bill-for-housing-and-agencies.html | House Votes $43 Billion Bill For Housing and Agencies | | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/turnover-of-teachers-is-a-part-of-education.html | Turnover of Teachers Is a Part of Education | | By George Vecsey | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/60-big-board-years-marked-by-coleman.html | 60 Big Board Years Marked by Coleman | | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/communists-gain-49-crucial-seats-in-italy-contest-christian.html | COMMUNISTS GAIN 49 CRUCIAL SEATS IN ITALY CONTEST | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/corporation-affairs-caterpillar-to-split-stock-3-for-2.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-kissinger-voices-concern-on-italy-says-election.html | KISSINGER VOICES CONCERN ON ITALY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/eastern-leases-9-mcdonnell-jets-as-suit-is-settled-profit-reported.html | Eastern Leases 9 McDonnell Jets as Suit Is Settled | True | By Richard Within | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/south-african-aide-defends-use-of-gunfire-to-quell-rioting-many.html | South African Aide Defends Use of Gunfire to Quell Rioting | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/a-lingering-bugaboo-may-rise-in-consumer-prices-confirms.html | A Lingering Bugaboo. | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/primetime-news-analysis-is-urged-cable-cited.html | Primeâ€š.Â°Time News Analysis Is Urged | True | By Les Brown | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-nassau-county-closes-its-beaches-because-of-sewage.html | Nassau County Closes Its Beaches Because of Sewage | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-jersey-judge-rejects-ban-on-blasting-despite.html | Jersey Judge Rejects Ban On Blasting Despite Protest | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/bridge-lawrences-book-is-aimed-at-intermediate-players-signaling.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-youngsters-in-paterson-are-blossoming-citations.html | Youngsters in Paterson Are Blossoming | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/algeria-to-vote-on-charter.html | Algeria to Vote on Charter | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/ford-urges-busing-curbs-in-fight-on-big-government-sees.html | Ford Urges Busing Curbs In Fighton Big Government | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-new-york-council-votes-608cent-tax-rate-rise-tax.html | New York Council Votes 60.8â€š.Â°Cent Tax Rate Rise | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-arms-aid-becomes-an-issue-in-lisbon-campaign-ridden-by-kissinger.html | U.S. Arms Aid Becomes an Issue in Lisbon Campaign | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/gun-duels-resume-in-beirut-as-syria-begins-a-pullback-artillery.html | Gun Duels Resume In Beirut as Syria Begins a Pullback | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-firehouse-bicentennial-art-snarls-newark-traffic.html | Firehouse Bicentennial Art Snarls Newark Traffic | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/carter-in-boston-goes-fundhunting.html | CARTER, IN BOSTON, GOES FUNDâ€š.Â°HUNTING | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/no-veto-on-angola.html | No Veto on Angola | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/morton-sees-early-victory-for-ford.html | Morton Sees Early Victory for Ford | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/evacuees-from-beirut-land-safely-in-greece.html | Evacuees From Beirut Land Safely in Greece | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/state-employee-in-hartford-is-shot-on-return-to-work.html | State Employee in Hartford Is Shot on Return to Work | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/obituary-2-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/mediation-is-ordered-for-strike-in-massachusetts-agree-on-mediator.html | Mediation Is Ordered for Strike in Massachusetts | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/spanish-tall-ship-protests-libertad-is-accused.html | Spanish Tall Ship Protests | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/15-given-half-a-vote-in-democratic-move-15-receive-a-half-vote-to-a.html | 15 Given Half a Vote In Democratic Move | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/mississippi-halts-run-on-30-savings-associations-by-a-ban-on-all.html | Mississippi Halts â€šÂ.Â°Runâ€šÂ.Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/airline-fare-bill-planned-in-senate.html | AIRLINE FARE BILL PLANNED IN SENATE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-woman-fights-to-save-noble-title-that-queen-says.html | Woman Fights to Save Noble Title That Queen Says She Cannot Hold | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-biggest-swiss-investor.html | U.S. Biggest Swiss Investor | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/trimming-frills-from-school-budget-is-seen-by-some-as-cutting-fiber.html | Trimming Frills From School Budgas Seen by Some as Cutting Fiber ofLife | True | By David Vidal | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/fromm-gains-net-final.html | Fromm Gains Net Final | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/may-japan-auto-output-up.html | May Japan Auto Output Up | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-15-given-half-a-vote-in-democratic-move-15-receive.html | 15 Given Half a Vote In Democratic Move | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/haldeman-wonders-if-cia-used-watergate-to-get-nixon.html | Haldeman Wonders if C.I.A. Used Watergate â€šÂ.Â°to Getâ€šÂ.Â´ | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-york-council-votes-608cent-tax-rate-rise-tax-held-illegal.html | New York Council Votes 60.8â€š.Â°Cent Tax Rate Rise | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-to-examine-irans-occidental-deal.html | U.S. to Examine Iran's Occidental Deal | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/state-u-at-buffalo-chooses-law-dean.html | STATE U. AT BUFFALO CHOOSES LAW DEAN | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/jefferson-an-american-in-paris-with-a-taste-for-french-food.html | Jefferson, an American in Paris With a Taste for French Food... | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/niagara-falls-dolphin-dies.html | Niagara Falls Dolphin Dies | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/man-slain-brother-held.html | Man Slain | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/older-adults-enrollment-rises-in-nations-colleges-older-students-in.html | Older Adultsâ€šÃ„Â´ | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/may-consumer-price-rise-highest-for-a-month-in-76-index-up-06.html | May Consumer Price Rise Highest for a Month in â€šÃ„Â76 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/oneill-defends-his-intercession-in-campaign-contributors-case.html | O'Neill Defends His Intercession In Campaign Contributor's Case | True | By Martin Tolchin Special in The New York Time | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/death-penalty-ban-is-gaining-in-canada.html | DEATH PENALTY BAN IS GAINING IN CANADA | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/hanns-weinberg-antiques-dealer-connoisseur-of-porcelains-had-two.html | HANNS WEINBERG, ANTIQUES DEALER | True | By Rita Reif | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/harrises-assail-judge-on-selection-of-jurors-missed-tv-coverage.html | Harrises Assail Judge On Selection of Jurors | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/trial-is-ordered-for-dog-owner-in-bombing-murder-of-reporter.html | Trial Is Ordered for Dog Owner in Bombing Murder of Reporter | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â¨â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/embattled-harlem-school-board-ordered-into-crucial-talks-on-funds.html | Embattled Harlem School Board Ordered Into Crucial Talks on Funds and Policie's | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/stock-prices-drop-on-amex-and-otc-volume-shows-rise.html | Stock Prices Drop Onâ€šÃ„Âxâ€šÃ„Â¶â€šÃ„Â¬Tâ€šÃ„Â¬â€šÃ„Â¬Câ€šÃ„Â¬; Volume Shows Rise | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/there-is-no-apartheid-in-heaven-foreign-affairs.html | â€šÃ„Â¨There Is No Apartheid in Heavenâ€šÃ„Â¨ | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/amstar-sugar-prices-cut.html | Amstar Sugar Prices Cut | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/nassau-county-closes-its-beaches-because-of-sewage-nassau-county.html | Nassau County Closes Its Beaches Because of Sewage | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/senate-passes-pension-reform-bill-foes-call-a-fake.html | Senate Passes â€šÃ„Â¨Pension Reformâ€šÃ„Â¨ | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-olympic-swimming-teams.html | U.S. Olympic Swimming Teams | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/geico-outlook-confused-as-rescue-bid-falls-short-less-than-80.html | Geico Outlook Confased As Rescue Bid Falls Short | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/bill-would-let-artists-deduct-gifts-of-their-works.html | Bill Would Let Artists Deduct Gifts of Their Works | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/moynihan-accuses-kissinger-on-exit.html | MOYNIHAN ACCUSES KISSINGER ON EXIT | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-gun-duels-resume-in-beirut-as-syria-begins-a.html | Gun Duels Resume In Beirut as Syria Begins a Pullbackâ€šÃ„Â´ | True | By James M. Markham Special to Tile New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/tempest-finishes-sail-first-ships-pass-in-night.html | Tempest Finishes Sail First | True | By William N. Wallace o.o.at to The New Yc Tomes | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/tv-jacksons-kelly-monteith-both-forgettable-cbs-shows-are-in-2d.html | TV: â€šÃ„Â¨Jackson,â€šÃ„Â´ | True | By Joh' J. O'Connor | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/jersey-judge-rejects-ban-on-blasting-despite-protest.html | Jersey Judge RejectS Ban On Blasting Despite Protest | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/ballet-a-night-of-joys-le-sacre-du-printemps-bary-shnikov-in.html | Ballet: A Night of Joys | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/house-votes-curb-on-stamp-vendors.html | HOUSE VOTES CURB ON STAMP VENDORS | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/poetic-aspirations-and-idle-thoughts-are-set-to-dance.html | Poetic Aspirations And Idle Thoughts Are Set to Dance | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/article-4-no-title.html | At breakfast in Paris yesterday were, clockwise, from Francisâ€šÃ„Â´Xavier Ortoli, back to camera: Secretary of State Kissinger | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/in-consumer-financing.html | In Consumer Financing | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/foremost-sued-by-sharon-steel-mckesson-chief-calls-move-bid-to.html | FOREMOST SUED BY SHARON STEEL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/larry-h-robinson.html | LARRY H. ROBINSON | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/tax-reformers-lose-in-congress-capital-gains-and-shelter-provisions.html | TAX REFORMERS LOSE IN CONGRESS | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/conzen-to-succeed-plough-as-chairman-of-schering.html | Conzen to Succeed Plough As Chairman of Schering | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/market-place-hartz-mountain-buys-pickwick-shares.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/carey-signs-union-bill-for-household-workers.html | Carey Signs Union Bill For Household Workers | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/two-prominent-malaysian-journalists-are-arrested-as-communist.html | Two Prominent Malaysian journalists Are Arrested as Communist Plotters | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/car-kills-princeton-woman.html | Car Kills Princeton Woman | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/betty-ford-offers-a-prayer-as-jewish-leader-collapses-betty-ford.html | Bet Ford Offers a Prayer as Jewish Leader Collapses | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/wine-talk-hudson-valley-winery-is-offering-ownership-by-the-vine.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/about-education-private-day-school-in-manhattan-calls.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/woman-calls-kings-point-move-sexist-never-identified.html | Woman Calls Kings Point Move Sexist | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/colombian-leader-in-a-surprise-move-lifts-state-of-siege.html | Colombian Leader, In a Surprise Move, Lifts State of Siege | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/oecd-adopts-a-5-annual-rate-as-its-target-goal-is-expected-to-cut.html | O.E.C.D. Adopts a 5% Annual Rate as Its Target; Goal Is Expected to Cut Inflation and Joblessness | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/carter-and-academe.html | Carter and Academe | True | By James Reston | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-can-new-york-find-happiness-in-the-drama-of-a.html | Can New York Find Happiness in the Drama of a Fiscal Crisis? | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/whyte-hudson-singing-at-club-team-is-at-the-grenadier-on-mondays.html | WHYTE, HUDSON SINGING AT CLUB | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/wha-crusaders-going-to-florida.html | W.H.A. Crusaders Going to Florida | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/massachusetts-strike.html | Massachusetts Strike | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/senate-in-albany-passes-reform-of-public-access.html | Senate in Albany Passes Reform of Public Access | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/stage-godspell-moves-up-to-broadway.html | Stage: â€šÃ„Â'Godspellâ€šÃ„Â' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-books-general.html | New Books | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/the-antiabortion-bill-is-vetoed-by-carey-attack-on-the-practice.html | The Antiabortion Bill Is Vetoed by Carey | True | By Iver Peterson Special to the New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/ford-said-to-plan-extra-israel-aid-compromise-move-reported-for-200.html | FORD SAID TO PLAN EXTRA ISRAEL AID | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-beame-lobbies-for-aid-to-courts-he-goes-to-albany.html | BEAME LOBBIES FOR AID TO COURTS | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/west-points-code-called-too-rigid-downey-tells-of-difficulty-cadets.html | WEST POINT'S CODE CALLED TOO RIGID | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/court-reform-measures-moving-ahead-in-albany-outlook-clouded.html | Court Reform Measures Moving Ahead in Albany | True | By Iver Peterson Special to New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/dow-declines-982-to-close-at-99763-ibm-slips-1-as-large-losses-hit.html | Dow Declines 9.82 To Close at 997.63 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/kermit-gordon-59-dies-was-head-of-brookings-never-wrote-a-book.html | Kermit Gordon, 59, Dies; Was Head of Brookings | True | By Leslie H. Gelb Special to the New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/west-indies-england-in-cricket-draw.html | West Indies, England in Cricket Draw | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/shooting-victim-minimizes-race-white-feels-no-prejudice-over.html | SHOOTING VICTIM MINIMIZES RACE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/officer-on-belknap-guilty-of-negligence-in-collision-at-sea.html | Officer on Belknap Guilty of Negligence In Collision at Sea | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/letters-to-the-editor-about-the-bergman-sentence-otb-where-the.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/160000-mercantile-seat.html | $160.000 Mercantile Seat | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/indians-end-yanksäÈ³Â¸Â'-streak-maddox-back-hits-double-y-anks-streak-ends.html | Indians End YanksäÈ³Â¸Â' | True | By Murray Chass | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-betty-ford-offers-a-prayer-as-jewish-leader.html | Betty Ford Offers a Prayer as Jewish Leader Collapses | True | BY Edith Evans Asbury | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/can-new-york-find-happiness-in-the-drama-of-a-fiscal-crisis-plan.html | Can New York Find Happiness in the Drama of a Fiscal Crisis? | True | By Francis N. Clines | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/democratic-leaders-back-plan-to-bar-house-abuses.html | Democratic Leaders Back Plan to Bar House Abuses | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-jersey-tax-panel-held-in-disarray-conference.html | JERSEY TAX PANEL HELD IN DISARRAY | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/democratic-leaders-back-plan-to-bar-house-abuses-democrats-back-a.html | Democratic Leaders Back Plan to Bar House Abuses | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-hoffman-calls-cities-the-key-to-prosperity.html | Hoffman Calls Cities the Key to Prosperity | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/attack-on-newsmen-renewed-in-moscow.html | ATTACK ON NEWSMEN RENEWED IN MOSCOW | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/coffee-price-exceeds-2.html | Coffee Price Exceeds $2 | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/article-2-no-title.html | The New York Times/Robert Walker | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/sinatra-to-wed-mrs-marx.html | Sinatra to Wed Mrs. Marx | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/palomino-stops-stracey-in-12th.html | Palomino Stops Stracey in 12th | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/lipscomb-will-head-quadrangle.html | Lipscomb Will head Quadrangle | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-four-held-in-japan-in-initial-arrests-of-lockheed.html | Four. Held in Japan In Initial Arrests Of Lockheed Case | True | By Andrew H. Malcolm Special to The New York Time | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/beame-is-paring-50-million-more-goes-to-albany-to-seek-aid-for.html | BEAME IS PARING $50 MILLION MORE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-german-yachts-arrive-for-op-sail-aboard-freighter.html | German Yachts Arrive for Op Sail Aboard Freighter | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/rhodesian-charges-us-abets-guerrilla-inroads-judgment-at-fault.html | Rhodesian Charges U.S. Abets Guerrilla Inroads | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/about-real-estate-growth-of-financial-firm-downtown-to-give-55.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/all-knows-the-ropes-plans-to-capitalize-on-his-speed-pro.html | All Knows the Ropes, Plans to Capitalize on His Speed | True | By Tony Kornheiser special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/2-at-penn-state-honored.html | 2 At Penn State Honored | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/a-critics-view-rex-requiescat-in-pace-pippin-is-cited.html | A Critic's View. äÈ³Â¸Â'Rex äÈ³Â¸Â' | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/lefrak-plan-for-luxury-project-near-sutton-place-is-rejected.html | Lefrak Plan for Luxury Proied Near Sutton Place Is Rejected | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/international-bid-consoles-penalized-driver.html | International Bid Consoles Penalized Driver | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/kidde-ship-pact-upheld-by-court-accord-with-rj-reynolds-in-70-on.html | KIDDE SHIP PACT UPHELD BY COURT | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/communists-voice-pleasure-and-disappointment-at-voting-results.html | Communists Voice Pleasure and Disappointment at Voting Results | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/notables-endorse-house-beautiful.html | Notables Endorse House Beautiful | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/only-narrow-movements-shown-in-credit-markets-treasury-bill-prices.html | Only Narrow Movements Shown in Credit Markets | True | By John H. Allan | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/bonn-candidly-critical-of-south-africa-unusually-candid-claims.html | Bonn Candidly Critical of South Africa | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-400-signs-to-show-way-to-historical-places.html | 400 Signs to Show Way To Historical Places | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/delay-in-flu-shots-for-young-likely.html | Delay in Flu Shots for Young Likely | True | By Harold M. Schmeck Jr. Special to The NtA York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-to-study-iran-deal.html | U.S. to Study Iran Deal | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/house-bill-on-imf-pact-is-set-back-temporarily.html | House Bill on I.M.F. Pact Is Set Back Temporarily | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-older-adults-enrollment-rises-in-nations-colleges.html | Older Adultsâ€šÃ„Â´ | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/silas-b-ragsdale.html | SILAS B. RAGSDALE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/consumer-notes-salt-substitutes-ask-your-doctor.html | CONSUMER NOTES; Salt Substitutes? Ask Your Doctor | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/for-a-tough-us-policy-on-south-africa.html | For a Tough U. S. Policy on South Africa | True | By Franklin H. Williams | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/gap-in-layoffs-and-savings-seen.html | GAP IN LAYOFFS AND SAVINGS SEEN | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/a-blind-college-woman-to-be-delegate-for-ford-letter-to-local.html | A Blind College Woman To Be Delegate for Ford | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/seely-in-paris-for-talks.html | Seely in Paris for Talks | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/abc-buys-an-armory-on-66th-st.html | ABC Buys An Armory On 66th St. | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/soybean-futures-up-for-2d-day-wheat-down-1c.html | Soybean Futures Up for 2d Day | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/reds-top-dodgers-as-norman-excels-baseball-roundup-national-league.html | Reds Top Dodgers As Norman Excels | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/courthouse-is-checking-its-firealarm-setup.html | Courthouse Is Checking Its Fireâ€šÃ„Â´Alarm Setup | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/advertising-feminine-hygiene-innovations-scripps-shifts-to-story-in.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-may-consumer-price-rise-highest-for-a-month-in-76.html | May Consumer Price Rise Highest for a Month in '76 | True | By Edwin L. Dale Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/five-world-marks-set-in-swim-trials.html | Five World Marks Set in Swim Trials | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/heinzs-profits-and-sales-increase-others-report.html | Heinz's Profits and Sales Increase | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/48-in-the-house-support-rodino-for-vice-president.html | 48 in the House Support Rodin for Vice President | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/the-russians-place-new-space-station-salyut-5-in-orbit.html | The Russians Place New Space Station, Salyut 5, in Orbit | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/antibribery-bill-is-sent-to-senate-committee-backs-measure-to-bar.html | ANTIBRIBERY BILL IS SENT TO SENATE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/suspect-in-killing-charged.html | Suspect in Killing Charged | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/gmt-upholds-careys-motives-in-nadjari-action-investigator-finds.html | GMT UPHOLDS CAREY'S MOTIVES IN NADJARI ACTION | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/rev-justin-j-mccarthy-68-fordham-student-adviser.html | Rev. Justin J. McCarthy . 68, Fordham Student Adviser, | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/cultivated-marijuana-seized.html | Cultivated Marijuana Seized | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/four-held-in-japan-in-initial-arrests-of-lockheed-case-japan.html | Four Held in Japan In Initial Arrests Of Lockheed Case | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-delay-in-flu-shots-for-young-likely.html | Delay in Flu Shots For Young Likely | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/sohio-gasoline-up-1c.html | Sohio Gasoline Up 1d | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/freeticket-plan-extended-by-yanks.html | Freeâ€šÃ„Â´Ticket Plan Extended by Yanks | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/notes-on-people-shirley-temple-black-testifies-on-post.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/us-judge-approves-sale-of-grants-zellers-stock.html | U.S. Judge Approves Sale Of Grant's Zeller's Stock | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/metropolitan-briefs-jersey-tax-impasse-continues.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/business-briefs-lira-firmer-and-dollar-is-mixed-second-imf-gold.html | Business Briefs | True | Lira Firmer and Dollar Is Mixed | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/boston-council-votes-to-require-residency.html | Boston Council Votes To Require Residency | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-a-mississippi-crisis.html | A Mississippi Crisis | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/conserving-energy.html | Conserving Energy | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/crown-heights-youth-shot-in-dispute-with-a-gang.html | Crown Heights Youth Shot In Dispute With a Gang | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/italians-win-10-in-soccer.html | Italians Win, 1â€šÃ„Â´0, In Soccer | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/pollutants-in-air-drift-150-miles-balloon-crew-tracks-dirty-plume.html | POLLUTANTS IN AIR DRIFT 150 MILES | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/ford-coming-to-connecticut.html | Ford Coming to Connecticut | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/live-bacteria-being-used-in-treatment-of-cancers-efficiency-cited.html | Live BActeria Being Used in Treatment of Cancers | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/high-injury-rate-linked-to-power-grass-mowers-150000-injuries.html | High Injury Rate Linked To Power Grass Mowers | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/stuart-h-russell-convicted-lawyer.html | STUART H. RUSSELL, CONVICTED LAWYER | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/wimbledon-tennis-results-mens-singles-first-round.html | Wimbledon Tennis Results | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/sign-over-tiffanysterling-quality-is-in-dispute.html | Sign Over Tiffany's Sterling Quality Is in Dispute | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/sergeant-says-he-ordered-forcing-of-recruit-to-fight.html | Sergeant Says He Ordered Forcing of Recruit to Fight | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/discord-threatens-plan-for-55th-street-theater-management.html | Discord Threatens Plan For 55th Street Theater | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-trenton-topics-byme-reported-ready-to-help-in-tax.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/nigerias-insular-north-beginning-to-open-up-merchant-barons.html | Nigeria's Insular North Beginning to Open Up | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/food-talk-some-titillating-tidbits-for-cooks-and-diners.html | â€¦Â FOOD TALK | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/vote-in-council-on-realty-taxes.html | Vote in Council On Realty Taxes | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-grumet-upholds-careys-motives-in-nadjari-action-in.html | GIIUMET UPHOLDS CAREY'S MOTIVES IN NADJARI ACTIONâ€¦Â | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/soviet-grain-crop-is-put-at-190-million-metric-tons.html | Soviet Grain Crop Is Put At 190 Million Metric Tons | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/ashe-connors-advance-the-men-to-beat-ashe-escapes-wimbledon-upset.html | Ashe, Connors Advance | True | By Fred Tupper Special to The New York T&#8226;,nu | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/judge-orders-a-broader-nutrition-plan.html | Judge Orders a Broader Nutrition Plan | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/spain-negotiating-big-us-bank-loan-madrid-said-to-seek-up-to-a.html | SPAIN NEGOTIATING MG U.S BANK LOAN | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/touche-ross-backs-accounting-board.html | TOUCHE ROSS BACKS ACCOUNTING BOARD | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/painted-ship-upon-a-painted-ocean-sports-of-the-times.html | Painted Ship Upon a Painted Ocean | True | Red Smith | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/principal-defies-court-on-ethnic-data.html | Principal Defies Court on. Ethnic Data | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/article-3-no-title.html | The New York Times/Meyer Llebowitt | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/books-of-the-times-the-novelist-as-sign-painter-marriage-is-not-for.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/leader-on-corsica-gets-5year-term.html | LEADER ON CORSICA GETS 5â€¦Â YEAR TERM | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/energy-agency-deadline.html | Energy Agency Deadline | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-new-york-city-says-that-tiffanys-sign-is-tarnished.html | New York City Says That Tiffany's Sign Is Tarnished | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/roberts-vaults-188-breaks-world-record-roberts-pole-vaults-188-for.html | Roberts Vaults 18â€¦Â Â° 81/4, Breaks World Record | True | BY Frank Ltrsky Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/equitable-divorce.html | Equitable Divorce | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/argentine-town-avoids-recession-and-austerity-through-smuggling.html | Argentine Town Avoids Recession And Austerity Through Smuggling. | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/mets-lose-4th-in-row-30-victims-mets-bow-to-cards-30-for-4th.html | â€¦Â Â° Mets Lose 4th in Row, 3â€¦Â Â° 0 Victims | True | By Paul Montgomery Sr.colal to The New York lima | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/i-gossip-how-unkind.html | I Gossip? How Unkind! | True | By Ralph L. Rosnow | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/events-today-films.html | Events Today | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/controls-tightened-on-gimbels-east-executives-shifted-controls-are.html | Controls Tightened On Gimbels East; Executives Shifted | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/a-mississippi-crisis.html | A Mississippi Crisis | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/mars-landing-site-surveyed-by-viking.html | MARS LANDING SITE SURVEYED BY VIKING | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/a-new-us-envoy-to-beirut-named-ford-sending-sedye-state-department.html | A NEW U.S. ENVOY TO BEIRUT NAMED | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-new-jersey-briefs-jury-finds-against-nets-player.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/woman-fights-to-save-noble-title-that-queen-says-she-cannot-hold.html | Woman Fights to Save Noble Title That Queen Says She Cannot Hold | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-vote-in-council-on-realty-taxes.html | Vote in Council On Realty Taxes | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/aba-draftees-up-for-auction-auction-abas-draftees.html | A.B.A. Draftees Up for Auction | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/wouldbe-emigrant-in-soviet-complains-his-son-is-harassed.html | Wouldâ€šÃ„Âˆle Emigrant In Soviet Complains His Son Is Harassed | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/valve-closing-blamed-in-fire.html | Valve Closing Blamed in Fire | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/about-new-york-the-revival-of-a-heritage.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-communists-gain-49-crucial-seats-in-italy-contest.html | COMMUNISTS GAIN 49 CRUCIAL SEATS IN ITALY CONTEST | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/charming-concert-by-charlie-morrow.html | CHARMING CONCERT BY CHARLIE MORROW | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/carter-finally-gets-contributions-from-unions-and-corporations.html | Carter Finally Gets Contributions From Unions and Corporations | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/the-teamsters.html | The Teamsters | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/roland-c-bergh.html | ROLAND C. BERGH | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/injunction-denied-in-petrofunds-case.html | INJUNCTION DENIED IN PETROFUNDS CASE | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-23 | 1976-06-23 | https://www.nytimes.com/1976/06/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-580 | B 125-574 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/columbia-pictures-in-pact-to-sell-music-unit-to-emi-columbia-in.html | Columbia Pictures in Pact To Sell Music Unit to EMI | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/san-juan-tells-of-halting-plot-against-ford-talks.html | San Juan Tells of Halting Plot Against Ford Talks | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/albany-bomb-scare-and-party-slow-courtreform-bill.html | Albany Bomb Scare and Party Slow Courtâ€šÃ„Â´Reform Bill | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/wimbledon-tennis-results.html | Wimbledon Tennis Results | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/notes-on-people-tokyo-rose-pardon-viewed-as-unlikely.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/senator-buckley-in-hospital.html | Senator Buckley in Hospital | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/retailers-offer-lures-to-visiting-democrats-retailers-offering.html | Retailers Offer Lures to Visiting Democrats | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/fbi-burglaries-said-to-be-focus-of-major-inquiry.html | F.B.I. BURGLARIES SAID TO BE FOCUS OF MAJOR INQUIRY | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/australian-leader-doubts-us-ability-to-counter-soviet.html | Australian Leader Doubts U.S. Ability To Counter Soviet | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/city-fiscal-advance.html | City Fiscal Advance | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/northeast-states-join-under-carey-in-economic-pact-7-officials.html | NORTHEAST STATES JOIN UNDER CAREY IN ECONOMIC PACT | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/alan-paton-south-africa.html | Alan Paton: South Africa | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/cosmos-are-stung-by-sting-4-to-1.html | Cosmos Are Stung By Sting, 4 to 1 | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/a-wesley-barthelmes-jr-54-aided-democrats-in-congress.html | A. Wesley Barthelmes Jr., 54; Aided Democrats in Congress | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/barge-spills-oil-into-stlawrence-seaway.html | Barge Spills Oil Into St.Lawrence Seaway | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/no-chance-is-seen-of-overriding-careys-veto-of-abortion-bill.html | No Chance Is Seen of Overriding Carey's Veto of Abortion Bill | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/celebrating-200-al-frisco.html | Celebrating 200, al Frisco | True | By Herb Caen | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/bic-gets-head-start-on-backtoschool-ads.html | Bic Gets Head Start On Backâ€šÃ„Â´toâ€šÃ„Â´School Ads | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/europes-communists-are-near-accord-on-right-to-establish-their-own.html | Europe's Communists Are Near Accord On Right to Establish Their Own Policies | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/provenzano-indicted-with-teamster-aide-in-61-union-killing.html | Provenzano Indicted With Teamster Aide In â€šÃ„Â'61 Union Killing | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/fbi-burglaries-said-to-be-focus-of-major-inquiry-justice-depts.html | F.B.I. BURGLARIES SAID TO BE FOCUS OF MAJOR INQUIRY | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/albany-mall-is-enjoyed-by-friend-and-foe-alike.html | Albany Mall Is Enjoyed by Friend and Foe Alike | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/advertising-reviewing-candidate-tv-costs.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/metropolitan-briefs-painter-wins-million-in-jersey-lottery-7000.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/amex-prices-cut-by-profit-taking-selloff-also-lowers-otc-stocks.html | AMEX PRICES CUT BY PROFIT TAKING | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/abraham-arfe-president-of-apparel-company-60l.html | Abraham Arfe, President Of Apparel Company, 601 | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/prior-notice-urged-bondrating-bill-stirs-opposition.html | Prior Notice Urged | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/leaders-of-britain-and-france-agree-on-annual-unity-talks.html | Leaders of Britain and France agree on Annual Unity Talks | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/candidate-tv-costs.html | Candidate TV Costs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/new-jersey-gop-keeps-free-hand-delegates-wont-commit-votes-to.html | NEW JERSEY G.O.P. KEEPS FREE HAND | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/case-for-williams-on-shaky-ground.html | Case for Williams On Shaky Ground | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/guidelines-issued-to-curb-genetic-research-hazards.html | Guidelines Issued to Curb Genetic Research Hazards | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/output-of-gasoline-climbs-to-a-record.html | Output of Gasoline Climbs to a Record | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/kissinger-and-vorster-meet-in-a-cool-atmosphere-in-bavaria.html | United Press International KISSINGER AND VORSTER BEGIN TALKS: Secretary of State Henry A. Kissinger and Prime Minister John Vorster of South Africa meeting in Bodenmais, West Germany, yesterday. Topics were South Africa, Rhodesia and apartheid. Page 3. | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/a-raincoat-with-hidden-talents.html | A Raincoat With Hidden Talents | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/judge-austin-hoyt-on-us-tax-court.html | JUDGE AUSTIN HOYT; ON U.S. TAX COURT | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/a-greaseâ€šÃ„Â'Pig-contest-slips-on-threat-of-suit.html | A Greaseâ€šÃ„Â'Pig Contest Slips on Threat of Suit | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/phils-down-reds-42-on-error-by-rose-in-9th.html | Phils Down Reds, 4â€šÃ„Â'2, on Error by Rose in 9th | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/extremists-protest-at-parley-in-bavaria.html | Extremists Protest at Parley in Bavaria | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/possessed-infant-turns-into-killer-in-british-devil.html | Possessed Infant Turns Into Killer In British 'Devil' | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/hitting-the-beaches.html | Hitting the Beaches | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/noamersoccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/specific-blood-test-for-multiple-sclerosis-reported.html | Specific Blood Test for Multiple Sclerosis Reported | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/tv-channel-13s-psyche-series-looks-at-laing.html | TV: Channel 13's â€šÃ„Â'Psycheâ€šÃ„Â' | True | By John O'Connor | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/house-reforms-approved-by-democrats-after-fight-house-democrats.html | House Reforms Approved By Democrats After Fight | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/statue-of-liberty-torch-is-shedding-new-light.html | Statue of Liberty Torch Is Shedding New Light | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/chess-brownetimman-duel-offers-a-mine-of-new-material.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/hofstra-names-a-new-president-shuart-administrative-aide-replaces.html | HOFSTRA NAMES A NEW PRESIDENT | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/big-bus-is-inexhaustible-film-comedy.html | 'Big Bus' Is Inexhaustible Film Comedy | True | By Richard Eder | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/issue-and-debate-poor-nations-demand-change-in-getting-technology.html | Issue and Debate | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/assembly-passes-budget-of-285-billion.html | Trenton Topics | True | By Martin Walddron Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/reynolds-patents-use-of-cereals-in-tobacco.html | Reynolds Patents Use Of Cereals in Tobacco | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/carter-pledges-an-open-foreign-policy-carter-in-speech-at-new-york.html | Carter Pledges an Open Foreign Policy | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/early-sludge-warning-scientists-predicted-potential-peril-sewage.html | Early Sludge Warning | True | By David Bird | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/personal-finance-vacation-homes.html | Personal Finance: Vacation Homes | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/correction-83181774.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/newcar-sales-up-28-for-midjune-continuing-gains-for-big-3-makers-is.html | NEWâ€ŠCAR SALES UP 28% FOR MIDâ€ŠJUNE | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/justice-backs-suspension-of-new-york-city-raises.html | Justice Backs Suspension Of New York City Raises | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/vorster-foe-sees-more-flashpoints.html | VORSTER FOE SEES â€ŠMORE FLASHPOINTSâ€Š | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/air-cadets-flexible-code-a-strength-hearing-totd.html | Air Cadetsâ€Š | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/malls-immensity-overwhelms-art-works.html | Mall's Immensity Overwhelms Art Works | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/northeast-states-join-under-carey-in-economic-pact.html | NORTHEAST STATES JOIN UNDER CAREY IN ECONOMIC PACT | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/-deluding-the-public.html | ... Deluding the Public? | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/principal-draws-a-court-penalty-to-be-confined-for-resisting-ethnic.html | PRINCIPAL, DRAWS A COURT PENALTY | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/public-works-bill-voted.html | Public Works Bill Voted | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/francis-gottardi.html | FRANCIS COTTARDI | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/defections-jolt-japanese-party-six-younger-members-say-they-plan-to.html | DEFECTIONS JOLT JAPANESE PARTY | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/panel-continues-to-seek-tax-formula-agreement.html | Panel Continues to Seek Tax Formula Agreement | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/teamster-pension-funds-found-unaccounted-for-labor-department-is.html | Teamster Pension Funds Found Unaccounted For | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/bache-chief-may-relinquish-top-post-leslie-may-yield-baches-top.html | Bache Chief May Relinquish Top Post | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/five-us-advisers-reportedly-leaving-quemoy-and-matsu.html | Five U.S. Advisers Reportedly Leaving Quemoy and Matsu | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/broker-is-indicted-in-massachusetts-on-charge-of-fraud.html | Broker Is Indicted In Massachusetts On Charge of Fraud | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/business-briefs-mutual-fund-redemptions-decline-fed-plans-to-help.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/bridge-two-notrump-opening-bid-usually-demands-rival-pass.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/braves-get-dodgers-marshall.html | Braves Get Dodgersâ€Š Marshall | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/corporation-affairs-grand-union-plans-major-expansion-hungary-to.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/treasury-bill-auction-results-in-6081-yield.html | Treasury Bill Auction Results in 6.081 % Yield | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/film-the-great-scoutprospecting-trio-adds-fun-to-western-with.html | Film: 'The Great Scout':Prospecting Trio Adds Fun to Western With Harmless Dirty Tricks | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/arms-negotiators-meet-again.html | Arms Negotiators Meet Again | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/poorer-nations-seek-debt-delay-peru-is-latest-of-3-recently-seeking.html | POORER NATIONS SEEK DEBT DELAY | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/provenzano-indicted-with-teamster-aide-in-61-union-killing-6l.html | Provenzano Indicted With Teamster Aide In '6l Union Killing | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/brooklyn-college-graduates-6000-its-biggest-class.html | Brooklyn College Graduates 6,000, Its Biggest Class | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/a-child-whose-world-is-confined-to-a-ward.html | A Child Whose World Is Confined to a Ward | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/navy-and-air-force-seek-more-blacks.html | NAVY AND AIR FORCE SEEK MORE BLACKS | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/market-place-insiders-buying-cook-industries-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/capital-gains-tax-voted-in-france-controversial-bill-backed-by.html | CAPITAL GAINS TAX VOTED IN FRANCE | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/recount-cuts-heistoski-vote-lead-by-200.html | Recount Cuts Heistoski Vote Lead by 200 | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/wameke-67-dies.html | Wameke, 67, Dies | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/dow-drifts-down-by-107-in-disappointing-market-dow-drifts-down-by.html | Dow Drifts Down by 1.07 In Disappointing Market | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/doubt-voiced-on-legal-bar-to-delegatevote-buying.html | Doubt Voiced on Legal Bar To Delegate￢ﾀﾙ￢ﾀﾙ Vote Buying | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/west-bank-is-calm-again-after-riots-but-arabs-still-protest-the.html | West Bank Is Calm Again After Riots But Arabs Still Protest the Occupation | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/fbicia-laxity-on-kennedy-found-senate-unit-sees-no-proof-of-63.html | F.B.I.￢ﾀﾙ￢ﾀﾙ C.I.A. LAXITY ON KENNEDY FOUND | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/the-screen-logans-run-a-sciencefiction-fantasy.html | The Screen: 'Logan's Run,' a Science-Fiction Fantasy | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/mr-ford-on-equality.html | Mr. Ford on Equality | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/sec-and-standard-poors-score-bill-to-curb-bond-rating-move-held-bar.html | S.E.C. and Standard & | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/ballet-merry-widow-is-a-showcase-for-fonteyn.html | Ballet: �EￃￂￂʼMerry Widow￢ￃￂￂ ￢ￃￂￂ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/communist-aides-in-italy-put-off-cabinet-demands.html | COMMUNIST AIDES IN ITALY PUT OFF CABINET DEMANDS | True | By Alvin Smuster Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/beach-pollution-onlllaid-to-city.html | BEACH POLLUTION ONLLLAID TO CITY | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/did-bowie-exceed-his-authority.html | Did Bowie Exceed His Authority? | True | Dave Anderson | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/its-lush-interior-is-stylish-too.html | Its Lush Interior Is Stylish, Too | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/the-boston-affair.html | The Boston Affair | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/christians-in-beirut-reportedly-pressing-their-attacks.html | Christians in Beirut Reportedly Pressing Their Attacks | True | BY James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/us-vetoes-entry-of-angola-in-un.html | U.S. VETOES ENTRY OF ANGOLA IN U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/poetry-grandma-moses-rosa-longhi-dies-at-90.html | Poetry ￢ￃￂￂʼGrandma Moses,￢ￃￂￂ ￢ￃￂￂ Rosa Longhi, Dies at 90 | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/william-harris-curses-the-judge-in-his-trial-on-coast-and-gets-a.html | William Harris Curses the Judge in His Trial on Coast and Gets a Warning | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/women-in-college-get-down-to-earth.html | Women in College Get Down to Earth | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/advertising-executive-dies-in-coast-helicopter-crash.html | Advertising Executive Dies In Coast Helicopter Crash | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/tennis-title-to-fromm.html | Tennis Title to Fromm | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/people-in-sports-ron-johnson-signs-pact-with-cowboys.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/nadjari-says-grumet-inquiry-on-charges-was-no-investigation.html | Nadjari Says Grumet Inquiry on Charges Was ￢ￃￂￂʼNo Investigation￢ￃￂￂ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/upstate-publisher-named.html | Upstate Publisher Named | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/banquet-table-first-by-neck.html | Banquet Table First by Neck | True | By Michael Katz | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/article-1-no-title.html | Article 1 ￢ￃￂￂ￢ￃￂￂ No Title | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/mrs-cushing-holds-lead-by-5-strokes.html | Mrs. Cushing Holds Lead by 5 Strokes | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/lisbon-premier-stricken-in-presidential-campaign.html | Lisbon Premier Stricken In Presidential Campaign | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/role-of-abourezks-son-in-indian-plot-is-studied.html | Role of Abourezk's Son In Indian ￢ￃￂￂʼPlot￢ￃￂￂ | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/sec-approves-pilot-period-of-applicant-fingerprinting.html | S.E.C. Approves Pilot Periodi Of Applicant Fingerprinting | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/carter-pledges-an-open-foreign-policy-carter-in-speech-in-new-york.html | Carter Pledges an Open Foreign Policy | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/munson-injures-thigh-as-yankees-lose-41-munson-injures-thigh-as.html | Munson Injures Thigh As Yankees Lose, 4êÃ‚Â°1 | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/albany-bill-ties-tax-rises-in-new-york-and-nassau.html | Albany Bill Ties Tax Rises In New York and Nassau | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/queens-man-holds-boy-4-and-girl-as-hostages.html | Queens Man Holds Boy, 4, And Girt as Hostages | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/red-pact-reported.html | Red Pact Reported | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/fbicia-laxity-on-kennedy-found.html | F.B.I.êÃ‚Â°C.I.A. LAXITY ON KENNEDY FOUND | True | BY David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/papadopoulos-is-demoted.html | Papadopoulos Is Demoted | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/music-stony-baroque.html | Music: Stony Baroque | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/todays-probable-pitchers.html | TODAY'S PROB ABLE PITCHERS | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/teamster-pension-funds-found-unaccounted-for.html | Teamster Pension Funds Found Unaccounted For | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/red-pact-reported-83181762.html | Red Pact Reported | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/california-crash-kills-five.html | California Crash Kills Five | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/house-reforms-approved-by-democrats-after-fight.html | House Reforms Approved By Democrats After Fight | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/carter-and-kissinger-democrat-moves-step-closer-to-making.html | Carter and Kissinger | True | By Leslie II Gelb | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/gunman-25-is-shot-to-death-by-police-during-fight.html | Gunman, 25, Is Shot to Death by Police During Fight in BrooklynêÃ‚Â°Battery Tunnel | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/democrats-cut-cost-of-press-facilities-at-the-convention.html | Democrats Cut Cost Of Press Facilities At the Convention | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/new-jersey-briefs-teenage-murderer-gets-life-de-camp-buses-defy.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/pension-showdown.html | Pension Showdown... | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/ballet-rare-petrushka-erik-bruhn-makes-debut-in-the-title-role-with.html | Ballet: Rare êÃ‚Â°PetrushkaềÃ‚Â° Erik Bruhn Makes Debut in the Title Role With Ballet Theater | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/house-passes-public-jobs-bill-president-expected-to-veto-it.html | House Passes Public Jobs Bill; President Expected to Veto It | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/new-pbs-president-challenges-opposition-to-national-program.html | New PBS President Challenges Opposition to National Program | True | By Les Brown | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/us-vetoes-entry-of-angola-in-un-cites-presence-of-a-large-cuban.html | U.S. VETOES ENTRY OF ANGOLA IN U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/board-advances-montclair-plaza-shopping-area-approval-is-held.html | BOARD ADVANCES MONTCLAIR PLAZA | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/connors-goes-to-round-of-16-connors-fastest-newcombe-win.html | Connors Goes To Round of 16 | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/us-exaide-sentenced.html | U.S. ExêÃ‚Â°Aide Sentenced | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/more-beame-cuts-adopted-by-board-control-panel-intensifies-new-york.html | MORE BEAME COTS ADOPTED BY BOARD | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/democrats-correct-figures-for-new-yorks-delegation.html | Democrats Correct Figures For New York's Delegation | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/south-africans-reflect-on-causes-of-rioting-and-on-the-countrys.html | South Africans Reflect on Causes of Rioting and on the Country's Future | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/mississippi-eases-financial-curbs-allows-8-building-and-loan.html | MISSISSIPPI EASES FINANCIAL CURBS | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/albany-mall-is-enjoyed-by-friend-and-foe-alike-albany-mall-is.html | Albany Mall Is Enjoyed By Friend and Foe Alike | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/haldeman-views-rise-of-kissinger-doubted-he-would-become-the.html | HALDEMAN VIEWS RISE OF KISSIEGER; | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/ls-salisbury-dies-was-a-us-diplomat.html | L. S. SALISBURY DIES, WAS A U.S. DIPLOMAT | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/may-helpwanted-index-up-from-april-and-1975-level.html | May Helpâ€šÃ„Â"Wanted Index Up From April and 1975 Level | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/aussies-take-sail-cup.html | Aussies Take Sail Cup | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/new-jersey-man-accused-of-threats-to-rockefelle.html | New Jersey Man Accused Of Threats to Rockefeller | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/howe-trial-set-for-july-12.html | Howe Trial Set for July 12 | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/ford-aware-of-problem.html | Ford â€šÃ„Â'Aware of Problemâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/hydroplane-mark-broken-in-trials.html | Hydroplane Mark Broken in Trials | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/bond-houses-wait-on-pacific-phone-some-think-debentures-will-yield.html | BOND HOUSES WAIT ON PACIFIC PHONE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/colleges-get-fbi-advice-on-foiling-bookies.html | Colleges Get F. B. I. Advice on Foiling Bookies | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/in-martian-orbit.html | In Martian Orbit | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/excerpts-from-carters-speech-and-his-replies.html | Excerpts From Carter's Speech and His Replies | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/civic-leader-wants-bryant-park-closed-police-oppose-move.html | Civic Leader Wants Bryant Park Closed, Police Oppose Move | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/communist-aides-in-italy-put-off-cabinet-demands-longrange-goal.html | COMMUNIST AIDES IN ITALY PUT OFF CABINET DEMANDS | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/simons-breezy-murder-by-death.html | Simon's Breezy 'Murder by Death' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/risky-drivers-coverage-becomes-harder-to-get.html | Risky Driversâ€šÃ„Â' | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/survey-puts-betting-at-224-billion.html | Survey Puts Betting at $22.4 Billion | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/capt-mj-brennan-dies-helped-byrd-reach-north-pole.html | Capt. M. J. Brennan Dies | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/senate-unit-backs-knoche-in-cia-post.html | SENATE UNIT BACKS KNOCHE IN C.I.A. POST | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/miss-chandler-heads-olympic-dive-qualifiers.html | Miss Chandler Heads Olympic Dive Qualifiers | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/syria-and-egypt-discuss-dispute-premiers-meeting-in-riyadh-in-an.html | SYRIA AND EGYPT DISCUSS DISPUTE | True | By James F. Clarity Special to Till New York Mets | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/albany-sues-hollander-for-aid-fraud.html | Albany Sues Hollander for Aid Fraud | True | By John L. Hess | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/company-reports.html | COMPANY REPORTS | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/people-and-business-simon-asserts-poland-will-get-more-credits.html | People and Business | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/mrs-peron-and-35-others-deprived-of-civil-rights.html | Mrs. Peron and 35 Others Deprived of Civil Rights | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/3-who-found-themselves-without-jobs.html | 3 Who Found Themselves Without Jobs | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/stegosaurus-may-have-had-airconditioner-eons-before-man.html | Stegosaurus May Have Had Airâ€šÃ„Â"Conditioner Eons Before Man | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/running-tide-is-victor-in-sail-bermuda-sail-won-by-sloop.html | Running Tide Is Victor in Sail | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/new-envoys-are-nominated-for-iceland-guyana-posts.html | New Envoys Are Nominated For Iceland, Guyana Posts | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/union-with-mobil-voted-by-marcor-merger-will-establish-3d-largest.html | UNION A MI MOBIL VOTED BY MARCOR | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/four-months-after-quake-victims-in-guatemalas-capital-still-live-in.html | Four Months After Quake, Victims in Guatemala's Capital Still Live in Squalor | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/stylish-menu-is-full-of-promise-that-isnt-yet-fully-realized.html | Stylish Menu Is Full of Promise That Isn't Yet Fully Realized | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/gold.html | COLD | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/guidelines-issued-to-curb-genetic-research-hazards-guidelines.html | Guidelines Issued to Curb Genetic Research Hazards | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/mets-win-on-homer-in-ninth-mets-top-cards-on-grotes-homer-in-9th.html | Mets Win on Homer in Ninth | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/beach-pollution-on-li-laid-to-city-some-of-the-sewage-traced-to.html | BEACH POLLUTION ON L.I. LAID TO CITY | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/soybeans-a-focus-of-chicago-selling-in-wake-of-rains.html | Soybeans A Focus Of Chicago Selling In Wake of Rains | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/laidoff-teachers-tell-about-broken-careers.html | Laidâ€šÃ„ÂºOff Teachers Tell About Broken Careers | True | By George Vecsey | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/the-doanything-congress.html | The Doâ€šÃ„Â¢Anything Congress | True | By William Safire | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/jets-holtz-scores-points-as-speaker-holtz-scores-points-as-speaker.html | Jetsâ€šÃ„Â¢ | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/rites-set-today-for-maurice-sage-jewish-national-fund-head-died.html | RITES SET TODAY FOR MAURICE SAGE | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/rhodesian-government-split-on-reform.html | Rhodesian Government Split on Reform | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/forced-migration-for-canada-geese.html | Forced Migration for Canada Geese | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/jovial-new-house-chairman.html | Jovial New House Chairman | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/lon-warneke-67-dies-hurled-for-cubs-cards.html | Lon Warneke, 67, Dies; Hurled for Cubs, Cards | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/fire-damages-landmark.html | Fire Damages Landmark | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/as-to-get-order-to-use-stars-finley-to-get-order-to-use-unsold-trio.html | A's to Get Order to Use Stars | True | By Murray Chass | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/jill-corey-buoyant-in-song.html | Jill Corey Buoyant in Song | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/sony-earnings-climb-112-as-exports-to-us-grow.html | Sony Earnings Climb 112% As Exports to U.S. Grow | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/margaret-j-evans-bride-of-lawyer.html | Margaret J. Evans Bride of Lawyer | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/barge-spills-oil-into-stlawrence-seaway-barge-spills-oil-in-st.html | Barge Spills Oil Into St.Lawrence Seaway | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-24 | 1976-06-24 | https://www.nytimes.com/1976/06/24/archives/books-of-the-times-what-to-do-when-troubled.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-579 | B 125-573 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/treaty-is-proposed-to-ban-corruption.html | TREATY IS PROPOSED TO BAN CORRUPTION | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ending-all-curbs-on-drug-ads-urged-state-pharmacy-board-gets-plea.html | ENDING ALL CURBS ON DRUG ADS URGED | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/debentures-of-pacific-phone-sell-slowly.html | Debentures of Pacific Phone Sell Slowly | True | By John H. Allan | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/kissinger-expresses-hope-after-talks-with-vorster.html | Kissinger Expresses Hope After Talks With Vorster | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-staten-island.html | STATEN ISLAND | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-carnegie-hall-to-get-new-aide.html | Carnegie Hall To Get New Aide | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/drive-to-contain-seaway-oil-spill-is-said-to-gain.html | Drive to Contain Seaway Oil Spill Is Said to Gain | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/us-withdraws-military-advisers-from-islands-of-quemoy-and-matsu.html | U.S. Withdraws Military Advisers From Islands of Quemoy and Matsu | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/how-to-get-tickets.html | How to Get Tickets | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/waldheim-expresses-his-regret-at-veto-barring-angola-in-un.html | Waldheim Expresses His Regret at Veto Barring Angola U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/killings-condemned-at-oau.html | Killings Condemned at O.A.U. | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/most-li-beaches-reopen-jones-beach-remains-shut.html | Most L.I. Beaches Reopen; Jones Beach Remains Shut | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-publishing-georgia-okeeffe.html | Publishing: Georgia O'Keeffe | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-fairfield.html | FAIRFIELD | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/some-bolivian-miners-reportedly-end-strike.html | Some Bolivian Miners Reportedli End Strike | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/custers-defeat-commemorated-by-entreaties-on-peace-custers-defeat.html | Custer's Defeat Commemorated By Entreaties On Peace | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-labor-scene-americans-seek-to-help-unions-in-spain.html | The Labor Scene Americans Seek to Help Unions in Spain | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/summaries-of-us-track-trials-mens-events.html | Summaries of U.S. Track Trials | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/-under-scrutiny.html | ... Under Scrutiny | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/buffalo-police-investigate-cyanide-in-hospital-coffee.html | Buffalo Police Investigate Cyanide in Hospital Coffee | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-43d60th-streets.html | 43dâ€ŚÂ´60th Streets | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/polio-shots-in-britain.html | Polio Shots in Britain | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-radio-talks-sports.html | RADIO | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-democracy-in-miniature-visits-si.html | Democracy In Miniature Visits S.I. | True | By Richard Flasts | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-dance-two-moderns.html | Dance: Two Moderns | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/at-roosevelt-.html | At Roosevelt â€ŚÂ¶ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/simon-visits-yugoslavia.html | Simon Visits Yugoslavia | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/sports-today-baseball.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-bridge-passive-play-is-right-policy-for-defense.html | Bridge : Passive Play Is Right Policy For Defense in Most Cases | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/carter-in-the-capital-wins-fellow-democrats-praise.html | United Press International CARTER'S WASHINGTON WELCOME: Jimmy Carter chatting yesterday with Speaker Carl Albert and Majority Leader Thomas P. O'Neill Jr., left. Mrâ€ŚÂ¨Carter has more than enough delegates to win on the first ballot. Page | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/giscards-visit-to-britain-ends-with-specific-issues-unresolved.html | Discard's Visit to Britain Ends With Specific Issues Unresolved | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/longs-relatives-likely-to-gain-under-tax-bill-before-senate.html | Long's Relatives Likely to Gain under Tax Bill Before Senate | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/15000-in-coliseum-witness-installation-of-bishop-on-li.html | 15,000 in Coliseum Witness Installation Of Bishop on L. I. | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/analysts-consider-litton-in-no-danger-of-failure.html | Analysts Consider Litton In No Danger of Failure | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-an-outpost-of-modern-art.html | An Outpost Of Modern Art | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/-and-the-white-house.html | ...and the White House | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/allan-f-hubbell-61-dialect-specialist.html | ALLAN F. HUBBELL, 61, DIALECT SPECIALIST | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/queen-elizabeths-rather-pricey.html | Queen Elizabeth's â€ŚÂ´â€ŚÂ´Rather Pricey'â€ŚÂ´ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-article-8-no-title.html | Article 8 â€ŚÂ´â€ŚÂ´â€ŚÂ´ No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/justices-54-back-adultfilmzoning-detroit-ordinance-upheld-ruling.html | JUSTICES, 5â€ŚÂ´â€Ś4,BACK ADULTâ€ŚÂ´FILEZONING | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/donald-braider-53-an-author-is-dead-wrote-on-el-greco.html | Donald Braider, 53, An Author, Is Dead Wrote on El Greco | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/carter-loses-two-delegates-in-federal-court-ruling.html | Carter Loses Two Delegates In Federal Court Ruling | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-screen-altmans-buffalo-bill.html | Screen: Altman's â€ŚÂ´â€ŚÂ´Buffalo Bill'â€ŚÂ´â€ŚÂ´ | True | BY Vincent Canby | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/wind-shift-blamed-in-crash-of-jet-in-denver-last-year.html | Wind Shift Blamed in Crash Of Jet in Denver Last Year | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-movies-an-estrio-plays-club.html | Movies, An Eâ€ŚÂ´â€ŚÂ´Trio, Plays Club | True | By John Rockwell | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-music-goldman-spirit-of-76.html | Music: Goldman â€ŚÂ´â€ŚÂ´Sreirit of â€ŚÂ´76â€ŚÂ´â€ŚÂ´â€ŚÂ´ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/hollander-asks-us-court-to-end-his-sentence.html | Hollander Asks U.S. Court to End His Sentence | True | By John L Hess | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/kennedy-and-castro-reports-of-possible-cuban-links-to-l963.html | Kennedy and Castro. | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/business-in-new-york-stemming-the-flood-of-companies-leaving.html | Business in New York Stemming the Flood of Companies Leaving | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/advertising-some-agencies-ponder-leaving.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-queens.html | QUEENS | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/extension-of-rent-laws-stirs-albany-fight-over-how-long.html | Extension of Rent Laws Stirs Albany Fight Over How Long | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/taking-pen-in-hand-fashionably.html | Taking Pen in Hand Fashionably | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-television-today-morning.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-briefs-us-jury-exonerat-es-maraziti.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/metropolitan-baedeker-westport-on-the-sound.html | Metropolitan Baedeker | True | By Michael Knight | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/soybeans-soar-on-rumor-of-a-cia-crop-study.html | Soybeans Soar on Rumor of a C.I.A. Crop Study | True | By Elizabeth M.fowler | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/commodity-price-index-up-18-from-wedaago-level.html | Commodity Price Index Up 1.8 From Weekâ€š‚Âªâ€º Ago Level | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-orleans-has-more-than-jazz.html | New Orleans Has More Than Jazz | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-york-liable-in-firemens-contract.html | New York Liable in Firemen's Contract | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/chain-store-sales-up-only-7-in-may-chains-sales-up-only-7-in-may.html | Chain Store Sales Up Only 7% in May | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-starring-a-concentration-of-light.html | ...Starring a Concentration of Light. | True | By John Leonard | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/gotbaum-issues-warning-on-strike-in-new-york-asserts-city-and-union.html | Gotbaum Issues Warning On Strike in New York | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-dance-balanchine-dream-recurs.html | Dance: Balanchine â€š‚Âª'Dreamâ€š‚Âª' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/de-camp-refuses-to-reopen-3-lines-head-of-bus-company-says-it-will.html | DE CAMP REFUSES TO REOPEN 3 LINES | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/carey-accepts-an-increase-in-supplemental-budget.html | Carey Accepts an Increase In Supplemental Budget | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/how-voter-survey-is-conducted.html | How Voter Survey Is Conducted | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-buffalo-bill.html | Buffalo Bill | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/us-to-seek-summit-unity-in-dealings-with-3d-world.html | U.S. to Seek Summit Unity In Dealings With 3d World | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/american-league-yesterdays-games.html | American League | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-upper-west-side.html | Upper West Side | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-article-6-no-title.html | Article 6 â€š‚Âª'â€š‚Âª' No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/mr-carters-world-.html | Mr. Carter's World â€š‚Â¶ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/tax-reformers-lose-2d-battle-for-strong-measure-in-senate.html | Tax Reformers Lose 2d Battle For Strong Measure in Senate | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/tigers-top-red-sox-63-for-fidrych.html | Tigers Top Red Sox, 6â€š‚Âª'3, for Fidrych | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/most-li-beaches-reopen-jones-beach-remains-shut-carey-bids-us-aid.html | Most L.I. Beaches Reopen; Jones Beach Remains Shut | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/12-in-clergy-are-reported-detained-in-south-korea.html | 12 in Clergy Are Reported Detained in South Korea | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-the-confederacy-rocks-again.html | The Confederacy Rocks Again | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/fbi-man-linked-to-70s-kidnapping-of-domestic-radical-fbi-men-linked.html | F. B. I. Nan Linked To 70's Kidnapping Of Domestic Radical | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/562-billion-bill-for-hew-labor-backed-by-house.html | $516.2. Billion Bill For H.E.W., Labor Backed by House | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/murder-suspect-free-on-bail-held-in-attempt-to-kill-witness.html | Murder Suspect, Free on Bail, Held in Attempt to Kill Witness | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-big-crafts-fair-gives-rhinebeck-a-carnival-air.html | Big Crafts Fair Gives Rhinebeck a Carnival Air | | By Lisa Hammel | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/reforms-in-the-house-.html | Reforms in the House . . | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/distribution-of-employment-by-sex.html | Distribution of Employment by Sex | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-music-dorothy-collins-sings.html | Music: Dorothy Collins Sings | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/lollipops-are-recalled.html | Lollipops Are Recalled | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/miss-massey-gains-in-british-amateur.html | Miss Massey Gains In British Amateur | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/money-supply-and-loans-to-business-off-in-week.html | Money Supply and Loans To Business Off in Week | True | By Terry Robards | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/buffalo-bill.html | Buffalo Bill | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-invites-banks.html | Ford Invites Banks | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-york-city-defends-way-it-disposes-of-waste.html | New York City Defends Way It Disposes of Waste | True | By David Bird | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/election-held-turning-on-traditional-issues.html | Election Held Turning On Traditional Issues | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/3-amendments-on-court-reform-passed-by-new-york-assembly.html | 3 Amendments on Court Reform Passed by New York Assembly | | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/dickson-leads-with-a-67-pate-at-78-dickson-leads-at-67-78-for-pate.html | Dickson Leads With a 67 | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/louganis-is-victor-in-diving.html | Louganis Is Victor In Diving | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/article-1-no-title.html | Article 1 â€šÃ„ôâ€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/big-picture-unchanged-both-optimists-and-worriers-can-find-support.html | Big Picture Unchanged | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-walk-down-ghostly-aisles.html | A Walk Down Ghostly Aisles | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-for-children-roosevelt-house.html | For Children | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-how-to-get-tickets.html | How to Get Tickets | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-ashoka-ray-in-raga-bill-at-carnegie.html | Ashoka Ray In Raga Bill At Carnegie | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-art-the-tale-of-kimono.html | Art: The Tale of Kimono | True | By John Russell | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/a-new-rival-for-zeferettis-seat-wants-explanation-of-staff-pay.html | A New Rival for Zeferetti's Seat Wants Explanation of Staff Pay | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/67-episopal-bishops-back-ordination-of-women-priests.html | 67 Episcopal Bishops Back Ordination of Women Priests | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ashe-miss-evert-gain-at-wimbledon-ashe-miss-evert-gain-at-wimbledon.html | Ashe, Miss Evert Gain at Wimbledon | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/us-pilots-halt-flights-to-canada-in-dispute.html | U.S. Pilots Halt Flights To Canada in Dispute | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/high-court-frees-states-and-cities-from-us-pay-law-5to4-decision.html | HIGH COURT FREES STATES AND CITIES FROM U.S. PAY LAW | | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/portugals-premier-making-recovery.html | PORTUGAL'S PREMIER MAKING RECOVERY | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/times-club-presents-awards.html | Times Club Presents Awards | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/as-owner-gets-directive-kuhn-says-finley-has-to-play-3.html | A's Owner Gets Directive | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/lefkowitz-ends-quest-for-a-way-to-keep-nadjari.html | LEFKOWITZ ENDS QUEST FOR A WAY TO KEEP NADJARI | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-broadway-maclaine-and-reynolds-trade-confidences.html | Broadway | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/front-page-1-no-title-gas-stations-fight-citgo-move-to-end-services.html | â€šÃ„ôÃ'Gasâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/hospital-nonsolutions.html | Hospital Nonâ€šÃ‚Â¬Ã‚Â°Solutions | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/f14-planes-grounded-after-2-navy-crashes.html | Fâ€šÃ‚Â¬Ã‚Â°14 Planes Grounded After 2 Navy Crashes | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/scott-andre-wright-weds-barbara-stein.html | Scott Andre Wright Weds Barbara Stein | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-taste-of-india-comes-to-central-park.html | A Taste of India Comes to Central Park | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/80-million-set-in-loan-to-koreans.html | $80 Million Set in Loan To Koreans | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-ballet-variations-on-sylphide.html | Ballet: Variations â€šÃ‚Â¬Ã‚ÂªSylphideâ€šÃ‚Â¬Ã‚Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ban-on-advertising-of-eyeglass-prices-ends-in-new-york-state-after.html | Ban on Advertising of Eyeglass Prics: Ends in New York State After Protestsâ€šÃ‚Â¬Ã‚Â´ | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-old-warner-films-to-play-at-regency.html | Old Warner Films To Play at Regency | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/belmont-charts-1976-by-triangle-publications-inc-the-daily-racing.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/jamaica-detaining-the-deputy-leader-of-opposition-party.html | Jamaica Detaining The Deputy Leader Of Opposition Party | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/lefkowitz-ends-quest-for-a-way-to-keep-nadjari-reported-irate-over.html | LEFKOWITZ ENDS QUEST FOR A WAY TO KEEP NADJARI | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/george-d-emmons-racing-yachtsman.html | GEORGE D. EMMONS, RACING YACHTSMAN | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/campbell-quits-ministry-at-the-riverside-church.html | Campbell Quits Ministry At the Riverside Church | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/jersey-gasoline-stations-fight-citgo-move-to-end-all-services-gas.html | Jersey Gasoline Stations Fight Citgo Move to End All Services | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/red-smith-adrift-in-the-horse-latitudes.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/advisers-ruled-liable-for-fees-lord-firm-hdd-responsible-in.html | ADVISERS RULED LIABLE FOR FEES | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/justices-54-back-adultfilm-zoning-detroit-ordinance-upheld-ruling.html | JUSTICES, 5â€šÃ‚Â¬Ã‚Â°4, BACK ADULTâ€šÃ‚Â¬Ã‚Â°FILM ZONING | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/kissinger-expresses-hope-after-talks-with-vorster-kissinger-says.html | Kissinger Expresses Hope After Talks With Vorster | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/stocks-on-amex-and-counter-gain-in-bargain-buying.html | Stocks On Amex And Counter Gain In Bargain Buying | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/red-smith-a-drift-in-the-horse-latitudes.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/its-the-women-again-who-take-the-winnies.html | It's the Women Again Who Take the â€šÃ‚Â¬Ã‚ÂªWinniesâ€šÃ‚Â¬Ã‚Â´ | True | By Bernardine Morris | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/article-4-no-title.html | Article 4 â€šÃ‚Â¬Ã‚Â°â€šÃ‚Â¬Ã‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-found-strong-in-reagan-territory-survey-finds-ford-as-strong.html | Ford Found Strong In Reagan Territory | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/business-trends-littons-claims-highstakes-poker-business-trends.html | Business Trends Litton's Claims: Highâ€šÃ‚Â¬Ã‚Â°Stakes Poker | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/curbs-on-busing-specified-by-ford.html | CURBS ON BUSING SPECIFIED BY FORD | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-buster-bolmess-red-beans-and-rice-a-recipe-for.html | Buster Holmes's Red Beans and Rice: A Recipe for â€šÃ‚Â¬Ã‚ÂªEatersâ€šÃ‚Â¬Ã‚Â´ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/queen-elizabeths-rather-pricey-purchase-sets-off-a-royal-furor.html | Queen Elizabeth's â€šÃ‚Â¬Ã‚ÂªRather Priceyâ€šÃ‚Â¬Ã‚Â´ | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/queens-contd.html | QUEENS (Cont'd) | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/bay-state-strike-ends.html | Bay State Strike Ends | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/legislative-panel-offers-solutions-to-tax-impasse.html | Legislative Panel Offers Solutions to Tax Impasse | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-wins-victory.html | Ford Wins Victory | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/goldin-backs-bondrating-legislation-comptroller-says-there-is-no.html | Goldin Backs Bondâ€šÃ‚Â¬Ã‚Â°Rating Legislation | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-tv-weekend-friday.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/bill-offers-racing-a-tax-break-bill-offers-racing-a-tax-break.html | Bill Offers Racing a Tax Break | True | By Steve Cady | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/screen-altmans-buffalo-bill.html | Screen: Altman's â€3Â‚Â¬Buffalo Billâ€3Â‚Â´ | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/so-far-sewage-pollution-off-li-hasnt-tainted-the-fish.html | So Far, Sewage Pollution Off L.I. Hasn't Tainted the Fish | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/us-attorney-nominated.html | U.S. Attorney Nominated | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/leave-your-cars-at-home-on-july-4-new-york-advises.html | Leave Your Cars at Home on July 4, New York Advises | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/about-real-estate-costs-squeeze-some-brownstone-owners.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-brooklyn.html | BROOKLYN | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/article-3-no-title.html | Article 3 â€3Â‚Â³â€3Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/metropolitan-briefs-sydenham-doctors-get-privileges.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-found-strong-in-reagan-territory.html | Ford Found Strong, In Reagan Territory | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/bermuda-fleet-is-stalled.html | Bermuda Fleet Is Stalled | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/opposition-head-assails-vorster-he-says-the-white-minority-in-south.html | OPPOSITION READ ASSAILS VORSTER | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/defendant-rights-curbed-in-two-72-court-rulings.html | Defendant Rights Curbed In Two 7â€3Â‚Â²2 Court Rulings | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-suffolk.html | Suffolk | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/hi-ho-silver.html | Hi Ho, Silver! | True | By James Reston | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/levi-strauss-2d-quarter-net-as-up-438.html | Levi Strauss 2d Quarter Net Is Up 43.8% | True | By Clare M. Recruit | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-article-9-no-title.html | Article 9 â€3Â‚Â°â€3Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-bronx.html | BRONX | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/sailing-ships-give-up-race-go-to-engines.html | Sailing Ships Give Up Race, Go to Engines | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/market-place-a-stockmarket-blow-for-purolator.html | Market Place A Stockâ€3Â‚Â°Market Blow for Purolator | True | By Robert Metz | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-article-7-no-title.html | ART | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/christian-force-presses-attack-on-palestinian-camp-in-beirut.html | Christian Force Presses Attack On Palestinian Camp in Beirut | True | By James M. Markham Special to The New York Times Yltnea | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/5-in-croatia-jailed-20-years-for-bomb.html | 5 IN CROATIA JAILED 20 YEARS FOR BOMB | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-westchester.html | WESTCHESTER | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/mta-to-increase-service-for-op-sail.html | M.T.A. to Increase Service for Op Sail | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/airport-plan-hailed-after-plane-crash.html | AIRPORT PLAN HAILED AFTER PLANE CRASH | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/management-alice-in-corporationland-is-the-game.html | Management â€3Â‚Â²Alice in Corporationlandâ€3Â‚Â³landâ€3Â‚Â´ | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-the-alternative-dance-scene.html | The Alternative Dance Scene | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/f-b-i-men-linked-to-70s-kidnapping-of-domestic-radical.html | F. B. I. Men Linked To 70's Kidnapping Of Domestic Radical | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/us-moves-cloud-outlook-for-aid-to-poor-nations-delays-and-cuts-put.html | U.S. MOVES CLOUD OUTLOOK FOR AID TO POOR NATIONS; | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/reagan-in-mississippi-rejects-plea-that-he-accept-no-2-spot.html | Reagan, in Mississippi, Rejects Plea That He Accept No. 2 Spot | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/european-reds-set-talks-for-tuesday.html | EUROPEAN REDS SET TALKS FOR TUESDAY | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/syria-and-egypt-in-move-to-settle-policy-dispute.html | Syria and Egypt. in Move. To Settle Policy Dispute | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/chiropractor-indicted-as-medicaid-cheat.html | Chiropractor Indicted as Medicaid Cheat | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-restaurants-plenty-of-smiles-and-oldtime-flavor.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-specials.html | Specials | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/sidewalk-cafes-get-hearing-at-city-hall.html | Sidewalk Cafes Get Hearing at City Hall | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-events-and-openings-friday.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-wins-change-in-minnesota-rule-action-by-state-convention-would.html | FORD WINS CHANGE IN MINNESOTA RULE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/bid-lost-by-cohn-on-estate-role-lawyer-had-sought-voice-in-lewis.html | BID LOST BY COHN ON. ESTATE ROLE | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/pope-praises-catholic-education-in-us.html | Pope Praises Catholic Education in U.S. | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/people-in-sports-orr-signs-black-hawks-pact.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/couragous-veto.html | Courageous Veto | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/nestle-wins-its-libel-suit-on-thirdworld-pamphlet.html | Nestle Wins Its Libel Suit On Thirdâ€šÃ„Ã´World Pamphlet | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/a-threat-delays-harrises-trial-potential-juror-discharged-after.html | A THREAT DELAYS HARRISESâ€šÃ„Ã´ | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/walkout-is-ended-in-mass-achusetts-state-services-return-to-normal.html | WALKOUT IS ENDED IN MASSACHUSETTS | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/perfect-game-by-alexander-lost-in-8th-yanks-beat-indians-65-in-the.html | Perfect Game by Alexander Lost in 8th | True | By Murray Crass | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/store-sales-up-in-week.html | Store Sales Up In Week | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-long-island.html | LONG ISLAND | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-bennett-and-basie-start-newport-jazz-basie-starts.html | Bennett and Basie Start Newport Jazz | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/johnson-is-quoted-on-kennedy-death.html | JOHNSON IS QUOTED ON KENNEDY DEATH | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/two-ford-backers-named-to-key-convention-posts.html | Two Ford Backers Named To Key Convention Posts | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/curbs-on-busing-specified-by-ford-package-sent-to-congress-would.html | CURBS ON BUSING SPECIFIED BY FORD | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/blue-chips-lead-market-upward-dow-at-100377-advances-top-declines.html | BLUE CHIPS LEAD MARKET UPWARD; DOW AT 1,003.77 | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-gray-area.html | The Gray Area | True | By Richard Burt | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/officers-often-absent.html | Officers Often Absent | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ford-or-reagan.html | Ford or Reagan? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/foster-gets-berth-on-hurdles-victory-foster-wins-hurdles-trial.html | Foster Gets Berth On Hurdles Victory | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/de-hart-hubbard-72-is-dead-won-olympic-broad-jump-title.html | De Hart Hubbard, 72, Is Dead.; Won Olympic Broad Jump Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/american-gift-helps-the-british-buy-site-of-battle-of-hastings.html | American Gift Helps the British Buy Site of Battle of Hastings | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-constellation-of-planetariums-.html | A Constellation of Planetariums... | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/cargill-denies-it-manipulates-market-in-grain-reporter-tells-senate.html | CARGILL DENIES IT MANIPULATES MARKET IN GRAIN | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-weekend-gardening-orchid-bargains.html | Weekend GardeningOrchid Bargains | True | By Richard IV Langer | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/dc-jury-sets-640000-as-damages-in-rape-case.html | D.C. Jury Sets $640,000 As Damages in Rape Case | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/big-east-harlem-project-unfinished-is-vandalized-big-east-harlem.html | Big East Harlem Project, Unfinished, Is Vandalized | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/wepner-in-match-at-shea-stadium-wepner-in-shea-match.html | Wepner in Match At Shea Stadium | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/2-small-bombs-go-off-in-separate-incidents.html | 2 Small Bombs Go Off In Separate Incidents | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-manhattan-below-42d-street.html | MANHATTAN | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/custers-defeat-remembered-in-entreaties-on-peace-custers-defeat.html | Custer's Defeat Remembered In Entreaties On Peace | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/longs-relatives-likely-to-gain-under-tax-bill-before-senate-bill.html | Long's Relatives Likely to Gain Under Tax Bill Before Senate | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/one-count-dropped-in-case-against-wild.html | ONE COUNT DROPPED INCASEAGAINST WILD | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/a-pension-action-surprises-albany-assembly-democrats-balk-at-own.html | A PENSION ACTION SURPRISES ALBANY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-light-opera-troupe-is-heavy-on-nostalgia.html | Light Opera Troupe Is Heavy on Nostalgia | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/operators-seek-to-block-shift-by-state-of-buses-to-transport.html | Operators Seek to Block Shift By State of Buses to Transport | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-stacked-gop-convention.html | The â€šÃ„Â¹Stackedâ€šÃ„Â¹ G.O.P. Convention | True | By Robert M. Pennoyer | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/inoki-is-opponent-in-tokyo-tonight-inoki-is-tokyo-rival.html | Inoki Is Opponent in Tokyo Tonight | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/parentschildren-mothers-helpers-blessing-or-headache.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-doing-time-in-hollywood.html | Doing Time in Hollywood | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/high-court-frees-states-and-cities-from-us-pay-law.html | HIGH COURT FREES STATES AND CITIES FROM U.S. PAY LAW | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/police-find-youths-are-good-troopers.html | Police Find Youths Are Good Troopers | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-records-mozart-and-hindemith.html | Records: Mozart and Hindemith | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/poland-announces-big-foodprice-rise.html | Poland Announces Big Foodâ€šÃ„Â¹Price Rise | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-weekender-guide-friday-westchester-theater.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/pilot-attributes-airline-discharge-to-homosexuality.html | Pilot Attributes Airline Discharge To Homosexuality | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/reunified-vietnam-opens-national-assembly-session.html | Reunified Vietnam Opens National Assembly Session | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-hygeia-splashing.html | Hygeia Splashing | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/beame-honors-budget-aide.html | Beame Honors Budget Aide | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/fluke-bluefish-in-plentiful-supply.html | Fluke, Bluefish in Plentiful Supply | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/carter-in-the-capital-wins-fellow-democrats.html | Carter, in the Capital, Wins Fellow Democratsâ€šÃ„Â¹ | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-upper-east-side.html | Upper East Side | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/notes-on-people-richardson-is-given-louis-brandeis-medal.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/people-and-business-walker-asks-tax-shifts-to-aid-capital-buildup.html | People and Business | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/trenton-topics-10-us-judges-in-state-will-hear-school-pleas.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/if-it-flies-without-feathers-new-space-museum-has-it.html | If It Flies Without Feathers, New Space Museum Has It | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-delacorte-is-agincourt-tonight-the-delacorte.html | The Delacorte Is Agincourt Tonight | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/antibusing-move-fails.html | Antibusing Move Fails | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/summary-of-court-rulings-criminal.html | Summary of Court Rulings | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/dr-morey-l-appell-59-a-psychologist.html | DR. MOREY L. APPELL, 59, A PSYCHOLOGIST | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-long-island-contd.html | LONG ISLAND (Cont'd) | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/corporation-affairs-bechtel-to-build-a-saudi-city-sunbeam-sees.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-workshop-where-jazz-is-made.html | A Workshop Where Jazz Is Made | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/sentencing-of-mercenaries-in-angola-off-until-monday.html | Sentencing of Mercenaries In Angola Off Until Monday | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/soviet-black-sea-resort-of-sochi-is-a-nosmoking-city.html | Soviet Black Sea Resort Of Sochi Is a â€šÃ„Ã´Noâ€šÃ„Ã´Smoking Cityâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ap-achieves-a-profit-for-first-fiscal-quarter.html | it.&P. Achieves a Profit For First Fiscal Quarter | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/the-tragedy-of-soweto-there-are-no-blacks-to-speak-out-for-rioters.html | The Tragedy of Soweto | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/no-amer-soccer-league-96405313.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/business-briefs-pound-hits-176-and-then-rallies-water-antipollution.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/military-in-argentina-is-taking-heavy-toll-of-leftist-guerrillas.html | Military in Argentina Is Taking Heavy Toll of Leftist Guerrillas | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-25 | 1976-06-25 | https://www.nytimes.com/1976/06/25/archives/ppg-plans-10-price-rise-on-varied-metal-products.html | PPG Plans 10 % Price Rise On Varied Metal Products | True | | 2004-02-06 0:00 | RE 897-581 | B 127-584 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/miss-buehler-wins-final.html | Miss Buehler Wins Final | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/newportbermuda-race-results-class-d-class-o-class-f.html | Newportâ€šÃ„Ã®Bermuda Race Results | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/balloonist-starts-atlantic-flight.html | Balloonist Starts Atlantic Flight | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/seoul-weighing-ties-with-peking-aims-to-resolve-issue-about-seized.html | SEOUL WEIGHING TIES WITH PEKING | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bombs-are-set-off-at-four-locations.html | BOMBS ARE SET OFF AT FOUR LOCATIONS | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/forewarned-police-foil-sloankettering-robbery-forewarned-police.html | Forewarned Police Foil Sloanâ€šÃ„Ã®Kettering Robbery | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/jersey-officials-see-no-peril-in-op-sail.html | Jersey Officials See No Peril in Op Sail | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/in-bamboo-shacks-artisans-struggle-to-preserve-art-of-batik.html | In Bamboo Shacks, Artisans Struggle to Preserve Art of Batik | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/union-supports-carter.html | Union Supports Carter | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/op-odyssey-dance-linked-to-sculpture-open-eye-production.html | â€šÃ„Ã´Op Odysseyâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/benita-olinger-wed-to-stephen-potters.html | Benita Olinger Wed To Stephen Potters | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/pupil-ruling-held-a-setback-to-ford-he-adopts-wallace-tactics-naacp.html | PUPIL RULING HELD A SETBACK TO FORD | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/6-younger-japanese-liberals-form-a-new-party.html | 6 Younger Japanese Liberals Form a New Party | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/palmer-trails-by-5-shots.html | Palmer Trails by 5 Shots | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/house-unit-delays-baseball-hearings.html | House Unit Delays Baseball Hearings | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/new-jersey-briefs-bus-line-told-to-resume-all-service-18-seized-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-assigns-job-corps-to-clean-up-li-beaches-dab-corps-to-aid-in.html | Ford Assigns Job Corps To Clean Up L.I. Beaches | True | By George Vecsey | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/nadjaris-impact-is-still-an-issue.html | Nadjari's Impact Is Still an Issue | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/market-place-threat-seen-in-banks-stock-trading.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/kissinger-declares-west-neednt-fear-red-rivalry-red-rivalry-is-no.html | Kissinger Declares West Needn't Fear Red Rivalry | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/corporation-affairs-us-picks-illinois-coal-and-conoco-in-gas-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/thomson-gains-decision.html | Thomson Gains Decision | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/uganda-ruling-body-names-amin-president-for-life.html | Uganda Ruling Body Names Amin President for Life | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/kissinger-declares-west-neednt-fear-red-rivalry.html | Kissinger Declares West Needn't Fear Red Rivalry | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/supreme-court-upholds-union-on-refusing-to-work-overtime.html | Supreme Court Upholds Union On Refusing to Work Overtime | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/19-jewish-groups-form-new-council-for-local-crises.html | 19 Jewish Groups Form New Council For Local â€šÃ„Ã´Crisesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/cruelty-in-vegtarianism.html | Cruelty in Vegtarianism | True | By Eldon W. Dickens Jr. | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bridge-even-at-the-table-bidding-may-come-out-etaoin-shrdlu.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-energy-help-for-states-gains-bill-allows-aid-for-coastal-areas.html | U.S. ENERGY HELP FOR STATES GAINS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/special-prosecutor-tough-but-fair-john-fontaine-keenan.html | Special Prosecutor Tough but Fairâ€šÃ„Â¨ | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/newark-program-to-aid-house-repairs.html | Newark Program to Aid House Repairs | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/article-3-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/fmc-plans-sale-of-fiber-division-avteva-company-will-buy-big.html | FMC PLANS SALE OF FIBER DIVISION | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/johnny-mercer-dies-75251230.html | Johnny Mercer Dies | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-five-adds-2-games.html | U.S. Five Adds 2 Games | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/sindona-is-sentenced-to-prison-in-italy.html | Sindona Is Sentenced To Prison in Italy | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/entenmanns-keeps-focus-on-quality-entenmanns-succeeds-by.html | Entenmann's Keeps Focuson Quality | True | By H. J. Maidenberg Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/long-offers-to-drop-tax-boon-to-family-long-makes-offer-to-drop-tax.html | Long Offers to Drop Tax Boon to Family | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-newsman-sues-a-soviet-journal.html | U.S. NEWSMAN SUES A SOVIET JOURNAL | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/issues-bar-unit-on-ad-prohibition-says-aba-code-of-ethics-is.html | U.S. SUESBAR UNIT ON AD PROHIBITION | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/jeff-davis.html | JEFF DAVIS | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/audit-of-20-house-committees-ordered.html | Audit of 20 House Committees Ordered | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/high-court-curbs-private-schools-on-racial-barrier-forbids.html | Iig COURT CURBS PRIVATE SCHOOLS ON RACIAL BARRIER | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/gennaro-wfrate-darien-newsdealer.html | GENNARO W. FRATE DARIEN NEWSDEALER | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/books-of-the-times-mussolini-circuses-no-bread.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-five-beats-stars.html | U.S. Five Beats Stars | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/brown-on-t-v-pledges-support-if-democrats-nominate-carter.html | Brown, on TV, Pledges Support If Democrats Nominate Carter | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ucla-linked-to-purchase-of-battle-of-hastings-site.html | U.C.L.A. Linked to Purchase Of Battle of Hastings'Site | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/excerpts-from-opinions-in-private-school-case.html | Excerpts From Opinions in Private School Case | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/wor-salute-to-city-to-benefit-library.html | WOR SALUTE TO CITY TO BENEFIT LIBRARY | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/south-african-citing-arson-hints-rioting-was-organized.html | South African, Citing Arson, Hints Rioting Was Organized | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/jet-tickets-on-sale.html | Jet Tickets on Sale | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/adirondack-compromise.html | Adirondack Compromise | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/official-rentals-under-criticism-new-yorks-leasing-policies-are.html | OFFICIAL RENTALS UNDER CRITICISM | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/forewarned-police-foil-sloankettering-robbery.html | Forewarned Police Foil Sloanâ€¦â€Kettering Robbery | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bankruptcy-threat-fails-to-change-status-of-geico-status-of-geico.html | Bankruptcy Threat Fails to Change Status of Geico | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/accord-is-reached-on-israeli-arms-aid.html | ACCORD IS REACHED ON ISRAELI ARMS AID | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bigflag-story-unfurls-on-verrazano-bridge.html | Bigâ€¦â€Flag Story Unfurls On Verrazano Bridge | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/hotdog-vendor-is-loser-in-case-in-supreme-court.html | Hotâ€¦â€Dog Vendor Is Loser In Case in Supreme Court | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/balkan-borders.html | Balkan Borders | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/world-grain-stock-off-from-estimate.html | WORLD GRAIN STOCK OFF FROM ESTIMATE | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/polluters-told-to-turn-to-states-court-says-local-control-plans.html | POLLUTERS TOLD TO TURN TO STATES | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/transit-detective-with-offduty-job-is-shot-in-robbery.html | Transit Detective With Offâ€¦â€Duty Job Is Shot in Robbery | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/legislation-is-proposed-to-give-brokers-tax-break.html | Legislation Is Proposed To Give Brokers Tax Break | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/air-fare-rise-rejected.html | Air Fare Rise Rejected | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ad-rates-to-rise-on-60-minutes-will-go-to-30000-in-fall-for-a.html | AD RATES TO RISE ON â€¦â€60 MINUTESâ€¦â€ | True | By Les Brown | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/new-jersey-girl-wins-ny-tennis.html | New Jersey Girl Wins N.Y. Tennis | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/opening-private-schools.html | Opening Private Schools | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/going-in-for-jefferson.html | Going In For Jefferson | True | By Russell Baker | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/wepner-throttled-by-andre-in-third.html | Wepner Throttled By Andre in Third | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/house-unit-backs-interstate-bet-ban.html | HouseUnit Backs Interstate Bet Ban | True | By Steve Cady | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/yacht-race-to-bermuda-ended-unfurled-loses-class-f-award.html | Yacht Race to Bermuda Ended; Unfurled Loses Class F Award | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/joan-marron-is-bride-of-bradley-cost.html | Joan Marron Is Bride of Bradley Cost | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/calves-get-us-soviet-artificial-hearts.html | Calves Get U.S., Soviet Artificial Hearts | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/debris-drift-bottled.html | Debrisâ€¦â€ | True | By David Bird | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/high-court-curbs-private-schools-on-racial-barrier-decision-bans.html | HIGH COURT CURBS PRIVATE SCHOOLS ON RACIAL BARRIER | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ali-inoki-fight-to-draw-in-dull-bout-ali-and-inoki-fight-to-draw-in.html | Ali, Inoki Fight to Draw in Dull Bout | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/prisoners-denied-right-to-a-hearing-on-transfers-63.html | Prisoners Denied Right to a Hearing On Transfers, 6â€¦â€3 | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/july-soybeans-up-52c-in-week-corn-contract-prices-diverge.html | July Soybeans Up 52c in Week; Corn Contract Prices Diverge | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-aids-south-dakota.html | Ford Aids South Dakota | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bryant-park-an-oasis-rife-with-crime.html | Bryant Park: an Oasis Rife With Crime | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/blood-illness-hits-us-girls-in-soviet.html | BLOOD ILLNESS HITS U.S. GIRLS IN SOVIET | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/tito-ending-boycott-will-join-parley-of-european-communists.html | Tito, Ending Boycott, Will Join Parley of European Communists | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/five-sue-drug-concern-in-jersey-on-agedâ€¦â€discrimination-charges.html | Five Sue Drug Concern in Jersey On Ageâ€¦â€Discrimination Charges | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/juveniles-facing-stiffer-penalty-accord-is-reached-in-albany-for-a.html | JUVENILES FACING STIFFER PENALTY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/liquori-hurtfails-to-qualify.html | Liquori Hurt, Fails to Qualify | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/state-officials-see-no-danger-in-crowds-expected-for-op-sail.html | State Officials Seeâ€¦â€ No Danger In Crowds Expected for Op Sail | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/juveniles-facing-stiffer-penalty.html | JUVENILES FACING STIFFER PENALTY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-women-win.html | U.S. Women Win | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/hanoi-is-proposed-as-capital-of-vietnam.html | Hanoi Is Proposed as Capital of Vietnam | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/johnny-mercer-dies.html | Johnny Mercer Dies | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/2-indians-die-as-firemen-refuse-to-enter-reservation-in-oneida.html | 2 Indians Die as Firemen Refuse To Enter Reservation in Oneida | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/the-screen-omen-is-nobodys-baby.html | The Screen: 'Omen' Is Nobody's Baby | True | By Richard Eder | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/dow-average-slips-393-but-grains-exceed-losses-dow-jones-average.html | Dow Average Slips 3.93, But Gains Exeed Losses | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/socialists-seen-as-holding-key-to-a-coalition-in-italy.html | Socialists Seen as Holding Key to a Coalition in Italy | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/prolific-and-versatile.html | Prolific and Versatile | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/consumer-notes-240-helpful-pamphlets-listed-in-federal-index.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/judge-grants-bergman-delay-in-fraud-sentence-nursinghome-operator.html | Judge Grants Bergman Delay in Fraud Sentence | True | By John L. Hess | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/lawyer-finds-freedom-curbed-but-black-pupils-get-new-hope.html | Lawyer Finds Freedom Curbed, But Black Pupils Get New Hope | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/retirement-at-50-by-a-state-upheld-high-court-says-rule-must-be.html | RETIREMENT AT 50 BY A STATE UPHELD | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/b1-production-backed-as-conferees-drop-senate-curb-conferees-back.html | BâÉSÂ„Â°1 Production Backed as Conferees Drop Senate Curb | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/economic-talks-dialogue-is-stressed.html | Economic Talks: Dialogue Is Stressed | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/dickson-at-69âÉSÂ„Â°136-leads-by-6-shots.html | Dickson, at 69âÉSÂ„Â°136, Leads by 6 Shots | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/notes-on-people-british-honor-ormandy-hope.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/judges-rule-rights-laws-safeguard-whites-equally.html | Judges Rule Rights Laws Safeguard Whites Equally | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/system-to-produce-hydrogen-from-waste-invented.html | System to Produce Hydrogen From Waste Invented | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/three-share-zaharias-lead.html | Three Share Zaharias Lead | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/1776-just-an-uprising-in-soviet-texts.html | 1776 Just an Uprising in Soviet Texts | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/entertainment-events-today-theater-music-dance.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/warner-ogden-of-knoxville-a-newsman-for-62-years.html | Warner Ogden, of Knoxville, A Newsman for 62 Years | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/coast-guard-battens-down-for-expected-20000-pleasure-craft.html | Coast Guard Battens Down for Expected 20,000 Pleasure Craft | True | By Richard Severo | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/the-small-dried-black-beans-of-hanoi.html | The Small Dried Black Beans of Hanoi | True | By Helen Maguire Muller | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/usphilippine-talks-on-bases-in-recess-to-study-differences.html | U.SâÉSÂ„Â°Philippine Talks on Bases In Recess to Study Differences | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/britain-and-europe-simmering-in-grip-of-dry-heat-wave.html | Britain and Europe Simmering in Grip Of Dry Heat Wave | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/mazda-maker-foresees-a-10-million-profit-maker-of-mazda-cars.html | Mazda Maker Foresees a $10 Million Profit | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/trenton-topics-hdstoski-free-on-bond-after-plea-of-not-guilty.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/summaries-of-us-track-trials-mens-events-womens-events-decathlon.html | Summaries of U.S. Track Trials | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/milner-benched-as-mets-triumph-74-mets-win-as-milner-is-benched.html | Milner Benched as Mets Triumph, 7âÉSÂ„Â°4 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/correction-75251520.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/finley-files-10-million-suit-challenges-kuhns-authority-finley-sues.html | Finley Files $10 Million Suit, Challenges Kuhn's Authority | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/as-threaten-strike.html | A's Threaten Strike | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-women-lose-in-british-golf.html | U.S. Women Lose in British Golf | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-presses-for-key-gain-in-minnesota-ford-presses-for-key-gain-in.html | Ford Presses for Key Gain in Minnesota | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/dave-anderson-752-for-one-of-the-baseball-players.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/45-uruguayan-red-exiles-given-asylum-in-mexico.html | 45 Uruguayan Red Exiles Given Asylum in Mexico | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/the-notsoterrible-toad-gets-jump-on-garden-pests.html | The Notâ€šÂ„Â"Soâ€šÂ„Â"Terrible Toad Gets Jump on Garden Pests | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/driverlicense-delays.html | Driverâ€šÂ„Â"License Delays | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/montana-allows-2-power-plants-accepts-proposal-fought-by.html | MONTANA ALLOWS 2 POWER PLANTS | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/builtin-inflation.html | Builtâ€šÂ„Â"In Inflation? | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/warlock-leads-at-horse-show.html | Warlock Leads At Horse Show | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/b1-production-backed-as-conferees-drop-senate-curb.html | Bâ€šÂ„Â"1 Production Backed as Conferees Drop Senate Curb | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/assembly-acts-on-teacher-seniority-bill.html | Assembly Acts on Teacher Seniority Bill | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/state-senate-extends-rent-law-one-year.html | State Senate Extends Rent Law One Year | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/samuel-dushkin-82-violinist-and-introducer-of-new-works.html | Samuel Dushkin, 82, Violinist And Introducer of New Works | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/article-2-no-title.html | Article 2 â€šÂ„Â"â€šÂ„Â" No Title | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/carter-puzzles-new-york-democrats.html | Carter Puzzles New York Democrats | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/li-businessmen-decry-ineptitude-of-officials.html | L.I. Businessmen Decry Ineptitude of Officials | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/nadjari-ousted-as-prosecutor-keenan-is-named-lefkowitz-announces.html | NADJARI OUSTED AS PROSECUTOR; KEENAN ISNAMED | True | By Tom Goldstein The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/turning-back-the-clock.html | Turning Back the Clock | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/a-political-donor-convicted-on-coast.html | A POLITICAL DONOR CONVICTED ON COAST | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/objection-by-ohrenstein-kills-funds-for-west-side-highway.html | Objection by Ohrenstein Kills Funds for West Side Highway | True | By Stephen R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/yanks-victors-10-ellis-rivers-star-yanks-victors-10-ellis-rivers.html | Yanks Victors, 1â€šÂ„Â"0; Ellis, Rivers Star | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/eleanor-duncan-moore-is-married.html | Eleanor Duncan Moore Is Married | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/judges-rule-rights-laws-safeguard-whites-equally-cite-2-statutes-as.html | Judges Rule Rights Laws Safeguard Whites Equally | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ks-butsikares.html | K. S. BUTSIKARES | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/quiet-rite-honors-custer-battle.html | Quiet Rite Honors Custer Battle | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/shifting-levantine-patterns.html | Shifting Levantine Patterns | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/amex-value-index-advances-by-018-otc-also-continued-drive-upward-in.html | AMEX VALUE INDEX ADVANCES BY 0.18 | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/syriaegypt-thaw-may-benefit-lebanon.html | Syriaâ€šÂ„Â"Egypt Thaw May Benefit Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/expert-says-marines-death-was-not-from-an-overdose.html | Expert Says Marine's Death Was Not From an Overdose | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/artillery-fights-flare-around-camps-in-lebanon.html | Artillery Fights Flare Around Camps in Lebanon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/companies-report-profits.html | Companies Report Profits | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/panatta-is-upset-by-pasarell-panatta-is-upset-by-pasarell.html | Panatta Is Upset by Pasarell | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/theater-hearst-opens.html | Theater: â€šÂ„Â"Hearstâ€šÂ„Â" | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/belmont-racing-charts.html | Belmont Racing charts | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/business-briefs-dollar-up-in-europe-pound-is-stable-money-market.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/simon-says-yugoslavia-will-free-jailed-american.html | Simon Says Yugoslavia Will Free Jailed American | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/fashion-forecast-for-2076-not-next-fall.html | Fashion Forecast for 2076, Not Next Fall | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/people-and-business-walker-is-elected-wamaco-president.html | People and Business | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/john-t-frenyear.html | JOHN T. FRENYEAR | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/mansfield-doubts-passage-of-antibusing-bills-now.html | Mansfield Doubts Passage Of Antibusing Bills Now | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/metropolitan-briefs-sobzhenitsyn-visits-yale-court-change-asked-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bonn-in-outspoken-attack-on-south-african-policies.html | Bonn in Outspoken Attack On South African Policies | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-assigns-job-corps-to-clean-up-li-beaches-job-corps-to-aid-in.html | Ford Assigns Job Corps To Clean Up L.I. Beaches | True | By George Vecsey | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-says-agnew-is-wrong-on-jews-criticizes-comments-made-in-novel.html | FORD SAYS AGNEW IS WRONG ON JEWS | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/gop-panel-acts-to-bind-delegates-national-committee-votes-at-ford.html | G.O.P. PANEL ACTS TO IN DELEGATES | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/about-new-york-beribboned-box-and-bomb-squad.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bryant-park-an-oasis-plagued-by-crime.html | Bryant Park: An Oasis Plagued by Crime | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bank-account-law-comes-under-fire-an-amendment-to-rule-on-abandoned.html | BANK ACCOUNT LAW COMES UNDER FIRE | True | By Terry Robards | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/artist-of-camera-67-was-also-teacher-who-aided-others.html | Artist of Camera, 67, Was Also Teacher Who Aided Others | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/toward-court-reform.html | Toward Court Reform | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/mayor-in-florida-resigns-after-sex-charge-arrest.html | Mayor in Florida Resigns After Sex Charge Arrest | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/blues-bennett-and-free-jazz-open-newport-festival.html | Blues, Bennett and Free Jazz Open Newport Festival | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/the-opera-tasteful-pique-dame-sung-at-spoleto.html | The Opera: Tasteful â€šÃ„Ã¹Pique Dameâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/julia-combier-is-wed.html | Julia Combier Is Wed | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/assembly-democrats-fail-to-agree-on-tax-proposals.html | Assembly Democrats Fail to Agree on Tax Proposals | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/syrians-return-home.html | Syrians Return Home | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/article-1-no-title.html | American Guild of Organists Holds Fastâ€šÃ„Ã´Paced Convention | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/long-offers-to-drop-tax-boon-to-family.html | Long Offers to Drop Tax Boon to Family | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/excerpts-from-kissingers-address-to-institute-in-london.html | Excerpts From Kissinger's Address to Institute in London | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/nadjari-ousted-as-prosecutor-keenan-is-named.html | NADJARI OUSTED AS PROSECUTOR; KEENAN IS NAMED | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/let-my-people-come-to-go-to-broadway.html | â€šÃ„Ã¹LET MY PEOPLE COMEâ€šÃ„Ã´ TO GO TO BROADWAY | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/5th-victim-of-coast-accident.html | 5th Victim of Coast Accident | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/fireworks-are-hidden-after-capital-threat.html | Fireworks Are Hidden After Capital Threat | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/mystery-protein-yields-new-clue-to-ills.html | Mystery Protein Yields New Clue to Ills | True | By Sandra Blakeslee Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/ford-presses-for-key-gain-in-minnesota.html | Ford Presses for Key Gain in Minnesota | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/triborough-officers-defy-ban-carry-handguns.html | Triborough Officers Defy Ban, Carry Handguns | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/tito-ends-a-boycott-75251517.html | Tito Ends a Boycott | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/layoffs-beginning-in-canada-air-strike.html | LAYOFFS BEGINNING IN CANADA AIR STRIKE | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/moore-and-vosler-lead-olympic-diving-trials.html | Moore and Vosler Lead Olympic Diving Trials | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/dance-gudde-company.html | Dance: Gudde Company | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/bush-says-cia-is-ending-use-of-parttime-agency-newsmen.html | Bush Says C.I.A. Is Ending Use Of Partâ€šÃ„Ã´Time Agency Newsmen | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/morocco-bids-oau-fight-south-africa.html | MOROCCO BIDS O.A.U. FIGHT SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/moscow-narodny-bank-stirs-singapore-trouble-moscows-narodny-bank.html | Moscow Narodny Bank Stirs Singapore Trouble | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/a-soviet-scientist-is-critical-of-ford-on-human-rights.html | A Soviet Scientist Is Critical of Ford On Human Rights | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/gj-sutton-of-san-antonio-a-brother-of-percy-sutton.html | G. J. Sutton of San Antonio A Brother of Percy Sutton | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/polish-protest-the-3d-in-20-years.html | Polish Protest the 3d in 20 Years | True | By James Feron | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/pictures-in-75year-career-display-wit-and-fresh-outlook.html | Pictures in 75â€‹Â‚Â¹Year Career Display Wit and Fresh Outlook | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/german-divisions-harden-on-the-worlds-most-guarded-border.html | German Divisions Harden on the World's Most Guarded Border | True | By Henry Kanlivi Special to The New York Times | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/poland-cancels-food-price-rises-after-disorders-plan-to-terminate.html | POLAND CANCELS FOOD PRICE RISES AFTER DISORDERS | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/hydrogm-invention.html | Hydrogen Invention | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/us-steel-reported-planning-ohio-plant-conneaut-in-erie-pa-area-is.html | U.S. Steel Reported Planning Ohio Plant | True | By Gene Smith | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/teamsters-fund-sued-in-loan-deal-hotel-in-las-vegas-links-us-to-40.html | TEAMSTERSâ€‹Â‚Â´ | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-26 | 1976-06-26 | https://www.nytimes.com/1976/06/26/archives/tito-ends-a-boycott.html | Tito Ends a Boycott | True | | 2004-02-06 0:00 | RE 897-582 | B 127-585 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/some-gems-in-the-wreckage.html | Some Gems in the Wreckage | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/christine-gorham-wed-in-bermuda.html | Christine Gorham Wed in Bermuda | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ford-will-open-safe-from-1876-centennial.html | Ford Will Open Safe from 1876 Centennial | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/americans-are-on-a-collecting-binge-americans-are-on-a-big.html | Americans Are on a Collecting Binge | True | By Mildred Jailer | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/apartheid-the-agitator.html | Apartheid, the â€‹Â‚Â²Agitatorâ€‹Â‚Â´ | True | By Nadine Gordimer | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/representatives-of-the-fund.html | Representatives of the Fund | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-farcial-arts.html | The â€‹Â²Farciarâ€‹Â‚Â´ | True | Dave Anderson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tom-stoppards-sex-scandals-of-76.html | Tom. Stoppard's Sex Scandals of â€‹Â‚Â´76 | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/melvin-baker-90-company-founder-retired-national-gypsum-executive.html | MELVIN BAKER, 90, COMPANY FOUNDER | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/what-will-jaws-and-exorcist-do-for-an-encore.html | What Will â€‹Â‚Â²Jawsâ€‹Â‚Â´ And â€‹Â‚Â²Exorcistâ€‹Â‚Â´ | True | By Oslar Hendrek | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/amnesty-group-says-manila-uses-widespread-torture.html | Amnesty Group Says Manila Uses Widespread Torture | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/pygmy-rhododendrons-need-a-special-place.html | Pygmy Rhododendrons Need a Special Place | True | By David G. Leach | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/us-aides-in-rubber-talks.html | U.S. Aides in Rubber Talks | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/styles-in-running-mates-are-not-likely-to-change.html | Styles in Running Mates Are Not Likely to Change | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/shop-talk-for-baths-and-beds.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters-to-the-long-island-editor-a-pressure-group-not-a-conference.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/an-athletes-wife-copes-with-and-conquers-the-interminable-track.html | An Athlete's Wife Copes With and Conquers the Interminable Track Season | True | BY Frank Dolson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dawn.html | Dawn | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/quinlan-case-stirs-debate-on-ethics-quinlan-case-causes-uncertainty.html | Quinlan Case Stirs Debate on Ethics | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/disabled-driver-charts-his-road-back.html | Disabled Driver Charts His Road Back | True | By Phil Pash | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/trot-writers-to-hail-sarafan-for-service.html | Trot Writers to Hail Sarafan for Service | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/music-view-10-years-of-mostly-marvelous-mozart.html | MUSIC VIEW | True | Donal Henahan | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/push-pull-puncture-and-perish-line-up-the-arrows-press-and-turn-the.html | Push, Pull, Puncture and Perish | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fordreagan-ticket-gains-support-of-party-leaders.html | Fordâ€‹Â‚Â´Reagan Ticket Gains Support of Party Leaders | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/wr-leute-3d-weds-landa-braggiotti.html | W.R. Leute 3d Weds Landa Braggiotti | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/news-of-the-realty-trade-jersey-lease-for-abc-acquisition-discussed.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/kissinger-his-future-is-a-puzzle.html | Kissinger: His Future Is a Puzzle | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/hugh-aitkens-fables-at-caramoor.html | Hugh Aitken's â€šÃ„Ã²Fablesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/reagans-rhetoric-obscures-debatable-facts-he-cites.html | Reagan's Rhetoric Obscures Debatable â€šÃ„Ã²Factsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/travel-power-the-story-behind-the-mexico-boycott-travel-power.html | Travel Power: The Story Behind the Mexico Boycott | True | By Benjamin Welles | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/make-way-for-the-general-factotum-of-lincoln-center-john-mazzola.html | Make Way for the General Factotum Of Lincoln Center | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/volunteer-recalls-jimmy-who.html | Volunteer Recalls â€šÃ„Ã²Jimmy Who?â€šÃ„Â´ | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/laid-out.html | Laid Out | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/bicentennial-can-be-no-fun-for-your-pet.html | Bicentennial Can Be No Fun for Your Pet | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/andrei-sinyavsky-alias-abram-tertz-writes-from-prison-to-his-wife.html | Andrei Sinyavsky, alias Abram Tertz, writes from prison to his wife and the world | True | BY Jan Kott | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/big-bold-bright-and-colorful.html | Big, Bold, Bright and Colorful | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sunday-observer-spongability.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/just-how-live-is-a-live-lp.html | Just How â€šÃ„Ã²Liveâ€šÃ„Â´ Is a â€šÃ„Ã²Liveâ€šÃ„Â´ | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/domino-could-have-played-all-night.html | Domino Could Have Played All Night | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/for-young-readers-going-to-the-sun.html | For young readers | True | By Barbara F. Harrison | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters-105359772.html | Letters | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/poststrike-outlook-for-tenants-varies-the-poststrike-outlook.html | Postâ€šÃ„Ã²Strike Outlook For Tenants Varies | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/people-all-that-pomp-and-no-turtle.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/drumming-up-the-holiday-spirit-the-glorious-fourth-and-where-to.html | Drumming Up the Holiday Spirit | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sally-manning-bride-of-mack-haining.html | Sally Manning Bride of Mack Having | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/cc-durling-weds-eleanor-white.html | C. C. Durling Weds Eleanor White | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/washington-report-hardline-cures-for-a-battered-nation.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/invasion-from-mallomars.html | Invasion from Mallomars | True | By Leonard S. Bernstein | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/essay-what-i-think-what-i-am-the-guest-word.html | Essay: What I Think, What I Am | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/edwina-riker-wed-to-wa-vitriol.html | Edwina Riker Wed to W. A. Vitriol | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mobilizing-the-elderly.html | Mobilizing the Elderly | True | By Adelaide Award | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/trudeau-sees-air-strike-as-peril-to-national-unity-trudeau-fearing.html | Trudeau Sees Air Strike As Peril to National Unity | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ann-aleandra-aldrich-bride-of-george-judson-hechtman.html | Ann Aleandra Aldrich Bride Of George Tudson Hechtman | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/balloonist-is-reported-600-miles-off-coast.html | Balloonist Is Reported 600 Miles Off Coast | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/boston-july-4-ceremony.html | John Rancoer Declaration of In | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Ã²Againstâ€šÃ„Ã²Team Records | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/arnold-h-sparrow-radio-biologist-61.html | ARNOLD H. SPARROW, RADIO BIOLOGIST, 61 | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-summit-forecast-scattered-clouds-summit-forecast.html | The Summit Forecast: Scattered Clouds | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/guinness-cup-to-east-germans.html | Guinness CUD to East Germans | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/warsaw-surrender.html | Warsaw Surrender | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/hamburg-cup-victor.html | Hamburg Cup Victor | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/smithsonian-is-seeking-additional-guard-dogs.html | Smithsonian Is Seeking Additional Guard Dogs | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/karen-briggs-wed-in-suburb.html | Karen Briggs Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/parent-and-child-by-the-book-what-parents-know-and-dont-know-about.html | Parent and Child | True | By Nancy McGrath | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/for-thompson-atoms-pilot-critical-decision-lies-ahead.html | For Thompson, Atomsâ€šÃ„Ã´ | True | By Bob Hersh | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/spy-satellite-shot-hinted.html | â€šÃ„ÙSpyâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/race-and-politics-is-there-an-issue-in-court-rulings-ford-busing.html | Race And Politics | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/yachting-results.html | Yachting Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/assad-visiting-rumania.html | Assad Visiting Rumania | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/aau-basketball.html | A .A.U. Basketball | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/yorkie-is-best-in-norton-show.html | Yorkie Is Best In Norton Show | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/more-bounce-in-the-west.html | More Bounce in the West | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/nordcliffe-scores-at-toronto.html | Nordcliffe Scores at Toronto | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/lynne-alice-hazen-has-nuptials-in-rye.html | Lynne Alice Hazen Has Nuptials in Rye | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/future-events.html | Future Events | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/metropolitan-briefs-area-jobless-rate-97-in-april-street-work-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/and-the-case-that-calls-it-a-rip-off.html | And the Case That Calls it a â€šÃ„Ã¹Rip Offâ€šÃ„Ã´ | True | By Dr Edmund O. Matzal | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dance-view-ballet-theaters-sleeping-beauty-a-promise-fulfilled.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/2-symbionese-found-guilty-of-attempt-to-escape-jail.html | 2 Symbionese Found Guilty of Attempt to Escape Jail | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/klein-he-bounces-back-poise-and-charm-in-a-minefield-klein-once.html | Klein: He â€šÃ„Ã¹Bounces Backâ€šÃ„Ã´ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/where-a-horse-still-has-a-name-and-an-athlete-is-still-a-hero-the.html | Where a horse still has a name and an athlete is still a hero | True | By Joe Flaherty | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/design-mobile-home-afloat.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mayors-report-that-fiscal-crisis-has-now-spread-to-the-small-cities.html | Mayors Report That Fiscal Crisis Has Now Spread to the Small Cities | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/indonesian-government-is-attempting-to-gain-broader-popular-support.html | Indonesian Government Is Attempting to Gain Broader Popular Support as National Elections Approach | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-high-courts-mixed-record-on-religion.html | The High Court's Mixed Record on Religion | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/cuban-aide-in-angola.html | Cuban Aide in Angola | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tv-view-sitcoms-dinah-shore-and-consciousness-raising.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/janet-barker-becomes-bride.html | Janet Barker Becomes Bride | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/new-york-state-voter-rolls-down-2-million-from-1972.html | New York State Voter Rolls Down 2 Million From 1972 | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/spaniards-support-divorce-for-couples-without-children.html | Spaniards Support Divorce for Couples Without Children | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/perils-of-gastronomy-4-stars-4-people-1-sucker.html | Perils of Gastronomy | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/visit-camp-with-food.html | Visit Camp WITH Food | True | By Leonard S. Bernstein | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sweep-by-reagan-in-delegate-race-likely-in-2-state-ford-gains-17-in.html | SWEEP BY REAGAN IN DELEGATE RACE LIKELY IN 2 STATEâ€šÃ„Ã´ | True | By R. W. Apple Jr. Special to The New York Times. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/husbandwife-duo-leads-fireball-race.html | Husbandâ€šÃ„Ã´Wife Duo Leads Fireball Race | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-sweet-smell-of-success.html | A Sweet Smell of Success | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/deaths.html | deaths | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/chess-dont-give-him-too-much-time.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/eyeball-to-eyeball-with-the-fda-rynco-gets-legislative-lift-for-a.html | Eyeball to Eyeball With the F.D.A. | True | By Dominick S. Basile | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ford-names-israel-aide.html | Ford Names Israel Aide | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-bordeaux-sot-line.html | The Bordeaux Sot Line | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tokyo-bout-an-artistic-flop-but-a-bonanza-for-foes-tokyo-bout-an.html | Tokyo Bout, an Artistic Flop but a Bonanza for Foes | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/rights-for-debs-backed.html | Rights for Debs Backed | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/cecile-williams-wed.html | Cecile Williams Wed | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/protest-in-new-york.html | Protest in New York | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/he-put-wind-in-the-sails-he-put-wind-in-the-sails-for-massive.html | He Put Wind in the Sails | True | By Frank O. Braynard | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/events-today.html | EVENTS TODAY | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/city-ballet-dream-dazzles-as-stars-capture-its-spirit.html | City Balletâ€šÃ„Ã´Dreamâ€šÃ„Ã´ Dazzles As Stars Capture Its Spirit | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/david-ward-marries-joan-farley-lawyer.html | David Ward Marries Joan Farley, Lawyer | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/saving-some-bonnie-dunes-a-beach-is-a-dynamic-land-form-changing.html | Saving Some Bonnie Dunes | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/monzon-defeats-valdes.html | Monzon Defeats Valdes | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/lake-placid-show-starts-thursday.html | Lake Placid Show Starts Thursday | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/gb-brown-weds-miss-macavoy.html | G. H. Brown Weds Miss MacAvoy | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/senate-passes-malpractice-rules-bill.html | Senate Passes Malpractice Rules Bill | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/church-and-state.html | Church and State | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/alice-holbrook-wed-to-architect.html | Alice Holbrook Wed to Architect | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mental-competency-hearing-for-kallinger-is-canceled.html | Mental Competency Hearing For Kallinger Is Canceled | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/editors-choice.html | Editorsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/pool-players-bolt-association.html | Pool Players Bolt Association | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/gallery-view-discovering-afroamerican-art-from-the-19th-century.html | GALLERY VIEW | True | By John Russell | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/allmans-exmanager-guilty.html | Allman's Exâ€šÃ„Ã´Manager Guilty | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/orioles-garland-halts-indians-21-for-8th-straight.html | Oriolesâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/politics-new-friends-for-byrne.html | POLITICS | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/aluminum-plaques-trace-history-of-staten-island.html | Aluminum Plaques Trace History of Staten Island | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/revidere-wins-oaks-for-5th-straight-undefeated-revidere-wins-oaks.html | Revidere Wins Oaks for 5th Straight | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/james-hadden-and-sara-blum-wed-in-suburb.html | James Hadden And Sara Blum Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/offduty-transit-detective-dies-of-wounds-from-holdup.html | Offâ€šÃ„Ã´Duty Transit Detective es of Wounds From Holdup | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/british-laborites-regain-overall-commons-majority.html | British Laborites Regain Overall Commons Majority | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/wilkins-is-victor-in-finnish-games.html | Wilkins Is Victor In Finnish Games | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fresh-air-a-together-atmosphere-the-most-important-thing-they-learn.html | Fresh Air: A Together Atmosphere | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/whats-doing-in-alsace.html | What's Doing in ALSACE | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/denis-gains-decision.html | Denis Gains Decision | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/angola-forging-a-socialist-state-but-leaving-door-open-to-west.html | Angola Forging a Socialist State, but Leaving Door Open to West | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mint-cuts-off-first-medals.html | Mint Cuts Off â€šÃ‚Â¬First'â€šÃ‚Â´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/olivia-e-kuser-bride-in-jersey.html | Olivia E. Kuser Bride in Jersey | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/martin-seeking-miamiy-speed-mark.html | Martin Seeking Miamiâ€šÃ‚Â®N.Y. Speed Mark | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-8-no-title-how-to-spend-the-long-july-4-holiday.html | Article 8 â€šÃ‚Â® No Title | True | By Robert Hanley The New York Times/Frank C. Dougherty | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-3-no-title-new-piety.html | The activist clergy: In 1968 (from left), the Rev. Richard Neuhaus and the Rev. George Webber lead a Vietnam War protest march in Manhattan. | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/winning-habitually-in-vegas-winning.html | Winning (habitually) in Vegas | True | By Thomas Thompson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/-but-henry-reuss-likes-his-little-one.html | . . . But Henry Reuss Likes His Little One | True | By Henry S. Reuss | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ford-warns-cuba-overpuertorico-on-his-arrival-for-parley-hc.html | FORD WARNS CUBA OVER PUERTO RICO | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/street-ball-where-foul-is-fair-and-fair-is-foul.html | Street Ball: Where Foul Is Fair and Fair Is Foul | True | By Marc Bloom | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/lee-ferguson.html | Lee Ferguson | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/flight-attendants-at-twa-reject-tentative-agreement.html | Flight Attendants at T.W.A. Reject Tentative Agreement | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/michigan-study-seeks-increase-of-indians-in-health-sciences.html | Michigan Study Seeks Increase Of Indians in Health Sciences | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/five-representatives-put-party-aides-on-the-payroll-party-aides-on.html | Five Representatives Put Party Aides on the Payroll | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-way-they-were.html | The Way They Were | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/large-new-vessel-planned-for-bay-of-fundy-service.html | Large New Vessel Planned For Bay of Fundy Service | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/john-walter-plumb.html | JOHN WALTER PLUMB | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-history-of-the-island-in-28-minutes.html | A History of the Island in 28 Minutes | True | By Robert Meg. Thomas Jr. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/despite-ruling-blacks-are-not-likely-to-apply-souths-seg-schools.html | Despite Ruling, Blacks Are Not Likely to Apply | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-world-industrial-nations-in-search-of-unity.html | The World | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-7-no-title.html | Drive a bargain in Florith $1395 A a day* (no mileage charge) | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/gardening-best-bet-shrubs.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/carter-adds-2-delegates-for-total-of-13-in-colorado.html | Carter Adds 2 Delegates For Total of 13 in Colorado | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/irony-at-the-summit.html | Irony at the Summit | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/7-days-before-the-mast.html | 7 Days Before the Mast | True | Red Smith | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/endpaper-connect-the-dots.html | Endpaper | True | BY Al Juffee | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/wood-field-stream-rods-and-guns-and-plane-travel.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/excairo-official-is-given-10-years-60s-intelligence-chief-found.html | EXâ€šÃ‚Â²CAIRO OFFICIAL IS GIVEN 10 YEARS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/reality-vs-carter.html | Reality vs. Carter | True | By Al Warf | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/albany-notebook-fast-runner-muddy-track.html | ALBANY NOTEBOOK | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/food-not-just-garlic.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/puerto-rico-governor-nearly-misses-president.html | Puerto Rico Governor Nearly Misses President | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fishing-good-bets-either-side.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-russians-are-comingwith-dancing-eskimos-russians-are-coming.html | The Russians Are Comingâ€¦â€"With Dancing Eskimos | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tips-for-the-youthful-job-hunter.html | Tips for the Youthful Job Hunter | True | By Tim Belknap | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/weather-aids-work-on-oil-spill-cleanup.html | WEATHER AIDS WORK ION OIL SPILL CLEANUP | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-economic-scene-cracks-in-the-ramparts.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/miss-herrlin-is-bride-of-philip-n-williams.html | Miss Herrlin Is Bride Of Philip N. Williams | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/george-heyne-68-official-of-savings-bank-association.html | George Heyne, 68, Official Of Savings Bank Association | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/food-aka-superb-eating.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-golf-clinic-how-to-get-control-of-shots-in-rough.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/beware-of-the-house-buyers.html | Beware Of the House Buyers | True | By Melba Sharfstein | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/from-the-alternative-press-the-pushcart-prize.html | From the alternative press | True | By Robie MacAuley | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/jersey-set-to-use-new-school-power.html | Jersey Set to Use New School Power | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦â€¦Â¨Â" No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/bridge-with-a-little-bit-of-bloomin-luck.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/albany-is-near-vote-on-pensions-assembly-and-senate-seek-publics.html | ALBANY IS NEAR VOTE ON PENSIONS | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/grace-uhlein-wed-to-william-f-bergius.html | Grace Uhlein Wed to William F. Bergius | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/nieman-awards-given-by-harvard-to-13-journalists.html | Nieman Awards Given by Harvard To 13 Journalists | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/louganis-wins-diving-final.html | Louganis Wins Diving Final | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/air-agency-forbids-matches-in-luggage.html | AIR AGENCY FORBIDS MATCHES IN LUGGAGE | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/new-jersey-this-week-theater-music-dance-folkjazzpop-rock-art.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-action-in-soft-drinks.html | The Action in Soft Drinks | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/messersmith-hurls-to-headlines-again.html | Messersmith Hurls. To Headlines Again | True | By Murray Crass | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/adele-s-thompson-wed-to-philip-pittman.html | Adele S. Thompson Wed to Philip Pittman | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/waterfield-son-denies-guilt.html | Waterfield Son Denies Guilt | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/watchdog-for-democracy.html | Watchdog for Democracy | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-nam-and-the-chamber-bid-for-more-power-spotlight-merging-for.html | The N.A.M. and the Chamber Bid for More Power | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fiscal-cuts-end-up-raising-jail-costs.html | Fiscal Cuts End Up Raising Jail Costs | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/jenner-triumphs-in-decathlon-trial-jenner-captures-decathlon.html | Jenner Triumphs In Decathlon Trial | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/gardening-a-garden-of-information.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-world-south-africas-riots-may-yet-force-change.html | The World | True | By John F. Burns | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/labor-in-management-it-can-happen-here-the-multinationals-saw-it.html | Labor in Management: It Can Happen Here | True | By Loet Velmans | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-contrasting-lives-of-sidney-r-korshak-successful-california.html | The Contrasting Lives Of Sidney R. Korshak | | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/pedaling-home.html | Pedaling Home | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/clair-g-irish-a-director-of-esso-in-france-is-dead.html | Clair G. Irish, a Director Of Esso in France, is Dead | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/light-up.html | Light Up | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/bouquin-conquers-miller-gains-final.html | Bouquin Conquers Miller, Gains Final | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/wanda-seeley-bride-of-david-p-stetson.html | Wanda Seeley Bride Of David P. Stetson | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/summaries-of-olympic-track-trials.html | Summaries of Olympic Track Trials | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mary-ellen-murray-illustrator-fiancee-of-james-talcott-kelsey.html | Mary Ellen Murray, Illustrator, Fiancee of James Talcott Kelsey | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/art-view-the-whitney-rediscovers-itself-art-view-the-whitney.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/kim-beckwith-finch-alumna-married.html | Kim Beckwith, Finch Alumna, Married | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/pipeline-in-alaska-bolstering-seattle.html | Pipeline in Alaska Bolstering Seattle | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/woods-hole-mass-a-kind-of-purgatory.html | Woods Hole, Mass. A Kind of Purgatory | True | By Paula Span | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/something-to-learn-about-the-irish.html | Something to learn about the Irish | True | By Andrew M. Greeley | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-mailbox-finleykuhn-controversy.html | The Mailbox: Finleyâ€šÃ„Â¨Kuhn Controversy | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/palestinian-meets-senators-at-lunch.html | PALESTINIAN MEETS SENATORS AT LUNCH | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/panel-discusses-business-shifts-goldin-and-others-assail-effects-of.html | PANEL DISCUSSES BUSINESS SHIFTS | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/most-politicians-have-abandoned-upbeat-sloganeering-making-the.html | Most Politicians Have Abandoned Upbeat Sloganeering | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/legal-bets-in-america-exceed-illegal-ones-31-study-shows.html | Legal Bets in America Exceed Illegal Ones, 3â€šÃ„Â*1, Study Shows | True | By Steve Cady | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/to-march-or-not-to-march.html | To march or not to march | True | By Francine Du Plessix Gray | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/nasa-has-trouble-with-its-big-windmill-1-million-for-only-30-hours.html | NASA Has Trouble With Its Big Windmill... | True | By William Diem | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dever-warner-becomes-fiance-of-miss-foster.html | DeVer Warner Becomes Fiance Of Miss Foster | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/national-affairs-chicago-will-use-quotas-for-police-two.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/film-view-when-coyness-becomes-a-copout.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letter-from-washington-the-mysterious-island.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/vorster-is-home-silent-on-parley-offers-no-hint-on-substance-of.html | YORSTER IS HOME, SILENT ON PARLEY | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/diagramless-19-by-17.html | Diagramless, 19 by 17 | True | By Thomas W. Schier | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-world-in-summary-vorster-and-kissinger-meet-on-africa-a-peace.html | The World | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/caso-got-to-hang-in-the-politics-of-flamboyance.html | Caso: â€šÃ„Â¨Got to Hang In... | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/computer-model-traces-spread-of-pollution-on-li-a-computer-model.html | Computer Model Traces Spread of Pollution on L.I. | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/long-islandthis-week-art-miscellaneous-music-dance-theater-movies.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-case-for-a-tax-on-income.html | The Case for a Tax on Income... | True | By Dorothy Powers | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/surprise-surprise.html | Surprise! Surprise! | True | By James Reston | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/she-began-in-new-jersey-she-began-to-dance-in-jersey.html | She Began in New Jersey | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/alexandra-perry-cumings-is-bride.html | Alexandra Perry Cumings Is Bride | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/firefighters-press-effort-to-halt-california-blazes.html | Firefighters Press Effort To Halt California Blazes | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-coach-with-the-couch.html | The Coach With the Couch | True | By Robert Lipsyte | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-1-no-title.html | Article 1 â€¦â€¦â€" No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-region-in-summary-city-finances-talking-to-all-the-unions.html | The Region | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-safe-way-to-get-rid-of-poison-ivy.html | A Safe Way to Get Rid of Poison Ivy | True | By Deni Seibert | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-gothic-agatha-christie-of-suffolk.html | The Gothic Agatha Christie of Suffolk | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dania-paul-is-bride-of-js-miller.html | Dania Paul Is Bride of J. S. Miller | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fishing-fluke-season-at-peak.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/princeton-gets-pearlman-art-for-2-years.html | Princeton Gets Pearlman Art for 2 Years | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/poles-say-shops-and-plants-were-looted-shops-and-plants-looted-in.html | Poles Say Shops and Plants Were Looted | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/wrecking-tax-reform.html | Wrecking Tax Reform | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/two-city-council-units-list-public-meetings.html | Two City Council Units List Public Meetings | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fb-gahagan-fiance-of-alva-g-greenberg.html | F. B. Gahagan Fiance Of Alva G. Greenberg | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/velikovsky-still-feisty-at-81-his-theories-on-the-cosmos-remain-a.html | Velikovsky: Still Feisty At 81 | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/notes-how-do-you-do-the-swan-miss-makarova-notes-continued-from.html | Notes: â€¦â€"How Do You Do the Swan, Miss Makarova?â€¦â€¦ | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/albany-legislators-act-to-award-lulus.html | Albany Legislators Act to Award â€¦â€"Lulusâ€¦â€" | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/followup-on-the-news-mellon-abduction-lesbian-deacon-princeton-goal.html | Follow9â€¦â€"Up on The News | True | Mellon Abduction | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tall-ships-reach-newport-as-fog-lifts-for-welcome-tall-ships-arrive.html | Tall Ships Reach Newport As Fog Lifts for Welcome | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/susan-sillcox-wed-to-john-d-curtiss.html | Susan Sillcox Wed To John D. Curtiss | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/education-even-without-scandals-do-the-service-schools-pay.html | Education | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/trenton-notebook-car-insurance-periled.html | TRENTON NOTEBOOK | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/conglomerates.html | Conglomerates | True | By A. J. Santora /Puzzles Edited By Will Weng | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/chart-of-the-american-oaks.html | Chart of the American Oaks | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-gigantic-plea-for-understanding-the-diary-of-anais-nin.html | A gigantic plea for understanding | True | By Joyce Carol Oates | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/tarport-hap-sets-mark-in-westbury-mile-pace.html | Tarport Hap Sets Mark In Westbury Mile Pace | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fbi-is-linked-to-thefts-of-socialist-workers-reports-last-year.html | F.B.I. Is Linked to Thefts of Socialist Workers Reports Last Year | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/speaking-personally.html | SPEAKING PERSONALLY | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/memories-of-an-english-novelist-the-autobiography-of-william-plomer.html | Memories of an English novelist | True | By Stephen Spender | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sports-in-america.html | Sports In America | True | By Robert Lipsyte | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/on-becoming-a-political-animal-an-educator-reflects-on-his.html | On Becoming a Political Animal | True | By Paul H. Connolly | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/answer-2060-triumphs-on-coast.html | Answer, $20.60, Triumphs on Coast | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/back-in-indiana-the-rewards-of-small-town-america-small-town.html | Back in Indiana: The Rewards of Small Town America | True | By Joseph N. Bell | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/us-drafts-a-disaster-plan-for-nuclear-accidents.html | U.S. Drafts a Disaster Plan for Nuclear Accidents | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-california-coast.html | The California Coast | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters-to-the-new-jersey-editor-voting-is-called-way-to-mark.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/carey-and-beame-aloof-on-the-race-for-senate.html | Carey and Beame Aloof On the Race for Senate | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/last-holdout-besieged-last-westchester-town-holding-out-against.html | Last Holdout Besieged | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/carolyn-a-threshie-is-affianced-architect-weds.html | Carolyn A. Threshie Is Affianced Architect Weds | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/clay-title-captured-by-candy-reynolds.html | Clay Title Captured By Candy Reynolds | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/two-novels-life-and-death-silent-witness.html | Two novels: life and death | True | By Hamm Pollitt | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/where-workers-help-set-corporate-policy-west-germanys-unions.html | Where Workers Help Set Corporate Policy | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/numismatics-garden-state-history-unfolds.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dining-out-billy-batson-would-like-it.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/allard-redux.html | Allard Redux | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/bronx-church-scene-of-bridal-of-miss-biaggi.html | Bronx Church Scene Of Bridal Of Miss Biaggi | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-6-no-title-against-the-grain-why-some-companies-stay.html | Against the Grain: Why Some Companies Are Staying | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/elizabeth-rowan-bride-of-army-officer.html | Elizabeth Rowan Bride of Army Officer | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mary-smith-married-to-edmund-billard.html | Mary Smith Married To Edmund Billard | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ballet-dance-movement.html | Ballet: Dance Movement | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/another-try-at-a-fire-island-plan.html | Another Try at a Fire Island Plan | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dining-out-a-treat-north-of-the-border.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dickson-leads-by-5-shots.html | Dickson Leads by 5 Shots | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/christian-forces-threaten-to-bomb-beiruts-airport.html | Christian Forces Threaten To Bomb Beirut's Airport | True | BY James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mrs-gandhi-says-limits-on-rights-will-continue.html | Mrs. Gandhi Says Limits on Rights Will Continue | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/harrah-sets-mark-for-doing-nothing.html | Harrah Sets Mark For Doing Nothing | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letter-to-the-editor-1-no-title.html | â€šÃ„Â·The Democratic Party Has Been Hadâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/top-jet-moves-to-lloyd-neck.html | Top Jet Moves to Lloyd Neck | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/italy-cambodia-ties-set.html | Italyâ€šÃ„Â·Cambodia Ties Set | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/deadline-nears-on-tax-aid-to-schools.html | Deadline Nears on Tax Aid to Schools | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/world-news-briefs-israeli-says-arabs-might-negotiate-neutral-zone.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/something-new-something-old.html | Something New, Something Old | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/last-weeks-action-in-lebanon-was-an-example-of-success-one-arab.html | Last Week's Action in Lebanon Was an Example of Success | True | By Eric Pace | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/alcohol-to-carry-warning.html | Alcohol to Carry Warning | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/article-4-no-title-new-oil-auld-pride.html | Shape of the future: An oil rig under construction at a Scottish plant. | True | By David Holden | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-saga-of-slavery-that-made-the-actors-weep-a-moving-saga-of.html | A Saga of Slavery That Made The Actors Weep | True | By Michael Kirchorn | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/leakage-a-plague-to-homeowners.html | Leakage a Plague to Homeowners | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-gospel-according-to-giedion-and-gropius-is-under-attack.html | The Gospel According To Giedion and Gropius Is Under Attack | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/site-hazards-force-delay-in-viking-1s-mars-landing.html | Site Hazards Force Delay In Viking I's Mars Landing | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/his-principal-difficulty-lies-with-the-palestinians-assads-method.html | His Principal Difficulty Lies With the Palestinians | True | By James M. Markham | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/patrice-ann-tavoulareas-wed-to-philip-anthony-piro-jr.html | Patrice Ann Tavoulareas Wed To Philip Anthony Piro Jr. | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/stamps-for-summer-a-philatelic-variety-stamps-for-summer-a.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/yanks-down-brewers-behind-figueroa-6-to-3-yanks-and-figueroa-down.html | Yanks. Down Brewers Behind Figueroa, 6 to 3 | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/east-germans-concerned.html | East Germans Concerned | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ideas-trends-in-summary-a-small-crack-in-the-wall-of-churchstate.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/mets-top-cubs-grand-slam-for-milner.html | MetsTop Cubs | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ballet-happily-wellbalanced-bill-petrushka-le-sacre-pillar-of-fire.html | Ballet: Happily Wellâ€šÃ„Â°Balanced Bill | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/stage-view-good-causes-can-make-bad-dramaturgy-stage-view-good.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/jazz-festival-is-opened-by-a-superb-pop-singer.html | Jazz Festival Is Opened By a Superb Pop Singer | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/monmouth-results.html | Monmouth Results | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-return-of-the-oyster.html | The Return of the Oyster | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/dutch-schooner-to-give-5-a-treat-fresh-air-fund-teenagers-will-sail.html | DUTCH SCHOONER TO GIVE 5 A TREAT | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/william-odenwaller.html | WILLIAM ODENâ€šÃ„Â°WALLER | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/doityourself-bankruptcy.html | Doâ€šÃ„Â¢Itâ€šÃ„Â°Yourself Bankruptcy | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/markets-in-review-prices-and-volume-slip-back-in-week.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-comic-quest-for-inner-peace-zone-of-the-interior.html | A comic quest for inner peace | True | By Alan Cheuse | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/north-americans-preparing-for-international-hockey-cup.html | North Americans Preparing For International Hockey Cup | True | By Robin Herman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-mixed-results-of-the-political-funding-law.html | The Mixed Results of The Political Funding Law | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/17-thrift-concerns-open-in-mississippi.html | 17 THRIFT CONCERNS OPEN IN MISSISSIPPI | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/camera-view-rare-opportunity-the-tall-ships-are-coming.html | CAMERA VIEW | True | James J. Canavan | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/systems-of-transformation-myths-of-integration-jung.html | Systems of transformation, myths of integration | True | By James S. Gordon | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-zgrams-meant-change-on-watch.html | The Zâ€šÃ„Â°grams meant change | True | By Barry M. Blechman | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/a-capital-dispute-splits-news-guild-effort-to-keep-members-at-post.html | A CAPITAL DISPUTE SPLITS NEWS GUILD | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/after-custer-it-has-all-been-downhill-indians-status-unchanged-very.html | After Custer, It Has All Been Downhill | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/sailors-mission-citizenship.html | Sailor's Mission: Citizenship | True | By Lena Williams | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/south-africa-ready-for-rhodesian-whites.html | South Africa Ready for Rhodesian Whites | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/finley-faces-a-strike-wont-use-farmhands-as-wont-use-farmhands.html | Finley Faces a Strike, Won't Use Farmhands | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/diagramless-19-by-19.html | Diagramless, 19 by 19 | True | By Mel Thorner | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/job-prospects-up-for-76-graduates-companies-planning-to-hire-15.html | JOB PROSPECTS UP FOR )76 GRADUATES | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/appeals-court-says-illegitimate-child-may-share-in-will.html | Appeals Court Says Illegitimate Child May Share in Will | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/reporters-notebook-hope-springs-eternal-in-hunt-for-loch-ness.html | Reporter's Notebook: Hope Springs Eternal in Hunt for Loch Ness Monster | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letters-tip-of-the-hat-to-calvin-coolidge-letters-to-the-editor.html | Letters: Tip of the Hat To Calvin Coolidge | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-tall-ships.html | The Tall Ships | True | By Francis A. Sayre Jr. | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/why-edward-villella-wont-star-in-pal-joey-today-why-villella-wont.html | Why Edward Villella Won't Star in â€šÃ„Ã²Pal Joeyâ€šÃ„Â´ | True | By Patricia Bosworth | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/cosmos-diplomats-vie-for-top-spot.html | Cosmos, Diplomats Vie for Top Spot | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/gasless-days-for-crystal-city.html | Gasless Days for Crystal City | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/quarterhorse-betting-starts-thursday-upstate.html | Quarterâ€šÃ„Â´Horse Betting Starts Thursday Upstate | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ashe-is-toppled-by-gerulaitis-connors-victor-ashe-toppled-by.html | Ashe Is Toppled by Gerulaitis | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/thompson-the-urbane-jerseyan-an-urbane-jerseyan.html | Thompson, the Urbane Jerseyan | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/space-saved-is-energy-earned.html | Space Saved is Energy Earned | True | By Daniel McCarthy | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/extraining-game.html | Extraâ€šÃ„Â´Inning Game | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/agencies-dispute-atom-data-issue-arms-control-chief-asserts.html | AGENCIES DISPUTE ATOM DATA ISSUE | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/ample-food-and-shelter-await-op-sail-watchers.html | Ample Food and Shelter Await Op Sail Watchersâ€šÃ„Â´ | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/royal-scandal-hunter-winner.html | Royal Scandal Hunter Winner | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/portugal-elects-president-today-four-candidates-offer-wide-choice.html | PORTUGAL ELECTS PRESIDENT TODAY | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/massachusetts-talks-held-under-mediators-deadline.html | Massachusetts Talks Held Under Mediator's Deadline | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/rent-dispute-like-citys-is-vexing-suburbs-rent-dispute-like-the.html | Rent Dispute Like City's | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/nigeria-emphasizing-food-production.html | Nigeria Emphasizing Food Production | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/deborah-gribbon-bride-of-wd-alt.html | Deborah Gribbon Bride of W. D. Alt | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/newark-reprieve-due-on-taxes.html | Newark: Reprieve Due | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/votes-in-congress-last-weeks-tally-for-metropolitan-areas-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/notes-out-of-town-its-july-fourth-too-notes-about-travel.html | Notes: Out of Town It's July Fourth, Too | True | By John Bra/Sinon Albright | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/municipal-unions-once-were-strong-but-now-feel-under-attack-the.html | Municipal Unions Once Were Strong, but Now Feel Under Attack | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/letter.html | LETTER | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/linda-ch-frech-is-married-to-michael-charles-venning.html | Linda C. H. Frech Is Married To Michael Charles Venning | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/fashion-white-nights.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/penn-women-win-olympic-oar-spot.html | Penn Women Win Olympic Oar Spot | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/zenithafter-the-nadir-zenithafter-the-nadir.html | Zenith After the Nadir | True | By Dick Griffin | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/miss-peters-bride-of-johny-armstrong.html | Miss Peters Bride of Johny Armstrong | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-nation-in-summary-ford-and-reagan-camps-are-squabbling-budget.html | The Nation | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/kenneth-olson-marries-lucy-oelbaum.html | Kenneth Olson Marries Lucy Oelbaum | True | | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-27 | 1976-06-27 | https://www.nytimes.com/1976/06/27/archives/the-rockefeller-campaign-campaign-rockefeller.html | The Rockefeller campaign. Campaign? | True | By Jack W. Germond | 2004-02-06 0:00 | RE 897-585 | B 127-590 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/coast-quake-measures-25-75623833.html | Coast Quake Measures 2.5 | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/inner-city-houses-in-demand-as-costs-soar-in-the-suburbs.html | Inner City Houses In Demand as Costs Soar in the Suburbs | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/coast-quake-measures-25.html | Coast Quake Measures 2.5 | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/big-communist-party-rallies.html | Big Communist Party Rallies | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/thousands-join-in-march-for-homosexuals-rights.html | Thousands Join in March For Homosexualsâ€šÃ„Â´ Rights | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/school-districts-free-of-deficits-only-5-in-new-york-city-ending.html | SCHOOL DISTRICTS FREE OF DEFICITS | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/trial-of-harrises-entering-2d-week-still-no-jurors-as-the-case.html | TRIAL OF HARRISES ENTERING 2D WEEK | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/2-automakers-gave-funds-to-defeat-atom-plant-curb.html | 2 Automakers Gave Funds To Defeat Atom Plant Curb | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/us-driver-injured.html | U. S. Driver Injured | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/jetliner-blasted-in-beirut-airport.html | JETLINER BLASTED IN BEIRUT AIRPORT | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/sitting-in-on-meeting-of-rome-communists.html | Sitting In on Meeting Of Rome Communists | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/metropolitan-briefs-nassau-applies-for-hud-aid-rabies-in-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/ford-says-nations-over-committed-their-economies-president-tells-6.html | FORD SAYS NATIONS OVERCOMMITTED THEIR ECONOMIES | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/11-passengers-killed-29-hurt-as-express-derails-in-belgium.html | 11 Passengers Killed, 29 Hurt As Express Derails in Belgium | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/a-sour-keynote.html | A Sour Keynote | True | By William Safire | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/when-your-marriage-goes-into-receivership-.html | When Your Marriage Goes Into Receivership | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/tourists-in-plains-ga-learn-little.html | Tourists in Plains, Ga., Learn Little | True | BY Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/revival-of-pal-joey-no-friend-of-original.html | Revival of â€šÃ„Ã¹Pal Joeyâ€šÃ„Ã´ No Friend of Original | True | BY Clive Barnes | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/soviet-hijackers-refused-asylum-by-a-us-embassy.html | Soviet Hijackers Refused Asylum by a U. S. Embassy | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/new-yorkers-reclaim-their-beaches.html | New Yorkers Reclaim Their Beaches | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/crowding-grows-in-new-york-jails-loss-of-3-programs-adding-young-in.html | CROWDING GROWS IN NEW YORK JAILS | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/as-strike-averted.html | A's Strike Averted | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/gas-well-fire-put-out.html | Gas Well Fire Put Out | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/radio-contact-is-lost-with-atlantic-balloonist.html | Radio Contact Is Lost With Atlantic Balloonist | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/cyclists-score-helmet-law.html | Cyclists Score Helmet Law | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/connally-concedes-panels-ads-had-little-effect-on-italian-voting.html | Connally Concedes Panel's. Ads Had Little Effect on Italian Voting | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/de-gustibus-theres-mischief-in-the-curry-world.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/a-party-office-was-attacked-by-poles.html | A Party Office Was Attacked by Poles | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/smalltown-black-mayors-find-early-going-is-rough.html | Small â€šÃ„Ã´Town Black Mayors Find Early Going Is Rough | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/washington-and-business-charting-employment-services-course.html | Washington and Business | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/yankees-rout-brewers-62-102-before-41249-sweep-series-with-hunter.html | Yankees Rout Brewers, 6â€šÃ„Ã¨2, 10â€šÃ„Ã¨2; Before 41,2 4 9 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/advertising-in-theme-adopted-for-scotch.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mrs-grasso-holds-up-plans-for-hidden-mikes.html | Mrs. Grasso Holds Up Plans for Hidden Mikes | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/assembly-backs-a-cut-in-pensions-for-newly-hired-dip-in-benefits.html | ASSEMBLY BACKS A CUT IN PENSIONS FOR NEWLY HIRED | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mingus-plays-flamenco-with-azucena-dancers.html | Mingus Plays Flamenco With Azucena Dancers | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/new-york-citys-finances-examined-as-laborpact-deadline-approaches.html | New York City's Finances Examined As Laborâ€šÃ„Ã¨Pact Deadline Approaches | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/race-discrimination-found-pervasive-in-rental-of-manhattan.html | Race Discrimination Found Pervasive In Rental of Manhattan Apartments | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/caren-levine-has-nuptials.html | Caren Levine Has Nuptials | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/westbury-polo-victor.html | Westbury Polo Victor | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/commodities-overemphasis-on-soviet-purchasing.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/schaufuss-special-as-ballets-oberon.html | SCHAUFUSS SPECIAL AS BALLET'S OBERON | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/life-beforethemast-wasnt-a-breeze.html | ;Life Beforeâ€¦Â¦Â¨theâ€¦Â¦Â¨Mast Wasn't a Breeze | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/oas-chief-cites-strong-feelings-on-human-rights.html | O.A.S. Chief Cites â€¦Â¦Â¨Strong Feelingsâ€¦Â¦Â¨ On Human Rights | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/dr-raymond-w-lewis-87-pioneer-in-softtissue-xray.html | Dr. Raymond W. Lewis, 87; Pioneer in Softâ€¦Â¦Â¨Tissue Xâ€¦Â¦Â¨ray | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/c-a-dubout-dies-in-france-was-cartoonist-illustrator.html | C. A. Dubout Dies in France; Was Cartoonist, Illustrator | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/race-discrimination-found-pervasive-in-rental-of-marsha-an.html | Race Discrimination Found Pervasive In Rental of Marsha an Apartments | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/assembly-backs-a-cut-in-pensions-for-newly-hired.html | ASSEMBLY BACKS A CUT IN PENSIONS FOR NEWLY HIRED | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-2-no-title.html | Article 2 â€¦Â¦Â¨â€¦Â¦Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/tire-retailers-doing-brisk-business-despite-strike-but-suppliers.html | Tire Retailers Doing Brisk Business Despite Strike | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/geiberger-golf-victor-on-a-bogey-geiberger-golf-victor-on-a-bogey.html | Geiberger Golf Victor On a Bogey | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/airliner-with-257-hijacked-from-athens-plane-with-257-hijacked-from.html | Airliner With 257 Hijacked From Athens | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/fbi-sought-cash-awards-for-team-of-agents-that-broke-into-socialist.html | F.B.I. Sought Cash Awards for Team of Agents That Broke Into Socialist Group's Offices Here in â€¦Â¦Â¨'64â€¦Â¦Â¨'65 | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-6-no-title.html | Monday, June 28, 1976 | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/bolivia-is-seeking-to-defuse-strike-cheaper-goods-offered-to-tin.html | BOLIVIA IS SEEKING TO DEFUSE STRIKE | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/albanys-supplemental-budget-provides-for-many-pet-projects.html | Albany's Supplemental Budget Provides for Many Pet Projects | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/della-rodbart-wed-to-morton-a-cohen.html | Della Rodbart Wed to Morton A. Cohen | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/tool-orders-climb-as-shipments-fall-tool-orders-up-shipments-down.html | Tool Orders Climb As Shipments Fall | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/ali-punches-more-for-army.html | Ali Punches More for Army | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/phone-company-offers-information-on-op-sail.html | Phone Company Offers Information on Op Sail | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/bergen-borough-peers-beyond-76-need-for-lifelong-learning-is.html | BERGEN BOROUGH PEERS BEYOND â€¦Â¦Â¨'76 | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/exceller-longchamp-victor.html | Exceller Longchamp Victor | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/hearings-to-begin-today-on-extension-of-rte-78-through-watchung.html | Hearings to Begin Today on Extension Of Rte. 78 Through Watchung Forest | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/correction-75623836.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/airlines-using-buses-for-canada-traffic.html | Airlines Using Buses For Canada Traffic | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/finley-yields-on-playing-of-3-as-averts-strike-3-as-activated.html | Finley Yields on Playing of 3 A's, Averts Strike | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/in-memoriam.html | in Aemoriam | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/soviet-purchasing.html | Soviet Purchasing | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/as-strike-averted-75623824.html | A's Strike Averted | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/logical-1440-wins-at-belmont.html | Logical, $14.40, Wins at Belmont | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/judith-a-fields-married-to-jeffrey-saper.html | Judith A. Fields Married to Jeffrey Saper | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/miss-yergan-bride-of-wj-harvey-4th.html | Miss Yergan Bride Of W. J. Harvey 4th | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mrs-rankin-leads.html | Mrs. Rankin Leads | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/strategies-are-pragmatic-in-two-republican-camps-helena-mond-june.html | Strategies Are Pragmatic In Two Republican Camps | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/battle-of-monmouth-is-commemorated.html | Battle of Monmouth Is Commemorated | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/caren-friedberg-wed-to-hs-hammerman.html | Caren Friedberg Wed To H. S. Hammerman | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/people-listen-to-steinguts-no.html | People Listen to Steingut's â€šÃ„Ã²No' | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/jankunis-winner-at-75-jankunis-is-highjump-victor.html | Jankunis Winner At 7â€šÃ„Ã¶Ã–Ã¨ | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/gop-mayors-bid-ford-act-on-jobs-advise-him-political-wisdom.html | G.O.P. MAYORS BID FORD ACT ON JOBS | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/treasury-refines-its-management-of-federal-debt-82-billion-sale.html | TREASURY REFINES ITS MANAGEMENT OF FEDERAL DEBT | True | By John H. Allan | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/nigerians-fear-new-revelations-in-cement-scandal.html | Nigerians Fear New Revelations in Cement Scandal | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mrs-king-set-for-singles-in-federation-cup-play.html | Mrs. King Set for Singles In Federation Cup Play | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/korshaks-power-rooted-in-ties-to-labor-leaders.html | Korshak's Power Rooted In Ties to Labor Leaders | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/getting-smart.html | Getting Smart | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/dr-pearce-bailey-dead-at-73-neurology-institutes-first-head.html | Dr. Pearce Bailey Dead at 73; Neurology Institute's First Head | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/embryonic-squid-calmed-by-chemical-in-fluid-inside-egg.html | Embryonic Squid Calmed by Chemical In Fluid Inside Egg | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-other-mayor.html | The Other Mayor | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/sade-matthews-win-at-wrestling-trials.html | Sade, Matthews Win At Wrestling Trials | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/milton-a-conner-retired-as-chemical-company-aide.html | Milton A. Conner, Retired As Chemical Company Aide | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/potomac-crew-wins-in-england.html | Potomac Crew Wins in England | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/pentagon-denies-it-tried-to-change-cubas-weather.html | Pentagon Denies It Tried To Change Cuba's Weather | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/hayes-captures-north-shore-net.html | Hayes Captures North Shore Net | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/two-unions-reach-accord-with-ge-tentative-contracts-involve-87000.html | TWO UNIONS REACH ACCORD WITH G.E. | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/jetliner-blasted-in-beirut-airport-2-members-of-middle-east.html | JETLINER BLASTED IN BEIRUT AIRPORT | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/imponderables-for-italy.html | Imponderables for Italy | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/track-summaries.html | Track Summaries | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/army-chief-leads-in-portugal-vote-for-a-president-partial-returns.html | ARMY CHIEF LEADS IN PORTUGAL VOTE FOR A PRESIDENT | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/jackson-a-seward.html | JACKSON A. SEWARD | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/issue-and-debate-major-controversy-developing-over-ethics-of-ethnic.html | Issue and Debate | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/waterloo-village-meets-its-newport-as-jazz-goes-to-new-jersey.html | Waterloo Village Meets Its Newport as Jazz Goes to New Jersey | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/algerians-vote-on-a-charter-for-islamic-socialist-state.html | Algerians Vote on a Charter For â€šÃ„Ã²Islamic Socialist â€šÃ„Ã´ State | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/texas-cattle-auction-as-big-as-the-ritz.html | Texas Cattle Auction As Big as the Ritz | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/about-new-york-death-be-proud-sometimes.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/israeli-officials-honor-longtime-zionist-leader.html | Israeli Officials Honor Longtime Zionist Leader | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/books-of-the-times-a-ring-of-lardners.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/new-jersey-briefs-bus-company-to-lose-subsidy-railroad-policeman.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/dello-joio-wins-nj-jump-prize.html | Dello Joio Wins N.J. Jump Prize | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/100-plus-100-more.html | 100 Plus 100 More | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/ford-issues-call-for-a-worldwide-economic-effort-president-tells-6.html | FORD ISSUES CALL FOR A WORLDWIDE ECONOMIC EFFORT | | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/danny-kalb-is-back-with-4piece-band.html | DANNY KALB IS BACK WITH 4â‚¬Ã¢Â¬Â¢PIECE BAND | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/cash-for-losers-in-italy.html | Cash for Losers in Italy | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/brazilian-limit-on-broadcasts-is-a-blow-to-opposition-party.html | Brazilian Limit on Broadcasts Is a Blow to Opposition Party | | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/forest-fire-razes-on-coast.html | Forest Fire Razes on Coast | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/trenton-topics-puc-chief-asks-inquiry-on-gas-rates.html | Trenton Topics | | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-7-no-title.html | Article 7 Ã»Â® No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/argentina-fighting-both-leftist-subversion-and-counterterrorism-by.html | Argentina Fighting Both Leftist Subversion and Counterterrorism by Right | | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/al-unser-is-first-in-500-at-pocono-al-unser-triumphs-in-schaefer.html | Al Unser Is First In 500 at Pocono | True | By Michael Katz | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/franchisers-show-how-to-succeed-but-by-trying.html | Franchisers Show How to Succeed, but by Trying | | By Richard Haitch Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/blanchard-to-head-us-open-tourney.html | Blanchard to Head U.S. Open Tourney | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/san-quentin-six-to-open-defense-prosecutor-rests-case-with-review.html | SAN QUENTIN SIX TO OPEN DEFENSE | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/harlem-landmark-is-fondly-recalled.html | Harlem Landmark Is Fondly Recalled | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/newport-jazz-festival-byrne-proclaims-it-count-basie-day-but.html | Newport Jazz Festival | True | By John S. Wilson Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/red-smith-meanwhile-back-on-dry-land.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/warning-from-israel-by-terence-smith.html | Warning From Israel | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/airliner-with-257-is-hijacked-to-uganda-plane-with-257-hijacked.html | Airliner With 257 Is Hijacked to Uganda | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/patricia-ellen-ginger-wed-to-adam-snyder.html | Patricia Ellen Ginger Wed to Adam Snyder | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/nj-tennis-titles-are-won-by-siegel.html | N. J. Tennis Titles Are Won by Siegel | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/housing-in-jeopardy.html | Housing in Jeopardy | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/less-is-more-and-smaller-bigger-as-mozart-festival-opens-today.html | Less Is More and Smaller Bigger As Mozart Festival Opens Today | | By Raymond Ericson | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/burke-fears-suspension-of-teachers.html | Burke Fears Suspension of Teachers | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/big-board-implements-plan-to-reward-specialists-on-basis-of.html | Big Board Implements Plan to Reward Specialists on Basis of Professionalism | | By Robert J. Cole | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/donofrio-foil-winner.html | Donofrio Foil Winner | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/frazzled-legislators-pondering-lulus.html | Frazzled Legislators Pondering â€šÃ„Â¯Lulusâ€šÃ„Â´ | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/dog-show-results.html | Dog Show Results | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/4-in-fallen-craft-found-dead.html | 4 in Fallen Craft Found Dead | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/a-drummer-call-to-worship.html | A Drummer Call to Worship | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mets-win-133-with-8-runs-in-second-mets-get-8run-2d-win-133.html | Mets Win, 13â€šÃ„Â*3, With 8 Runs in Second | True | By ?Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/ruth-bienstock-bride-of-robert-anolik.html | Ruth Bienstock Bride of Robert Anolik | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/viking-1-team-seeks-new-site-for-delayed-landing-on-mars.html | Viking 1 Team Seeks New Site For Delayed Landing on Mars | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/elizabeth-c-wesman-bride-of-dana-eischen.html | Elizabeth C. Wesman Bride of Dana Eischen | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/6-picked-in-gymnastics.html | 6 Picked in Gymnastics | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/stage-cohans-tavern-actors-alliance-work-at-the-provincetown.html | Stage: Cohan's â€šÃ„Â´Tavernâ€šÃ„Â´ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/carolina-governor-doubts-most-of-south-backs-carter.html | Carolina Governor Doubts Most of South Backs Carter | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/inner-city-houses-in-demand-as-costs-soar-in-the-suburbs-inner-city.html | Inner City Houses In Demand as Costs Soar in the Suburbs | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/a-busing-fraud.html | A Busing Fraud | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/phebe-whitsett.html | PHEBE WHITSETT | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/witnesses-tell-what-they-saw-when-riots-came-to-soweto.html | Witnesses Tell What They Saw When Riots Came to Soweto | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/korshaks-power-rooted-in-ties-to-labor-leaders-sidney-korshaks.html | Korshak's Power Rooted In Ties to Labor Leaders | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-leading-finishers.html | The Leading Finishers | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/after-the-corporation-by-gar-alperovitz-and-jeff-faux.html | After the Corporation | True | By Gar Alperovitz and Jeff Faux. | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/new-soviet-drive-to-curb-georgia-top-party-decree-follows-bombings.html | NEW SOVIET DRIVE TO CURB GEORGIA | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/baudouins-steady-reign-bolsters-belgian-throne.html | Baudouin's Steady Reign Bolsters Belgian Throne | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/millionplus-accounts-bagged-by-2-agencies.html | Millionâ€šÃ„Â¹Plus Accounts Bagged by 2 Agencies | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/crime-rate-in-soweto-among-worlds-highest.html | Crime Rate in Soweto Among World's Highest | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/cobhamduke-band-plays-a-restrained-jazzrock.html | Cobhamâ€šÃ„Â´Duke Band Plays A Restrained Jazzâ€šÃ„Â´Rock | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/cosmos-lose-to-diplomats-32.html | Cosmos Lose to Diplomats,3â€šÃ„Â¹2 | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/gdp-mayors-bid-ford-act-on-jobs.html | G.D.P. MAYORS BID FORD ACT ON JOBS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/army-chief-wins-in-portugal-vote-for-a-president-eanes-receives-61.html | ARMY CHIEF WINS IN PORTUGAL VOTE FOR A PRESIDENT | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/professor-asserts-fbi-covered-up-typewriter-evidence-helpful-to.html | Professor Asserts F.B.I. Covered Up Typewriter Evidence Helpful to Hiss | True | By Molly Wins | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/oau-denies-soweto-riot-was-tied-to-kissinger-visit.html | O.A.U. Denies Soweto Riot Was Tied to Kissinger Visit | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/darcy-lowell-becomes-bride.html | Darcy Lowell Becomes Bride | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/cup-to-manhasset-bay-special-to-the-new-york-times.html | Cup to Manhasset Bay | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/albany-passes-extension-of-tenantprotection-act.html | Albany Passes Extension Of Tenantâ€šÃ„Â´Protection Act | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/option-investors-aware-of-risks-survey-shows.html | Option Investors Aware of Risks, Survey Shows | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/thousands-flock-to-rhode-island-to-see-ships-and-spend-money.html | Thousands Flock to Rhode Island To See Ships and Spend Money | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/mike-roy-63-host-of-cooking-show.html | MIKE ROY, 63, HOST OF COOKING SHOW | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/phils-defeat-cardinals-62-with-boones-grand-slam.html | Phils Defeat Cardinals, 6â€šÃ„Â¹2 With Boone's Grand Slam | True | By Al Harvin | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/companies-charitable-spending-rises.html | Companiesâ€šÃ„Ã´ Charitable Spending Rises | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/summer-programs-beginning-in-new-yorks-public-schools.html | Summer Programs Beginning In New York's Public Schools | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/new-program-seeks-to-settle-disputes-out-of-court.html | New Pronsin Seeks to Settle Disputes Out of Court | True | By Dena Kleinman | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-young-lawbreaker.html | The Young Lawbreaker | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/the-opera-two-oneacters-are-sung-in-spoleto-paolino-by-tadeschi-has.html | The Opera: Two Oneâ€šÃ„Ã´Acters Are Sung in Spoleto | True | By Harold C. Schonberg; Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/bridge-new-book-though-expensive-also-is-excessively-dull.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/fords-jersey-leader-warns-on-reagan.html | Ford's Jersey Leader Warns on Reagan | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/personal-finance-most-savings-and-loan-associations-are-usinsured.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/jazz-today.html | Jazz Today | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/results-of-nearby-yachting.html | Results of Nearby Yachting | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/marine-abuse-cases-up-despite-reforms.html | MARINE ABUSE CASES UP DESPITE REFORMS | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/sandra-d-handwerger-is-married.html | Sandra D. Handwerger Is Married | True | | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/connors-and-nastase-rated-likely-wimbledon-finalists.html | Connors and Nastase Rated Likely Wimbledon Finalists | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/canadas-decision-on-lockheed-plan-is-expected-soon-aircraft.html | CANADA'S DECISION ON LOCKHEED PLAN IS EXPECTED SOON | True | By Richard Within | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-28 | 1976-06-28 | https://www.nytimes.com/1976/06/28/archives/steel-pier-rocks-to-scottish-rollers.html | Steel Pier Rocks to Scottish Rollers | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-600 | B 130-764 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/major-corporations-eager-to-seek-korshaks-advice-major-corporations.html | Major Corporations Eager To Seek Korshak's Advice | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/rookie-hurls-7hitter-for-81-record-fidrych-stops-yanks.html | Rookie Hurls 7â€šÃ„Ã´Hitter for 8â€šÃ„Ã´1 Record | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/goslow-policies-urged-by-leaders-in-economic-talks-closing.html | GOâ€šÃ„Ã´SLOW POLICIES URGED BY LEADERS IN ECONOMIC TALKS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/forest-hills-out-to-alter-publicbedamned-label.html | Forest Hills Out to Alter Publicâ€šÃ„Ã´Beâ€šÃ„Ã´Damned Label | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/heads-of-7-nations-at-parley-isolated-in-tropical-splendor.html | Heads of 7 Nations at Parley Isolated in Tropical Splendor | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/rates-on-savings-reduced-quietly-institutions-faced-with-big-inflow.html | RATES ON SAVINGS REDUCED QUIETLY | True | By Terry Robards | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/senators-hold-up-fea-extension-democrats-seek-in-return-billions-in.html | SENATORS HOLD UP F. E. A. EXTENSION | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/usindicts-eight-in-sludge-kickback.html | U.S. INDICTS EIGHT IN SLUDGE KICKBACK | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/toll-takers-strike-over-issue-of-guns.html | Toll Takers Strike Over Issue of Guns | True | By Robert G. McFadden | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/parent-out-of-series.html | Parent Out of Series | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/reagan-says-ford-is-playing-with-fire-with-tactics-that-could.html | Reagan Says Ford Is â€šÃ„Ã¹Playing With Fire With Tactics That Could Destroy G.O.P. | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/1970-ruling-upheld-for-desegregating-schools-on-coast.html | 1970 Ruling Upheld For Desegregating Schools on Coast | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/summary-of-actions-taken-by-the-supreme-court-civil-rights.html | Summary of Actionâ€šÃ„Ã´sâ€šÃ„Ã´ Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/us-coach-track-team-very-strong-us-olympic-track-coach-sees-success.html | U.S. Coach: Track Team Very Strong | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/bridge-flag-falls-victim-to-the-wind.html | Bridge Flag Falls Victim To the Wind | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/usery-joins-rubber-talks.html | Usery Joins Rubber Talks | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/illmakeitup-wins-finale-at-belmont.html | I'llmakeitup Wins Finale At Belmont | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sex-barrier-falls-as-women-enter-air-force-academy.html | Sex Barrier Falls as Women Enter Air Force Academy | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/fete-for-chilean-navy-ship-faces-protest.html | Fete for Chilean Navy Ship Faces Protest | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/an-island-of-joy-starts-its-bicentennial-week.html | An Island of Joy Starts Its Bicentennial Week | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/lepers-and-children-count-the-days.html | Lepers and Children Count the Days | True | By Andrew Il Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/florence-kiper-frank.html | FLORENCE KIPER FRANK | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/corporation-affairs-goodrich-opens-talks-on-sale-of-dutch-unit.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/bridge-aq-combination-in-dummy-gives-declarer-a-problem.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-fireworks-shelling-of-harbor-due-july.html | A Fireworks Shelling Of Harbor Due July | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sir-stanley-baker-49-actor-known-for-tough-guy-roles.html | Sir Stanley Baker, 49, Actor Known for â€šÃ„Â¹Tough Guyâ€šÃ„Â´ Roles | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/notes-on-people-aikens-senate-diary-published.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/mideast-mediation.html | â€šÃ„Â¶ Mideast Mediation | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/boston-professor-elected-presbyterian-synod-head.html | Boston Professor Elected Presbyterian Synod Head | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/volunteers-are-sought-for-youth-programs.html | Volunteers Are Sought For Youth Programs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/canadian-airline-pilots-strike-ended.html | Canadian Airline Pilotsâ€šÃ„Â Strike Ended | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/strike-or-default-possible-soon-but-talks-lack-air-of-crisis.html | Strike or Default Possible Soon But Talks Lack Air of Crisis | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/household-finance-unit-in-pact-for-hamilton-life.html | Household Finance Unit In Pact for Hamilton Life | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/william-walsh-79-retired-as-an-insurance-executive.html | William Walsh, 79, Retired As an Insurance Executive | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/justices-restrict-courts-on-school-zoning-shifts.html | Justices Restrict Courts On School Zoning Shifts | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/chess-the-outside-passed-pawn-is-a-weapon-with-a-wallop.html | Chess : | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/mercer-duo-wins.html | Mercer Duo Wins | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/new-message-from-balloonist-raises-hopes-of-his-associates.html | New Message From Balloonist Raises Hopes of His Associates | True | By Peter Kiss | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/political-ouster-from-job-barred-court-says-public-workers-may-not.html | POLITICAL OUSTER FROM JOB BARRED | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/general-mills-net-climbs-as-pillsbury-profit-eases-general-mills.html | General Mills Net Climbs As Pillsbury Profit Eases | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/paul-pimsleur-48-dies-in-france-designed-and-programmed-the.html | PAUL PIMSLEUR, 48, DIES IN FRANCE | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/dance-russian-festival-moiseyev-presenting-folk-groups-at-met.html | Dance: Russian Festival | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/juvenile-crime-bill-voted-by-new-york-legislature.html | Juvenile Crime Bill Voted By New York Legislature | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/house-bars-ban-on-sst-at-kennedy-and-at-dulles.html | House Bars Ban on SST AtKennedy and at Dulles | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/the-portuguese-election.html | The Portuguese Election | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/teamsters-lose-tax-exemption-for-pension-fund-irs-cites.html | TEAMSTERS LOSE TAX EXEMPTION FOR PENSION FUND | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/5-reach-olympics-in-saber.html | 5 Reach Olympics In Saber | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/marine-is-acquitted.html | Marine Is Acquitted | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/soviet-woman-sets-1500-mark-of-356.html | Soviet Woman Sets 1,500 Mark of 3:56 | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/nadjari-leaving-office-is-critical-of-lefkowitz.html | Nadjari, Leaving Office, Is Critical of Lefkowitz | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/dow-off-by-246-to-99738-nuclearlinked-issues-up-dow-off-by-246-for.html | Dow Off by 2.46 to 997.38; Nuclearâ€¦,Â¹Linked Issues Up | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/court-reorganization-gets-pushed-to-side-in-albany.html | Court Reorganization Gets Pushed to Side in Albany | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/fewer-in-market-for-jobs-in-city.html | FEWER IN MARKET FOR JOBS IN CITY | True | BY Michael Sterne | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/miss-evert-easily-in-semifinal-miss-evert-other-favorites-reach.html | Miss Evert Easily in Semifinal | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/naacp-plans-to-press-legal-action-on-job-bias.html | N.A.A.C.P. Plans to Press Legal Action on Job Bias | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/jurors-queried-on-hearst-views-2-who-want-to-be-on-panel-admit-a.html | JURORS QUERIED ON HEARST VIEWS | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/notables-aid-convicted-deep-throat-star.html | Notables Aid Convicted â€¦,Â¹Deep Throatâ€¦,Â¹ Star | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/metropolitan-briefs-couple-found-guilty-in-rifle-case-high-court-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/oil-spill-cleanup-near.html | Oil Spill Cleanup Near | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/news-summary-and-index.html | News summary and Index | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/2-publishing-units-settle-libel-suit.html | 2 PUBLISHING UNITS SETTLE LIBEL SUIT | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/may-trade-balance-is-first-76-surplus-oilimport-fall-and-export.html | May Trade Balance Is First â€¦,Â¹76 Surplus | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/business-briefs-net-inflow-of-savings-increases-in-may-dollar-and.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/books-of-the-times-medicine-and-life-and-death.html | Books of The Times | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/new-jersey-briefs-high-court-to-hear-port-units-case-patrolman.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sex-barrier-falls-as-women-enter-air-force-academy-sex-barrier.html | Sex Barrier Falls as Women Enter Air Force Academy | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/smith-says-vorster-will-resist-us-pressure-on-rhodesia-issue.html | Smith Says Vorster Will Resist U.S. Pressure on Rhodesia Issue | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/coleman-curson-and-braxton-add-up-to-some-diverse-jazz.html | Curson and Braxton Add Up to Some Diverse Jazz | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/bredniev-meets-tito-at-red-talks.html | BREDINEV MEETS TITO AT RED TALKS | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/dance-us-terpsichore-new-works.html | Dance: U.S. Terpsichore, New Works | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/cancer-study-backs-postsurgery-drugs-cancer-study-backs-the-use-of.html | Cancer Study Backs Postâ€¦,Â¹Surgery Drugs | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/carter-stirring-democratic-mayors.html | Carter Stirring Democratic Mayors | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sharon-lipschitz-wed-to-marc-s-sageman.html | Sharon Lipschitz Wed To Marc S. Sageman | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/2-bald-eagles-begin-ddt-test.html | 2 Bald Eagles Begin DDT Test | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/an-island-of-joy-starts-its-bicentennial-week.html | An Island of Joy Starts Its Bicentennial Week | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/mets-triumph-54-on-a-wild-pitch-tigers-fidrych-stops-yankees-51.html | Mets Triumph, 5â€¦,Â¹4, on a Wild Pitch; Tigersâ€¦,Â¹ Fidrych Stops Yankees, 5â€¦,Â¹1 | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/viking-aides-study-three-landing-plans.html | Viking Aides Study Three Landing Plans | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/measure-allowing-vote-on-gambling-passes-in-trenton-trenton.html | Measure Allowing Vote on Gambling Passes in Trenton | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/pension-accord-spurring-albany-move-to-adjourn-assembly-yields-on.html | Pension Accord Spurring Albany Move to Adjourn | True | BY Linda Greenhouse; Special to The New York Timess | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/miss-holtzman-assails-end-of-free-tuition-in-city.html | Miss Holtzman Assails End Of Free Tuition in City | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/new-message-from-balloonist-raises-hones-of-his-associates.html | New Message From Balloonist Raises Hones of His Associates | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/mr-keenans-turn.html | Mr. Keenan's Turn | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/olympic-preview-reveals-more-problems.html | Olympic Preview Reveals More Problems | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/new-stores-to-open-by-lord-taylor.html | NEW STORES TO OPEN BY LORD & TAYLOR | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/thats-the-news-and-now-for-san-juans-weather.html | â€¦Â¶That's the News. And Now for San Juan's Weatherâ€¦Â¶ | True | By Reid A. Bryson and John E. Ross | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/market-place-ampex-gains-on-heavy-turnover.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/norman-tarnoff.html | NORMAN TARNOFF | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-fireworks-shelling-of-harbor-due-july-4.html | A Fireworks Shelling Of Harbor Due July 4 | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/mrs-rankin-golf-victor-sets-mark-for-earnings.html | Mrs. Rankin Golf Victor, Sets Mark for Earnings | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/people-and-business-madden-quits-chamber-to-teach-madden-quits.html | People and Business | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/states-held-liable-for-damages-to-employees-subjected-to-bias.html | States Held Liable for Damages To Employees Subjected to Bias | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/con-edison-seeks-right-to-lend-funds-to-insulate-homes.html | Con Edison Seeks Right to Lend Funds To Insulate Homes | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/breedlove-the-quest-for-speed-burns-out-breedlove-quits-speed-demon-at.html | Breedlove: The Quest For Speed Burns Out | True | By Jackie Lapin | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/businesses-in-new-york-over-200-years-honored.html | Businesses in New York Over 200 Years Honored | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/burlington-notifies-sec-units-made-foreign-payments.html | Burlington Notifies S.E.C. Units Made Foreign Payments | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-stubborn-buoyancy-marks-life-in-border-area-of-rhodesia.html | A Stubborn Buoyancy Marks Life in Border Area of Rhodesia | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-bogus-courier-takes-35-million-in-london.html | A Bogus Courier Takes $3.5 Million in London | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/20-injured-in-bus-crash.html | 20 Injured in Bus Crash | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/measure-to-let-museum-build-apartments-loses.html | Measure to Let Museum Build Apartments Loses | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/man-dies-in-clipping-hedge.html | Man Dies in Clipping Hedge | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/helping-new-york-village-youth-project-learning-artisan-skills.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/one-of-our-republicans-is-missing.html | One of Our Republicans Is Missing | True | By Russell Baker | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/leader-is-named-for-school-district-as-300-back-him.html | Leader Is Named For School District As 300 Back Him | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/major-corporations-eager-to-seek-korshaks-advice.html | Major Corporations Eager To Seek Korshak's Advice | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/pension-accord-spurring-albany-to-adjourn.html | Pension Accord Spurring Albany to Adjourn, | True | By. Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/class-action-filed-on-drug-by-mother-and-daughter.html | Class Action Filed on Drug By Mother and Daughter | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/cancer-study-backs-postsurgery-drugs-xcancer-study-backs-the-use-of.html | Cancer Study Backs Postâ€¦Â¨Â¨Surgery Drugs | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-us-mercenary-and-three-britons-doomed-by-angola.html | A U.S. Mercenary and Three Britons Doomed by Angola | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/millions-in-foodshort-nations-held-in-danger.html | Millions in Foodâ€¦Â¨Â¨Short Nations Held in Danger | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/justices-restrict-courts-on-school-zoning-shifts-justices-curb.html | Justices Restrict Courts on School Zoning Shifts | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/albany-goes-to-rescue-of-4-senate-candidates.html | Albany Goes to Rescue Of 4 Senate Candidates | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sec-reported-blocked-by-foreign-bank-laws-bank-laws-held-hampering.html | S.E.C. Reported Blocked By Foreign Bank Laws | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/goslow-policies-urged-by-leaders-in-economic-talks.html | GOâ€šÃ„Â'SLOW POLICIES URGED BY LEADERS IN ECONOMIC TALKS | | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/yonkers-powers-reduced-by-state-fiscal-measure-reluctantly-approved.html | YONKERS POWERS REDUCED BY STATE | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/polish-aide-speaking-at-rally-indicates-protests-hit-a-3d-city.html | Polish Aide, Speaking at Rally, Indicates Protests Hit a 3d City | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/dave-anderson-o-is-for-and-other-baseball-trivia.html | Dave Anderson; O. Is for ? and Other Baseball Trivia | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/trenton-topics-byrne-appoints-a-judge-to-serve-as-his-counsel.html | Byrne Appoints a Judge To Serve as His Counsel | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/usga-wont-let-grass-grow-under-womens-feet-for-open.html | U.S.G.A. Won't Let Grass Grow Under Women's Feet for Open | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/cunys-future.html | CUNy's Future | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/congressman-seeks-repeal-of-law-in-false-claims-suit.html | Congressman Seeks Repeal Of Law in False Claims Suit | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/suits-seek-to-halt-shutdown-of-public-schools-thursday.html | Suits Seek to Halt Shutdown of Public Schools Thursday | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/prisons-bureau-eases-rules-for-interviews.html | Prisons Bureau Eases Rules for Interviews | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/everett-l-waid-76-art-league-head.html | EVERETT L. WAID, 76, ART LEAGUE HEAD | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/british-industry-sees-gain.html | British Industry Sees Gain | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/hijackers-hold-256-near-plane-palestinians-vow-to-blow-up-jet-at.html | HIJACKERS HOLD 256 NEAR PLANE | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/rockefeller-bars-favorite-son-or-any-candidacy.html | Rockefeller Bars â€šÃ„Â'Favorite Sonâ€šÃ„Â' or Any Candidacy | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/us-is-approving-mideast-jet-sale-civilian-version-of-the-c130.html | U.S. IS APPROVING MIDEAST JET SALE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/paris-show-recalls-delaunays-variety.html | Paris: Show Recalls Delaunay's Variety | True | By Pierre Schneider Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/the-next-president-of-portugal-antonio-ramalho-eanes.html | The Next President of Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-us-mercenary-and-three-britons-doomed-by-angola-angolan-verdict-4.html | A U.S. Mercenary And Three Britons Doomed by Angola | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/prices-on-amex-slightly-lower.html | PRICES ON AMEX SLIGHTLY LOWER | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/us-5year-notes-could-yield-760-prediction-by-dealers-for-issue.html | U.S. 5â€šÃ„Â'YEAR NOTES CORD YIELD 7.60% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/lisbon-victor-vows-to-bring-stability-eanes-presidentelect-says-he.html | Lisbon Victor Vows to Bring Stability | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/big-red-sox-shuffle-pays-off-red-sox-win-with-new-line-up.html | Big Red Sox Shuffle Pays Off | True | By Al Harvin | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/corruption-again-election-issue-in-mexico.html | Corruption Again Election Issue in Mexico; | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/tribute-to-coltrane-is-a-mixed-blessing.html | Tribute to Coltrane is a â€šÃ„Â'Mixed Blessingâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/high-court-backs-nonlawyer-judges-when-defendant-has-chance-to.html | High Court Backs Nonlawyer Judges When Defendant Has Chance to Appeal | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/paul-hershan.html | PAUL HERSHAN | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/soybeans-steady-on-chicago-board-wheat-and-corn-hold-up-despite.html | SOYBEANS STEADY ON CHICAGO BOARD | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/times-sq-cleanup-sets-off-confusion-over-appointment.html | Times Sq. Cleanup Sets Off Confusion Over Appointment | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/tv-nova-explores-the-bermuda-triangle-case-program-challenges.html | TV: â€šÃ„Â'Novaâ€šÃ„Â' Explores the â€šÃ„Â'Bermuda Triangleâ€šÃ„Â' Case | True | By JOHN J. O&amp;CONNOR | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/women-enter-coast-guard-academy.html | Women Enter Coast Guard Academy | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/advertising-three-tv-questions-answered.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/beer-truck-drivers-accept-new-pact-and-end-walkout.html | Beer Truck Drivers Accept New Pact and End Walkout | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/morriss-69-leads-by-shot-in-54th-westchester-open.html | Morris's 69 Leads by Shot In 54th Westchester Open | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/nea-with-politics-on-rise-due-to-back-carter.html | N.E.A., With Politics on Rise, Due to Back Carter | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/newport-jazz-festival-first-of-four-programs-of-ellingtonia.html | Newport Jazz Festival | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/new-appropriations-for-utilities-fell-by-67-in-quarter-new-fund.html | New Appropriations For Utilities Fell By 67% in Quarter | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/sports-news-briefs-football-shrine-site-selected-french-schooner.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/garden-construction-delights-beame-and-strauss.html | Garden Construction Delights Beame and Strauss | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/marine-is-acquitted-76632322.html | Marine Is Acquitted | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/lightning-storms-cause-bergen-power-failures.html | Lightning Storms Cause Bergen Power Failures | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/correction-76632339.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/extra-israeli-funds-in-5-billion-aid-bill-approved-in-house.html | Extra Israeli Funds In $5 Billion Aid Bill Approved in House. | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/young-crops-are-reaped-by-young-farmers.html | Young Crops Are Reaped by Young Farmers | True | By Olive Evans | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/hussein-ends-visit-to-soviet-without-word-on-missiles.html | Hussein Ends Visit To Soviet, Without Word on Missiles | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/senate-approves-some-tax-reform-advantages-for-those-with-high.html | SENATE APPROVES SOME TAX REFORM | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/4-who-were-condemned-in-angola.html | 4 Who Were Condemned in Angola | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/article-2-no-title.html | Article 2 â€ƒâ€ƒâ€ƒ No Title | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/banks-employees-striking-in-ireland-bank-employes-strike-in.html | Banksâ€™ Employees Striking in Ireland | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/gao-calls-for-revision-of-beames-fiscal-plan.html | G.A.O. Calls for Revision Of Beame's Fiscal Plan | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/brezhnev-meets-tito-at-red-talks-leaders-consult-in-berlin-on-evc.html | BREZHNEV MEETS TITO AT RED TALKS | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/a-warsaw-puzzle-abrupt-attempt-to-raise-prices-of-food-is-regarded.html | A Warsaw Puzzle | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/clayton-f-loosli-esdean-of-medicine-at-usc-71.html | Clayton F. Loosli, Esâ€ƒâ€ƒDean Of Medicine at U.S.C., 71 | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/womens-five-gains-final.html | Women's Five Gains Final | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/high-court-ruling-to-ease-strip-mining-of-us-coal.html | High Court Ruling to Ease Strip Mining of U.S. Coal | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/run-in-eighth-tops-cards-at-shea-mets-defeat-cards.html | Run in Eighth Tops Cards at Shea | True | By Murray Crass | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/53-billion-transport-bill-passed-by-house-376-to-21.html | $5.3 Billion Transport Bill Passed by House. 376 to 21 | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/drill-instructor-acquitted-in-young-marines-death.html | Drill Instructor Acquitted In Young Marine's Death | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/trenton-approves-atlantic-city-casinos.html | Trenton Approves Atlantic City Casinos | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/toll-takers-strike-at-triborough-units-over-issue-of-guns-toll.html | Toll Takers Strike At Triborough Units Over Issue of Guns | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/wood-field-and-stream-artificial-lures-defined.html | Wood, Field and Stream: Artificial Lures Defined | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/shippingmails-incoming-76632356.html | Shipping/ Mails | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/teamsters-lose-tax-exemption-for-pension-fund.html | TEAMSTERS LOSE TAX EXEMPTION FOR PENSION FUND | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/hijackers-hold-256-near-plane.html | HIJACKERS HOLD 256 NEAR PLANE | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/democrats-push-disclosure-bill-23-in-house-urge-action-on-financial.html | DEMOCRATS PUSH DISCLOSURE BILL | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/300-denounce-police-in-the-death-of-a-black-man-in-new-cassel.html | 300 Denounce Police in the Death of a Black Man in New Cassel | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/medicaremedicaid-tenth-birthday.html | Medicare/Medicaid: Tenth Birthday | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/bicentennial-flag-on-the-verrazano-victim-of-the-wind.html | Bicentennial Flag On the Verrazano Victim of the Wind | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/democrats-face-few-disputes-over-seating-at-the-convention.html | Democrats Face Few Disputes Over Seating at the Convention | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/hadassah-dedicates-jerusalem-institute-on-cancer-research.html | Hadassah Dedicates Jerusalem Institute On Cancer Research | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/borgwarners-unit-to-lift-prices-45.html | BORGâ€šÃ„Â"WARNER&S UNIT TO LIFT PRICES 4.5% | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/prince-radziwill-dead-at-62-exhusband-of-lee-bouvier.html | Prince Radziwill Dead at 62; Exâ€šÃ„Â"Husband of Lee Bouvier | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/article-3-no-title.html | Adolfo for the Fall: A Note of Fantasy | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/fanatics-at-large.html | Fanatics at Large â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/concert-mostly-mozart-at-its-most.html | Concert: Mostly Mozart at Its Most | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/inquiries-slated-over-housing-bias-state-and-city-to-investigate.html | INQUIRIES SLATED OVER HOUSING BIAS | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/it-plans-to-reconvene-tomorrow-accord-to-be-sought-on-2-levy.html | It Plans to Reconvene TomorrowAccord to Be Sought on 2% Levy | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/rooster-wins-event-escapes-the-stew-pot.html | Rooster Wins Event, Escapes the Stew Pot | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/pertamina-to-renegotiate-10-billion-debt-pertamina-seeks-to.html | Pertamina to Renegotiate $10 Billion Debt | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/production-of-steel-rebounds-in-week-with-gain-of-19.html | Production of Steel Rebounds in Week With Gain of 1.9% | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/robert-a-macmurphey.html | ROBERT A. MacMURPHEY | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/polish-price-crisis-reflects-inflation-ills.html | Polish Price Crisis Reflects Inflation Ills | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/seychelles-indian-ocean-isles-and-166-years-of-british-rule.html | Seychelles, Indian Ocean Isles, End 166 Years of British Rule | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/beirut-rightists-intensify-attack-demand-palestinian-camps.html | BEIRUT RIGHTISTS INTENSIFY ATTACK | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/industrial-index-is-revised-by-fed-new-statistics-show-7475.html | INDUSTRIAL INDEX IS REVISED BY FED | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/fewer-in-market-for-jobs-in-city-so-new-york-unemployment-rate.html | FEWER IN MARKET FOR JOBS IN CITY | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/west-point-adds-42-army-lawyers.html | WEST POINT ADDS 42 ARMY LAWYERS | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-29 | 1976-06-29 | https://www.nytimes.com/1976/06/29/archives/fundshot-clinics-may-ask-a-donation-for-swine-flu-shot.html | Fundâ€šÃ„Â"Short Clinics May Ask a Donation For Swine Flu Shot | True | | 2004-02-06 0:00 | RE 897-584 | B 127-589 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/jarrett-on-piano-hits-nonjazz-note-at-jazz-festival.html | Jarrett, on Piano, Hits Nonâ€šÃ„Â"Jazz Note At Jazz Festiva | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/jazz-events.html | Jazz Events | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/gimbels-head-expected-to-resign-post-shortly.html | Gimbels Head Expected To Resign Post Shortly | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tabarly-wins-atlantic-singlehanded-race-for-2d-time.html | Tabarly Wins Atlantic Singleâ€šÃ„Â"Handed Race for 2d Time | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/imf-loan-held-way-to-aid-italy-huge-drawing-discussed-at-economic.html | IRE LOAN HELD WAY TO AID ITALY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mexican-prisons-said-to-improve-but-us-official-says-some-abuse-is.html | But U.S. Official Says Some Abuse is Continuing | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/guardsmen-to-help-fight-coast-blaze.html | Guardsmen to Help Fight Coast Blaze | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/sec-charges-violations-by-the-chicago-milwaukee-milwaukee-road.html | S.E.C. Charges Violations By the Chicago Milwaukee | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/notes-on-people-us-approves-visit-by-defector-to-china.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/leonard-kogan-57-psychologist-dies.html | Leonard Kogan, 57, Psychologist, Dies | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/about-new-york-last-of-the-old-fight-clubs.html | About New York | True | BY Tom Buckley | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/article-3-no-title-suspension-asked-on-fuel-controls.html | Article 3 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/zzzzzzboommm-aaaaaahhhhhh.html | zzzZZZBOOMMM | True | By George Plimpton | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/preparing-an-english-mixed-grill-for-six.html | Preparing an English Mixed Grill for Six | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/black-quota-policy-is-laid-to-marines.html | BLACK QUOTA POLICY IS LAID TO MARINES | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/taxi-industry-up-in-arms-on-rules-for-convention.html | Taxi Industry Up in Arms On Rules for Convention | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/consumer-notes-hearings-planned-on-eyeglass-ads.html | CONSUMER NOTES Hearings Planned On Eyeglass Ads | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/anthony-trentini-46-dies-football-assistant-at-temple.html | Anthony Trentini, 46. Dies; Football Assistant at Tempt | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/albany-bill-to-halt-tuitionaid-abuse-passes-senate.html | Albany Bill to Halt Tuitionâ€¦â€¦Aid Abuse Passes Senate | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/carter-qualifies-pledge-to-cities.html | CARTER QUALIFIES PLEDGE TO CITIES | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bid-to-keep-clark-off-ballot-loses-election-board-holds-he-need-not.html | BID TO KEEP CLARK OFF BALLOT LOSES | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/vote-split-ended-by-puerto-ricans-compromise-by-democratic-factions.html | VOTE SPLIT ENDED BY PUERTO RICANS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/potash-concerns-indicted-in-plot-8-are-charged-as-antitrust.html | POTASH CONCERNS INDICTED IN PLOT | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/body-found-on-river-bank.html | Body Found on River Bank | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/700-to-be-told-of-special-tax-inquiries.html | 700 to Be Told of Special Tax Inquiries | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/compromise-ends-coop-citys-strike.html | Compromise Ends Coâ€¦â€¦op City's Strike | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/keenan-rejects-a-nadjari-offer-of-help.html | Keenan Rejects a Nadjari Offer of Help | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/the-stage-going-up-godspeed-company-presents-musical.html | The Stage: â€¦â€¦'Going Up'â€¦â€¦' | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bridge-and-tunnel-tokens-sold-to-cope-with-strike.html | Bridge and Tunnel Tokens Sold to Cope With Strike | True | By Emanuel Perl);iutter | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/glassy-eyed-legislators-rush-slowly-to-a-garrison-finish-of-1976.html | Glassyâ€¦â€¦'Eyed Legislators Rush Slowly To a Garrison Finish of 1976 Session | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/and-now-russian-caviar-thats-not-the-real-thing.html | And Now, Russian Caviar That's Not the Real Thing | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mrs-ford-helps-remember-the-ladies-of-revolutionary-era.html | Mrs. Ford Helps â€¦â€¦'Remember the Ladiesâ€¦â€¦' of Revolutionary Era | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/is-it-bigfoot-or-can-it-be-just-a-hoax.html | Is it Bigfoot, Or Can it Be Just a Hoax? | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/report-on-patents-to-give-indications-of-developments.html | Report on Patents To Give Indications Of Developments | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/korshak-again-the-target-of-a-federal-investigation-korshak-is.html | Korshak Again the Target Of a Federal Investigation | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/the-dance-swan-lake-ballet-theater-opens-6week-season-makarova-and.html | The Dance: â€¦â€¦'Swan Lakeâ€¦â€¦' | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tax-proof-is-urged-for-gas-price-rises.html | TAX PROOF IS URGED FOR GAS PRICE RISES | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/jersey-is-facing-deadline-on-shutting-down-schools.html | Jersey Is Facing Deadline On Shutting Down Schools | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/excerpts-from-brezhnev-gierek-talks-in-berlin.html | Excerpts From Brezhnev, Gierek Talks in Berlin | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/la-guardia-airport-nears-end-of-last-project.html | La Guardia Airport Nears End of Last Project | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/missiles-to-arabia.html | Missiles to Arabia | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/harrises-demand-dismissal-of-jury-say-there-are-prejudices-judge.html | HARRISES DEMAND DISMISSAL OF JURY | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/manning-publicrelations-merger.html | Manning Publicâ€¦Â¶Relations Merger | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/dodge-site.html | â€¦Â¶ Dodge Site | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/goodmans-stamp-marks-new-octet-clarinetist-lets-his-sideme-take.html | GOODIIMPS STAMP MARKS NEW OCTEI | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/a-classic-mixed-grill-delight-for-all-seasons.html | A Classic Mixed Grill: Delight for All Seasons | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bill-on-alcoholism-cleared.html | Bill on Alcoholism Cleared | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/marinaro-hoping-to-fill-jet-vacuum-marinaro-hopes-to-fill-jets.html | Marinaro Hoping To Fill Jet Vacuum | True | By Al Harvin | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/hospitals-defend-increasing-costs-officials-at-us-hearing-cite.html | HOSPITALS DEFEND INCREASING COSTS | True | By David Bird | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/riis-park-is-closed-to-water-activities-because-of-sewage.html | Riis Park Is Closed To Water Activities Because of Sewage | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/stevens-units-head-leaves.html | Stevens Unit's Head Leaves | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/conference-casts-light-on-key-issues-economic-analysis-talks-cast.html | Conference Casts Light on Key Issues | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/business-briefs-farm-product-prices-rise-again-ford-motor-price.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/curb-on-kelley-cited-in-fbi-inquiry.html | Curb on Kelley Cited in F.B.I. Inquiry | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/hijackers-demand-israelis-and-others-free-captives.html | Hijackers Demand Israelis And Others Free Captives | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/3-firemen-injured-at-fire-in-brooklyn-fiber-plant.html | Firemen Injured at Fire In Brooklyn Fiber Plant | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/arab-diplomats-skeptical.html | Arab Diplomats Skeptical | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/taxcut-extension-sent-to-president.html | TAXâ€¦Â¶CUT EXTENSION SENT TO PRESIDENT | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/business-papers-seizure-for-use-in-trials-upheld-use-of-seized.html | Business Papers' Seizure For Use in Trials Upheld | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/food-funds-bill-voted.html | Food Funds Bill Voted | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/cab-rebuffs-3-airlines-on-bid-for-fare-increase.html | C.A.B. Rebuffs 3 Airlines On Bid for Fare Increase | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mark-t-southall-leader-in-harlem-served-in-state-assembly-from-1962.html | MARK T. SOUTHALL, LEADER IN HARLEM | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/amex-value-index-increases-by-017-0tc-also-inches-upward-atlas.html | AMEX VALUE INDEX INCREASES BY 0.17 | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/cuba-in-olympic-soccer.html | Cuba in Olympic Soccer | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/italian-cup-to-napoli.html | Italian Cup to Napoli | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/oau-worried-over-french-territory.html | O.A.U. Worried Over French Territoryi | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/carters-speech-convinces-some-mayors.html | Carter's Speech Convinces Some Mayors | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/rkos-parent-cited-on-tv-license.html | RKO's Parent Cited on TV License | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/france-will-send-47-to-the-olympics.html | France Will Send 47 to the Olympics | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/yakov-zak-is-dead-a-moscow-pianist.html | AKOV ZAK IS DEAD; A MOSCOW PIANIST | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/another-1hitter-by-bostons-wise.html | Another 1â€¦Â¶Hitter By Boston's Wise | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/texas-judicial-nominee-found-guilty.html | Texas Judicial Nominee Found Guilty | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/action-on-foreign-aid-bill-is-completed-by-congress.html | Action on Foreign Aid Bill Is Completed by Congress | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/price-soviet-has-paid-for-east-bloc-conference-moscow-eases-role-as.html | Price Soviet Has Paid for East Bloc Conference | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/strike-over-air-service-in-canada-is-resuming.html | Strike Over, Air Service In Canada Is Resuming | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/a-water-gate-bill-opposed-by-levi-stand-on-reform-measure-vexes.html | A WATERGATE BILL OPPOSED BY LEVI | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/a-mood-of-crisis-is-missing-in-trenton.html | A Mood of Crisis Is Missing in Trenton | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/marine-brutality.html | Marine Brutality | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/residential-values-up-29-in-month-dodge-reports-contracts-off-2-for.html | Residential Values Up 29% in Month, Dodge Reports | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/in-memoriam.html | In Airmoriant | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/breaking-up-the-bulk-of-a-brick-box.html | Breaking Up the Bulk of a Brick Box | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/premiere-film-for-premier-actress.html | Premiere Film for Premier Actress | True | By Richard Eder | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/high-court-to-review-ruling-on-probationary-patrolman.html | High Court to Review Ruling On Probationary Patrolman | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/maine-pupils-spread-americas-spirit.html | Maine Pupils Spread â€šÃ„Ã´America's Spiritâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/europeans-linking-plans-to-reduce-terrorist-attacks.html | Europeans Linking Plans to Reduce Terrorist Attacks | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/herman-arminski-pianist-performed-at-town-hall.html | Herman Arminski. Pianist; Performed at Town Hall | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/korshak-again-the-target-of-a-federal-investigation.html | Korshak Again the Target Of a Federal Investigation | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/rhodesia-policies-criticized-by-exleader.html | Rhodesia Policies Criticized by Exâ€šÃ„Ã´Leader | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/wilderness-area-approved.html | Wilderness Area Approved | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/miami-oil-spill-dissipates.html | Miami Oil Spill Dissipates | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/transit-detective-mourned-by-500.html | TRANSIT DETECTIVE MOURNED BY 500 | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/wine-talk-a-list-that-wont-break-you.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/books-of-the-times-terrific-if-you-can-take-it.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/aqueduct-softens-its-image.html | Aqueduct Softens Its Image | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/7-indicted-by-us-on-fraud-charges-involving-1-million.html | 7 Indicted by U.S. On Fraud Charges Involving $1 Million | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/purge-charged-at-empire-state-faculty-group-at-campusless-unit.html | â€šÃ„Ã´PURGEâ€šÃ„Ã´ CHARGED AT EMPIRE STATE | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/filmold-gun-misfires-french-doctor-turns-into-nazi-executioner.html | Film:'Old Gun' Misfires:French Doctor Turns Into Nazi Executioner | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/ge-raise-called-little-high-33-is-expected-in-three-years.html | G.E. Raise Calledâ€šÃ„Ã´ Little High; 33% is Expected in Three Years | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/casino-gambling-vote-odds-rated-5050.html | Casino Gambling Vote Odds Rated 50â€šÃ„Ã´50 | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bah-humbug.html | Bah Humbug | True | By. W. R. Keevers | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/us-vetoes-resolution-asking-pullout-of-israel.html | U.S. Vetoes Resolution Asking Pullout of Israel | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/miss-lynn-cards-77-paces-trial.html | Miss Lynn Cards 77, Paces Trial | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/about-education-slow-growth-seen-for-state-us.html | About Education | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/shares-of-a-p-offered.html | Shares of A. & P. Offered | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/the-gop-nightmare.html | The G. O. P. Nightmare | True | By James Reston | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/business-papers-seizure-for-use-in-trials-upheld.html | Business Papersâ€šÃ„Ã´ Seizure For Use in Trials Upheld | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/new-york-city-plan-to-cut-24-million-in-benefits-is-expected-to.html | New York City Plan to Cut $24 Million in Benefits Is Expected to Satisfy U.S. | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/biggest-gain-since-last-july-augurs-well-for-business-key-economic.html | Biggest Gain Since Last July Augurs Well for Business | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/ford-says-conference-strengthened-relations.html | Ford Says Conference Strengthened Relations | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/political-summitry.html | Political Summitry | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mets-subdue-cards-20-behind-lolich-mets-win-20-behind-lolich.html | Mets Subdue Cards, 2â€¦Â*0, Behind Lolid | True | By Murray Chass | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/governor-is-relatively-optimistic-on-passage-of-some-tax-plan-today.html | Governor is â€¦Â²Relatively Optimistic On Passage of Some Tax Plan Today | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/market-place-selling-by-dome-petroleum-insiders.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/manhattan-glows-red-white-and-blue-for-july-guests.html | Manhattan Glows Red, White and Blue for July Guests | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/correction-75624993.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/metropolitan-briefs-westchester-sets-rentrise-limits-2-correction.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mitchum-dropping-move-to-compete.html | MITCHUM DROPPING MOVE TO COMPETE | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/hijackers-demand-israelis-and-others-free-captives-hijackers-demand.html | Hijackers Demand Israelis And Others Free Captives | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/drowning-victims-found.html | Drowning Victims Found | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/about-real-estate-toy-producers-favor-new-york.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/head-coach-of-cosmos-resigns-cosmos-head-coach-quits.html | Head Coach Of Cosmos Resigns | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/people-and-business-deputy-mayor-to-return-to-penney-on-sept-16.html | People and Business | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/congress-is-urged-by-zarb-to-permit-suspension-of-fueloil-price.html | Congress is Urged by Zarb to Permit Suspension of Fuelâ€¦Â*Oil Price Controls | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/pbs-plans-dramas-geared-to-children.html | PBS PLANS DRAMAS GEARED TO CHILDREN | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/sports-news-briefs-11-tied-for-first-in-title-parachuting-3.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/a-sociologist-doubts-rich-will-do-enough-to-abolish-hunger.html | A Sociologist Doubts Rich Will Do Enough To Abolish Hunger | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/iran-reports-killing-10-red-terrorists-in-teheran-battle.html | Iran Reports Killing 10 Red Terrorists In Teheran Battle | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/arab-drive-to-arrange-a-ceasefire-collapses-amid-rightist-attack.html | Arab Drive to Arrange a Ceaseâ€¦Â²Fire Collapses Amid Rightist Attack | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/liu-wenhui-82-a-nationalist-general-who-turned-to-peking.html | Liu Wenâ€¦Â²hui, 82 | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/arab-drive-fo-arrange-a-ceasefire-collapses-amid-rightist-attack.html | Arab Drive fo Arrange a Ceaseâ€¦Â²Fire Collapses Amid Rightist Attack | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tenneco-lifts-price-of-wholesale-gas.html | TENNECO LIFTS PRICE OF WHOLESALE GAS | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/lawyer-asserts-an-article-quoted-him-out-of-context.html | Lawyer Asserts An Article Quoted Him Out of Context | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/prices-of-soybeans-for-july-decline-other-months-gain.html | Prices of Soybeans For July Decline; Other Months Gain | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/legislature-closing.html | Legislature Closing | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/gao-assails-armys-plans-for-new-battle-tank.html | G.A.O. Assails Army's Plans for New Battle Tank | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/officials-in-washington-fear-wave-of-killing-if-2-camps-are-taken.html | Officials in Washington Fear Wave of Killing if 2 Camps Are Taken | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/denver-rail-plan-rejected-by-us-transit-agency-calls-better-bus.html | DENVER RAIL PLAN REJECTED BY U.S. | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/jersey-is-facing-school-deadline-88000-students-would-be-turned.html | JERSEY IS FACING SCHOOL DEADLINE | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/nba-sets-price-tags-nba-sets-price-tags.html | N.B.A. Sets Price Tags | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/hijackers-orders-challenge-israel-rejection-might-jeopardize.html | HIJACKERS'ŝÂ‚Âˇ ORDERS CHALLENGE ISRAEL | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/kaufman-broad-profitable-again-revenues-up.html | Kaufman Broad Profitable Again | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/nea-chief-predicts-more-strikes-by-teachers.html | N.E.A. Chief Predicts More Strikes by Teachers | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/compromises-speed-windup-of-legislature-in-albany.html | Compromises Speed Windup of Legislature in Albany | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/reagan-is-assured-of-at-least-25-votes-out-of-30-to-be-cast-by.html | Reagan is Assured of at Least 25 Votes Out of 30 to Be Cast by Mississippi | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/is-it-bigfoot-or-can-it-be-just-a-hoax-furtive-creature-or-hoax.html | Is it Bigfoot, Or Can it Pe Just a Hoax? | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/dow-up-327-to-100065-gold-stocks-are-down-dow-climbs-327-to-end-at.html | Dow Up 3.27 to 1,000.65; Gold Stocks Are Down | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tax-law-retained-for-multinationals.html | TAX LAW RETAINED FOR MULTINATIONALS | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/carter-qualifies-pledge-to-cities-promises-mayors-sympathy-but-says.html | CARTER QUALIFIES PLEDGE TO CITIES | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/nassau-county-salestax-rise-to-8-cents-voted-by-assembly.html | Nassau County Salesâ€ŝÂ‚Â"Tax Rise To 8 Cents Voted by Assembly | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/house-votes-97-billion-for-public-works-energy.html | House Votes $9.7 Billion For Public Works, Energy | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/polo-tourney-put-of.html | Polo Tourney Put Of | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/ivan-f-baker-dies-business-executive.html | IVAN F. BAKER DIES, BUSINESS EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mondays-fights.html | Monday's Fights | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/whas-club-in-toronto-transferred-to-alabama.html | W. H. A.'s Club in Toronto Transferred to Alabama | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/officials-in-washington-fear-wave-of-killing-if-2-camps-are-taken.html | Officials in Washington Fear Wave of Killing if 2 Camps are Taken | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/grandstand-seats-for-opsail.html | Grandstand Seats for Op Sail | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/last-2-seamen-at-smug-harbor-vow-to-stay.html | Last 2 Seamen at Snug Harbor Vow to Stay | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/new-jersey-briefs-conviction-reversed-in-slaying-muslims-murder.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/hawaii-focusing-on-state-races-mink-matsunaga-vacating-2-house.html | HAWAII FOCUSING ON STATE RACES | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/municipal-unions-seen-as-acceding-to-budget-trims-new-york-city.html | MUNICIPAL UNIONS SEEN AS ACCEDING TO BUDGET TRIMS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/the-tasty-temptations-of-a-fancy-food-show.html | The Tasty Temptations Of a Fancyâ€ŝÂ‚Â"Food Show | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/sherwood-prothero.html | SHERWOOD PROTHERO | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/no-word-on-balloonist.html | No Word on Balloonist | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/pasco-plans-to-pay-5050-per-share-in-liquidation-plan.html | Pasco Plans to Pay $50.50 Per Share In Liquidation Plan | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/coop-city-strike-ended-by-accord-residents-leaders-accept-6month.html | COâ€ŝÂ‚Â"OP CITY STRIKE OWED BY ACCORD | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/litton-tells-navy-it-must-pay-costs-or-ship-work-ends-litton-tells.html | Litton Tells Navy It Must Pay Costs Or Ship Work Ends | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/judge-rejects-challenge-to-hughes-mormon-will.html | Judge Rejects Challenge To Hughes â€ŝÂ‚Â¿'Mormonâ€ŝÂ‚Â¿' Will | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/credit-markets-make-recovery-move-laid-to-aggressive-bidding-by.html | CREDIT MARKETS MAKE RECOVERY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/death-bill-dies-in-the-waning-hours-at-albany-and-so-do-a-lot-of.html | Death Billâ€ŝÂ‚Â' Dies in the Waning Hours At Albanyâ€ŝÂ‚Â"And So Do a Lot of Others | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/leading-connecticut-judge-convicted-in-odd-case-of-liquorlaw.html | Leading Connecticut Judge Convicted In Odd Case of Liquorâ€ŝÂ‚Â"Law Violation | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/life-in-beirut-danger-and-discomfort.html | Life in Beirut: Danger and Discomfort | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/advertising-fast-growth-of-radio-revenues.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bank-holdup-suspect-held.html | Bank Holdup Suspect Held | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/mystic-work-raises-image-of-a-tall-ship.html | Mystic Work Raises Image of a Tall Ship | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/assembly-reverses-vote-and-approves-plan-for-museum-museum-measure.html | Assembly Reverses Vote and Approves Plan for Museum | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/people-in-sports-college-court-star-tells-of-cash-lures.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/villard-houses-.html | Villard Houses â€š‚Ã„¶ | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/university-presses-a-leastsellers-list.html | University Presses: A Leastâ€š‚Ã„°Seller List | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/connors-is-upset-by-tanner-nastase-borg-ramirez-win-tennessean-in.html | Connors is Upset by Tanner; Nastase, Borg, Ramirez Win | True | BY Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bid-to-keep-clark-off-ballot-loses.html | BID TO KEEP CLARK OFF BALLOT LOSES | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/jp-stevens-told-to-end-jobs-bias-court-orders-changes-at-southern.html | J. P. STEVENS TOLD TO END JOBS BIAS, | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tigers-defeat-yanks-tigers-subdue-yanks.html | Tigers Defeat Yanks | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/no-more-family-cannibals-foreign-affairs.html | No More Family Cannibals? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/asbestoslinked-diseases-protested-at-johnsmanville.html | Asbestosâ€š‚Ã„°Linked Diseases Protested at Johnsâ€š‚Ã„°Manville | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bridge-and-tunnel-tokens-sold-to-cope-with-strike-tokens-on-sale-in.html | Bridge and Tunnel Tokens Sold to Cope With Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bridge-experts-born-lucky-fail-to-make-the-wrong-guess.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/cadet-loses-fight-to-stay-at-west-point.html | Cadet Loses Fight to Stay at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/us-college-nine-loses.html | U.S. College Nine Loses | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/court-backs-rule-on-illegitimacy-upholds-us-refusal-of-social.html | COURT BACKSRULE ON ILLEGITIMACY | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/ncaa-japan-slate-golf-event.html | N.C.A.A., Japan Slate Golf Event | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bigar-wins-race-in-title-yacht-series.html | Bigar Wins Race in Title Yacht Series | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/bay-state-union-chiefs-back-wage-proposal.html | Bay State Union Chiefs Back Wage Proposal | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/woman-takes-stand-at-hearing-on-charge-against-rubin-carter.html | Woman Takes Stand at Hearing On Charge Against Rubincarter | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/general-repeats-remarks-on-jews-but-senate-panel-confirms-brown.html | GENERAL REPEATS REMARKS ON JEWS | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/corporation-affairs-arco-and-du-pont-in-joint-deal.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/us-ties-to-china-are-reported-set-tokyo-paper-cites-accord-us.html | U.S. TIES TO CHINA ARE REPORTED SET | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-06-30 | 1976-06-30 | https://www.nytimes.com/1976/06/30/archives/article-2-no-title.html | Article 2 â€š‚Ã„® No Title | True | | 2004-02-06 0:00 | RE 897-583 | B 127-588 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/oneyear-increase-in-stabilized-rents-narrowed-by-board.html | Oneâ€š‚Ã„°Year Increase In Stabilized Rents Narrowed by Board | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/jersey-schools-closed-by-court-order.html | Jersey Schools Closed by Court Order | True | By Alfonso A. Narvaez Special to The New York Throes | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/officials-tell-of-obstacles-to-fighting-housing-bias.html | Officials Tell of Obstacles To Fighting Housing Bias | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/stage-historical-farce.html | Stage: Historical Farce | True | By Richard Eder | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/article-1-no-title.html | Article 1 â€š‚Ã„°â€š‚Ã„° No Title | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tashi-switches-to-the-spotlight-at-mozart-fete.html | Tashi Switches To the Spotlight At Mozart Fete | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/elizabeth-taylor-brightens-fete-for-carter.html | Elizabeth Taylor Brightens Fete for Carter | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/sahara-rebels-name-chief.html | Sahara Rebels Name Chief | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/walker-breaks-2000meter-mark.html | Walker Breaks 2,000â€š‚Ã„°Meter Mark | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/acreage-in-corn-highest-since-49-officials-say-crop-could-be-the.html | ACREAGE IN CORN HIGHEST SINCE â€šÃ„ÃŹ'49 | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/rules-and-ruin.html | Rules and Ruin | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/red-sox-complete-sweep-of-orioles.html | Red Sox Complete Sweep of Orioles | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/connally-says-hed-welcome-a-fordreagan-unity-ticket.html | Connally Says He'd Welcome A Fordâ€šÃ„Ã´Reagan Unity Ticket | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/chess-a-rook-and-2-pawns-usually-is-superior-to-2-minor-pieces.html | Chess: | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/keenan-sworn-in-to-succeed-nadjari.html | Keenan Sworn In to Succeed Nadjari | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/2-brothers-reunited-by-adoption.html | 2 Brothers Reunited by Adoption | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/technology-shares-lead-rally-dow-gains-213-points-stocks-move-up-in.html | Technology Shares Lead Rallyâ€šÃ„Ã®Dow Gains 2.13 Points | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/burglaries-by-fbi-as-late-as-197273-conceded-by-kelley.html | Burglaries by F.B.I. As Late as 1972â€šÃ„ÃŹ'73 Conceded by Kelley | True | By John M. Crewdson Soedal to The New York Timet | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/wheat-and-corn-drop-after-rain-soy-beans-aided-by-rumor-of-soviet.html | WHEAT AND CORN DROP AFTER RAIN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/special-security-is-planned-for-2-operation-sail-ships.html | Special Security Is Planned for 2 Operation Sail Ships | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/national-communism.html | National Communism â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/president-appoints-panel-to-study-cities-problems.html | President Appoints Panel To Study Citiesâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/the-tall-ships-give-newport-a-sparkle-that-even-garbage-and-fog.html | The Tall Ships Give Newport a Sparkle That Even Garbage and Fog Cannot Quite Diminish | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/wilmington-coach-named.html | Wilmington Coach Named | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/arabs-demand-new-truce.html | Arabs Demand New Truce | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/the-korshak-series.html | The Korshak Series | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/books-of-the-times-bring-on-the-second-team.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/unesco-is-accused-on-freedom-of-press.html | UNESCO Is Accused on Freedom of Press | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/high-court-rules-judges-may-not-in-general-gag-press-in-criminal.html | HIGH COURT RULES JUDGES MAY NOT, IN GENERAL, GAG PRESS IN CRIMINAL CASES | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/third-turtle-a-trimaran-tops-class-in-atlantic-race.html | Third Turtle, a Trimaran, Tons Class in Atlantic Race | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/jazz-fair-site-is-shifted.html | Jazz Fair Site Is Shifted | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/shares-of-j-river-offered.html | Shares of J. River Offered | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/after-200-long-summers-philadelphia-still-enjoys-a-party-for-any.html | After 200 Long Summers, Philadelphia Still Enjoys A Party for Any Occasion | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/kingman-is-all-hit-no-talk.html | Kingman Is All Hit, No Talk | True | By Murray Crass | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/harris-judge-wont-discharge-panel-member-accused-of-bias.html | Harris Judge Won't Discharge Panel Member Accused of Bias | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/farmers-slaughter-herds-as-drought-afflicts-europe.html | Farmers Slaughter Herds as Drought Afflicts Europe | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/dance-spell-defeats-zen-at-aqueduct-dance-spell-840-beats-zen-at.html | Dance Spell Defeats Zen at Aqueduct | True | By Steve Cady | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/president-is-elected-by-h-whitney-cutler.html | President Is Elected By H. Whitney Cutler | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/excerpts-from-high-courts-opinions-on-press-gags.html | Excerpts From High Court's Opinions on Press Gags | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/retrospective-honors-herbie-hancock.html | ´Retrospectiveâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/open-wound-in-upstate-hills-now-resounds-to-the-call-of-birds.html | Open Wound in Upstate Hills Now Resounds to the Call of Birds | True | By Richard Severo | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/article-3-no-title.html | By The Associated Press | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ford-endorsed-formally-by-goldwater-goldwater-gives-support-to-ford.html | Ford Endorsed Formally by Goldwater | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/faith-hackl-is-wed-to-james-stewart.html | Faith Hackl Is Wed To James Stewart | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ama-gets-plan-to-curb-doctors-study-calls-for-national-file-on.html | A.M.A. GETS PLAN TO CURB DOCTORS | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/italian-fencers-hurt.html | Italian Fencers Hurt | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/2-fruehauf-officials-given-jail-terms-for-evading-taxes-2-truck.html | 2 Fruehauf Officials Given Jail Terms For Evading Taxes | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/italys-top-party-suggests-the-socialists-share-power.html | Italy's Top Party Suggests the Socialists Share Power | True | By Alvin Shuster;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/polo-tourney-postponed.html | Polo Tourney Postponed | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ford-schedules-holiday-speeches-he-plans-to-visit-new-york-and.html | FORD SCHEDULES HOLIDAY SPEECHES | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/drilling-opposed-by-new-york-suit.html | DRILLING OPPOSED BY NEW YORK SUIT | True | Bv Max H. Seigel | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/geico-proposes-sale-of-stocks-directors-planning-to-offer-preferred.html | GEICO PROPOSES SALE OF STOCKS | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/maloney-of-wings-acquitted-maloney-of-wings-acquitted.html | Maloney Of Wings Acquitted | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/dangerous-outbursts.html | ... â€š‚Ã¯Dangerous Outburstsâ€š‚Ã¯ | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/troy-says-he-will-admit-guilt-in-a-tax-fraud-case.html | Troy Says He Will Admit Guilt in a Tax Fraud Case | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/student-figures-revised.html | Student Figures Revised | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/troy-says-he-will-admit-guilt-in-a-tax-fraud-case-troy-will-admit.html | Troy Says He Will Admit Guilt in a Tax Fraud Case | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/prices-edge-up-in-bond-trading-investors-fail-to-react-to-remarks.html | PRICES EDGE UP IN BOND TRADING | True | By John H. Allan | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/postal-rate-increase-by-spring-indicated.html | Postal Rate Increase by Spring Indicated | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/panel-reprimands-a-brooklyn-judge-for-primary-role.html | Panel Reprimands A Brooklyn Judge For Primary Role | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ford-endorsed-formally-by-goldwater-gold-water-gives-support-to.html | Ford Endorsed Formally by Goldwater | True | By James M. Naughton Special to The New York Timee | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/lightning-kills-man-in-jersey-as-storm-hits-a-3state-area.html | Lightning Kills Man in Jersey as Storm Hits a 3â€š‚Ã¯State Area | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/article-2-no-title.html | Article 2 â€š‚Ã¯â€š‚Ã¯ No Title | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/olympic-berth-near-for-princess-anne.html | Olympic Berth Near For Princess Anne | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/schorr-wont-be-at-conventions-cbs-reporter-not-included-in-networks.html | â€š‚Ã¯SCHORR WON'T BE AT CONVENTIONS | True | By Les Brown | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/a-restored-custom-house-glows-for-bicentennial-custom-house-glows.html | A Restored Custom House Glows for Bicentennial | True | By Molly Wins | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/trenton-topics-teacher-group-is-quiet-in-crisis.html | Trenton Topics | True | By Martin Waldron Special to The New York Ti mes | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/notes-on-people-schmidt-sees-aid-to-recovery-people-in-business.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/justices-uphold-jury-trial-curb-a-state-may-bar-panel-at-initial.html | JUSTICES UPHOLD JURY TRIAL CURB | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/olympic-five-wins-11671.html | Olympic Five Wins, 116â€š‚Ã¯71 | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/the-brown-portent.html | The Brown Portent | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/heating-oil-controls-to-lapse-opening-way-for-price-rises-democrats.html | Heating Oil Controls to Lapse, Opening Way for Price Rises | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/excerpts-from-statement-and-speeches-at-communist-meeting-in-east.html | Excerpts From Statement and Speeches at Communist Meeting in East Berlin | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/fords-delegate-lead-is-put-at-only-34.html | Ford's Delegate Lead Is Put at Only 34 | True | By Lw. Apple Jr. | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/brzezinski-visiting-israel.html | Brzezinski Visiting Israel | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/blazing-ubiquities.html | 'Blazing Ubiquitiesâ€šÃ„Â´ | True | By William Safire | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/gains-in-economy-spur-price-rises-on-amex-and-otc.html | Gains in Economy Spur Price Rises OnAmexandOtâ€šÃ„Â´Tâ€šÃ„Â´C | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/shad-polier-lawyer-dead-active-in-civil-rights-cases.html | Shad Polier, Lawyer, Dead; Active in Civil Rights Cases | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/george-m-black.html | GEORGE M. BLACK | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/interim-agreement-erases-threat-of-municipal-strike-accord-erases.html | Interim Agreement Erases Threat of Municipal Strike | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/us-tells-why-it-denied-asylum-to-2.html | U.S. Tells Why It Denied Asylum to 2 | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/moe-named-coach-of-spurs-in-nba.html | Moe Named Coach of Spurs in N.B.A. | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/photographs-show-rugged-martian-terrain-but-scientists-hope-to-find.html | Photographs Show Rugged Martian Terrain, but Scientists Hope to Find Viking Landing Site | True | By John Noble Wilford;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/deaths-75625671.html | Deaths | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/mexico-facing-problems-as-cities-sprawl-peasants-migration-to-urban.html | Mexico Facing Problems as Cities Sprawl; | True | By Alan Riding;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/aussie-wins-again-in-yachting-series.html | Aussie Wins Again in Yachting Series | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/notes-on-people-wife-to-replace-ford-on-tv.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/us-retail-sales-make-june-gains-reversal-of-april-and-may-buying.html | U.S, RETAIL SALES MAKE JUNE GAINS | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/no-one-is-indicted-in-slaying-of-black-by-police-officers.html | No One Is Indicted In Slaying of Black By Police Officers | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ford-signs-measure-to-extend-tax-cuts.html | Ford Signs Measure To Extend Tax Cuts | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/pentagon-papers-ruling-issued-five-years-ago.html | Pentagon Papers Ruling Issued Five Years Ago | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tall-ships-sail-into-newport-social-seas.html | Tall Ships Sail Into Newport Social Seas | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/price-of-copper-increased-again-kennecott-and-phelps-dodge-announce.html | PRICE OF COPPER INCREASED AGAIN | True | By Gene Smith | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/ivan-f-baker-dies-business-executive.html | IVAN F. BAKER DIES; BUSINESS EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/us-rabbi-urges-world-forum-of-jews-to-meet-with-israelis.html | U.S. Rabbi Urges World Forum 01 Jews to Meet With Israelis | True | By Irving Spiegel;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/correction-75625652.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tolltakers-end-walkout-bowing-to-gun-prohibition.html | Tollâ€šÃ„Â´Takers End Walkout, Bowing to Gun Prohibition | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/police-standards-termed-sex-bias-court-says-alabama-height-and.html | POLICE STANDARDS TERMED SEX BIAS | True | By Wayne King;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/west-side-democrats-are-again-ensnarled-in-political-wars-over.html | West Side Democrats Are Again Ensnarled in Political Wars Over Nominations | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/revision-first-since-57-start-counter-issues-are-added-s-p-revamps.html | Revision First Since â€šÃ„Â´57 Startâ€šÃ„Â¨Counter Issues Are Added | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/rainout-halts-yanks-brief-slump-rainout-halts-yanks-brief-slump.html | Rainout Halts Yanksâ€šÃ„Â´ Brief Slump | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/henley-regatta-to-open-with-bicentennial-flair.html | Henley Regatta to Open With Bicentennial Flair | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/2-died-75-were-hurt-in-rioting-in-poland.html | 2 DIED, 75 WERE HURT IN RIOTING IN POLAND | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/may-inventory-rise-big-orders-show-strong-gain.html | May Inventory Rise Big; Orders Show Strong Gain | | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/beirut-rightists-said-to-capture-palestinian-site-beirut-rightists.html | BEIRUT RIGHTISTS SAID TO CAPTURE PALESTINIAN SITE | True | By Ihsan A. Hijazi;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/oil-curbs-to-lapse.html | Oil Curbs to Lapse | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/600-school-boards-feel-crisis.html | 600 School Boards Feel Crisis | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/470-in-city-jails-and-more-upstate-to-go-free-today.html | 470 in City Jails And More Upstate To Go Free Today | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/readers-answer-father-greeley.html | Readers Answer Father Greeley | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/personal-finance-medical-history.html | Personal Finance: Medical History | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/jazz-ministers-flock-to-honor-him-tonight.html | Jazz Minister's Flock To Honor Him Tonight | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/officials-cite-obstacles-in-fight-on-housing-bias-in-new-york.html | Officials Cite Obstacles in Fight On Housing Bias in New York | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/us-judge-stays-end-of-aid-to-day-care-centers.html | U.S. Judge Stays End of Aid to Dayâ€šÃ„Â¶Care Centers | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/legislature-closes-75625635.html | Legislature Closes | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/business-briefs.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/22000-public-workers-strike-in-philadelphia.html | 22,000 Public Workers Strike in Philadelphia | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/workers-strike-airport.html | Workers Strike Airport | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/oil-curbs-to-lapse-75625639.html | Oil Curbs to Lapse | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/drilling-opposed-by-new-york-suit-state-and-private-group-are.html | DRILLING OPPOSED BY NEW YORK En | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tracor-planning-systron-merger-agrees-to-acquire-company-in-a.html | TRACOR PLANNING SYSTRON MERGES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/pentagon-warns-litton-on-ships-says-steps-will-be-taken-to-assure.html | PENTAGON WARNS LITTON ON SHIPS | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/reporters-notebook-enigmatic-side-of-carter.html | Reporter's Notebook: Enigmatic Side of Carter | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tally-on-gop-delegates.html | Tally on G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/european-reds-back-autonomy-for-each-party-2day-parley-in-east.html | EUROPEAN REDS BACK AUTONOMY FOR EACH PARTY | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/french-jets-hijackers-free-47-in-uganda.html | French Jet's Hijackers Free 47 in Uganda | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/gaines-reis-of-big-board-dissolving-in-stock-move.html | Gaines, Reis of Big Board Dissolving in Stock Move | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/misses-evert-and-goolagong-gain-wimbledon-tennis-final-misses-evert.html | Misses Evert and Goolagong Gain Wimbledon Tennis Final | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/israel-annuls-edict-on-prayer-by-arabs.html | ISRAEL ANNULS EDICT ON PRAYER BY ARABS | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/press-freedom-upheld.html | Press Freedom Upheld | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/award-established-in-scripps-memory.html | AWARD ESTABLISHED IN SCRIPPS MEMORY | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/burglaries-by-fbi-as-late-as-197273-conceded-by-kelley-burglaries.html | Burglaries by F.B.I. As Late as 1972â€šÃ„Â¶'73 Conceded by Kelley | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/carswell-indicted-on-florida-charge-of-sexual-advance.html | Carswell Indicted On Florida Charge Of Sexual Advance | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/us-court-acts-to-bar-states-violation-of-own-law.html | U.S. Court Acts to Bar State's Violation of Own Law | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/suspect-seizes-gun-at-a-police-station-escapes-in-midtown.html | Suspect Seizes Gun At a Police Station, EscapesinMidtownj | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/summary-of-actions-by-supreme-court-civil-rights.html | Summary of Actions by Supreme Court | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/market-place-the-1000-barrier-on-the-dow-index.html | Market Place | True | By Robert Mew | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/restored-custom-house-glows-for-bicentennial-custom-house-glows-for.html | Restored Custom House Glows for Bicentennial | True | By Molly Wints | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/carter-talks-with-meany-and-two-from-jersey.html | Carter Talks With Meany and Two From Jersey | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/william-caldwell-retired-professor-75625667.html | WILLIAM CALDWELL, RETIRED PROFESSOR | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/corporation-affairs-du-pont-sees-20-rise-in-sales-15-unit-gain.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/velasquez-takes-title-on-foul-blow.html | Velasquez Takes Title on Foul Blow | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/yankees-records.html | Yankees Records | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/banished-priest-reportedly-had-a-real-estate-license.html | Banished Priest Reportedly Had a Real Estate License | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/a-19hour-windup-closes-76-new-york-legislature-session-ends-with.html | A 19â€¦Â¾â€²Hour Windup Closes â€¦â€¦Â¾'76 New York Legislature | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/todd-is-a-student-of-sorts-at-namaths-football-camp-todd-is-a.html | Todd Is a Student of Sorts At Namath's Football Camp | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/west-pon-given-code-assurance-senator-nunn-says-change-will-not.html | WEST PON GIVEN CODE ASSURANCE | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/knock-knock-closing.html | â€¦Â¾'Knock Knockâ€¦Â¾' | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/newport-jazz-festival-ellington-of-1930s-comes-alive.html | Newport Jazz Festival | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/britain-may-ease-its-price-controls-britain-may-easr-price-controls.html | Britain May Ease Its Price Controls | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/people-in-sports-rangers-add-hitter-from-staten-island.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/harold-m-shore-66-aide-to-jewish-social-agencies.html | Harold M. Shore, 66. Aide To Jewish Social Agencies | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/milton-j-meyer-75625670.html | MILTON J. MEYER | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/frazzled-legislators-cast-decorum-aside.html | Frazzled Legislators Cast Decorum Aside | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/cosmos-defeat-lancers-on-goals-by-field-2-to-0.html | Cosmos Defeat Lancers On Goals by Field, 2 to | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/silent-movie-with-golden-subtitles.html | 'Silent Movie' With Golden Subtitles | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/canada-and-lockheed-resume-talks-on-deal-to-buy-18-jets.html | Canada and Lockheed Resume Talks on Deal to Buy 18 Jets | True | By Richard Within | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/sudden-death-an-unreal-life.html | Sudden Death, an â€¦Â¾'Unrealâ€¦Â¾' | True | By Joyce Alaynard | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/hubbard-in-fine-form-in-two-shows.html | Hubbard in Fine Form in Two Shows | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/beirut-rightists-said-to-capture-palestinian-site-christians-report.html | BEIRUT RIGHTISTS SAID TO CAPTURE PALESTINIAN SITE | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/new-us-debt-limit-cleared.html | New U.S. Debt Limit Cleared | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/advertising-burger-king-to-leave-bbdo.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/jazz-events.html | Jazz Events | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/a-communist-milestone-east-berlin-conference-affirms-the-end-of.html | A Communist Milestone | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/long-bicentennial-row-nears-end.html | Long â€¦Â¾'Bicentennial Rowâ€¦Â¾' | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/news-summary-and-index-75625649.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/output-of-gasoline-sets-a-record-again.html | OUTPUT OF GASOLINE SETS A RECORD AGAIN | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/jersey-schools-closed-by-court-order-jersey-public-schools-are.html | Jersey Schools Closed by Court Order | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/papps-henry-v-staged-with-fine-cast-at-delacorte.html | Papp's â€šÃ„Ã´Henry Vâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/gag-order-ruling-hailed-by-newsmen-and-lawyers.html | Gag Order Ruling Hailed By Newsmen and Lawyers | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/nassau-assesses-taxrise-effect-no-big-change-in-buying-is-seen.html | NASSAU ASSESSES TAXâ€šÃ„Ã·RISE EFFECT | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/european-reds-back-autonomy-for-each-party.html | EUROPEAN REDS BACK AUTONOMY FOR EACH PARTY | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/for-olivia-de-havilland-a-reallife-mother-role.html | For Olivia de Havilland, a Realâ€šÃ„Ã·Life Mother Role | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/william-caldwell-retired-professor.html | WILLIAM CALDWELL, RETIRED PROFESSOR, | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/bridge-patriots-to-face-redcoats-in-two-exhibition-matches.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/kapps-bid-for-new-trial-denied.html | Kapp's Bid for New Trial Denied | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/hospital-strike-held-probable-little-hope-seen-to-avert-walkout.html | HOSPITAL STRIKE HELD PROBABLE | True | By David Bird | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/korshak-leaves-hospital-after-intestinal-illness.html | Korshak Leaves Hospital After Intestinal Illness | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/the-rookie-whos-different.html | The Rookie Who's Different | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/metropolitan-briefs-derailment-delays-60000-on-lirr-man-convicted.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/tv-mary-hartman-is-ill-till-fall.html | TV: Mary Hartman Is Ill Till Fall | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/cd-papakyriakopoulos-62-princeton-mathematician.html | C. D. Papakyriakopoulos,62, Princeton Mathematician | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/amalrik-in-dispute-delays-his-soviet-departure.html | Amalrik, in Dispute, Delays His Soviet Departure | True | By Henry KammSpecial to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/key-canadian-aide-quits-over-air-pact.html | KEY CANADIAN AIDE QUITS OVER AIR PACT | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/burns-defends-prudent-steps-by-fed-toward-increased-monetary.html | Burns Defends â€šÃ„Ã´Prudent Stepsâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/interim-agreement-erases-threat-of-municipal-strike.html | Interim Agreement Erases Threat of Municipal Strike | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/new-financial-support-gained-by-optimistic-saturday-review.html | New Financial Support Gained Rv Ontimistic Saturday Review | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/milton-j-meyer.html | MILTON J. MEYER | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/basenji-purchased-as-a-pet-turns-out-as-champion-for-his-owner.html | Basenji, Purchased as a Pet, Turns Out as Champion for His Owner | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/high-court-bars-schools-review-chattanoogas-plan-stands-despite.html | HIGH COURT BARS SCHOOLS' | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/new-jersey-briefs-fine-urged-for-power-company-church-group-opposes.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/philadelphias-parade-rated-second-fiddle.html | Philadelphia's Parade Rated Second Fiddle | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/legislature-closes.html | Legislature Closes | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/c-d-papakyriakopoulos-62-princeton-mathematician.html | C. D. Papakyriakopoulos, 62, Princeton Mathematician | True | | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-01 | 1976-07-01 | https://www.nytimes.com/1976/07/01/archives/new-hurok-look-foreseen-as-hall-quits-as-chairman.html | New Hurok Look Foreseen as Hall Quits as Chairman | True | By John Rockwell | 2004-02-06 0:00 | RE 897-586 | B 129-311 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/guns-at-the-tunnel.html | Guns at the Tunnel | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/house-completes-reform-package-also-establishes-15member-commission.html | HOUSE COMPLETES REFORM PACKAGE | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/bill-directs-president-to-pick-route-for-gas.html | Bill Directs President To Pick Route for Gas | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/city-u-accused-of-favoring-manhattan.html | City U. Accused of Favoring Manhattan | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/bombing-in-san-francisco-tied-to-south-african-deaths.html | Bombing in San Francisco Tied to South African Deaths | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/metropolitan-briefs-4-rikers-island-escapees-caught-upstate-power.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/business-briefs-109-fewer-cars-scheduled-in-week-western-railroads.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/strike-ineffective.html | Strike Ineffective | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/new-jersey-pages-article-1-no-title-us-quits-in-davis-cup-rift.html | U.S. Quits the Davis Cup In Dispute on Sanctions | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/major-actions-taken-by-new-york-legislature-in-76-session.html | Major Actions Taken by New York Legislature in âEŝÂ„Â'76 Session | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/milwaukee-road-seeking-merger-into-burlington.html | Milwaukee Road. Seeking Merger Into Burlington | True | By Herbert Roshetz | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/troys-seat-held-safe-despite-tax-case-troys-city-council-seat-held.html | Troy's Seat Held Safe Despite Tax Case | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/abortion-ruling-is-expected-to-affect-restrictive-laws-in-at-least.html | Abortion Ruling Is Expected to Affect Restrictive Laws in at Least 26 States | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/beame-is-serenaded-on-getting-doremi.html | Beame Is Serenaded On Getting DoâEŝÂ„Â'RaâEŝÂ„Â'Mi | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/big-defense-bill-approved-by-congress.html | Big Defense Bill Approved by Congress | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/28-rare-falcons-will-be-released-in-wildernesses.html | 28 Rare Falcons Will Be Released. In Wildernesses | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/bicentennial-weekend-calendar.html | BICENTENNIAL WEEKEND CALENDAR | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/ali-hospitalized.html | Ali Hospitalized | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/photo-hints-for-the-festivity.html | Photo Hints for the Festivity | True | By Jack Manning | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/italys-crown-jewels-found-to-be-safe-after-all.html | Italy's Crown Jewels Found to Be Safe After All | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/business-in-africa-woes-stem-from-recession-and-conflict.html | Business in Africa | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/rams-say-deal-to-get-simpson-failed.html | Rams Say Deal to Get Simpson Failed | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/gala-in-the-starspangled-night.html | Gala in the StarâEŝÂ„Â'Spangled Night | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/new-jersey-pages-jersey-police-acquire-dropfromsky-ability.html | Jersey Police Acquire DropâEŝÂ„Â'FromâEŝÂ„Â'Sky Ability | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/new-federal-loan-for-new-york-city-comes-with-praise-city-gets-a.html | New Federal Loan For New York City Comes With Praise | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/carey-signs-legislation-easing-state-drug-laws.html | Carey Signs Legislation Easing State Drug Laws | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/broadway-billy-dee-williams-will-play-dr-king-in-i-have-a-dream.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/new-jersey-pages-spanish-premier-resigns-apparantly-at-kings-wish.html | Spanish Premier Resigns, Apparently at King's Wish | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/the-labor-scene-italys-prospect-more-strikes-and-inflation.html | The Labor Scene | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/miss-mccrea-gets-post.html | Miss McCrea Gets Post | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/supply-of-money-off-16-billion-to-a2month-low-average-at-3019.html | SUPPLY OF MONEY OFF $t6 BILLION TO A 2âEŝÂ„Â'MONTH LOW | True | By Terry Robards | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/explorers-convicted-in-oil-deal.html | Explorers Convicted In Oil Deal | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/people-and-business-loss-seen-on-concorde-flights.html | People and Business | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/ama-parley-warns-us.html | A.M.A. Parley Warns.U.S. | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/burglaries-lies-.html | Burglaries, Lies ... | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/lebanon-accuses-libyans.html | Lebanon Accuses Libyans | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/adams-saw-celebrations-marking-memorable-epoch-in-america-on-july-2.html | Adams Saw Celebrations Marking Memorable Epoch in America on July | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/longct-hearing-recessed.html | Longct Hearing Recessed | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/archives/article-2-no-title.html | A Bicentennial preview of New York, drawn by Red Grooms | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/peru-troops-halt-economic-protest-lima-curfew-is-set.html | Peru Troops Halt Economic Protest; Lima Curfew Is Set | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/the-city-throws-an-allday-party-city-has-an-allday-party.html | The City Throws an Allâ€šÃ„Ã´Day Party | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/wilkins-assails-directors-of-naacp.html | Wilkins Assails Directors of N.A.A.C.P. | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-site-chosen-for-mars-landing-craft-of-viking-1-scheduled-to.html | NEW SITE CHOSEN FOR MARS LANDING | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/sweet-emaline-wins-jumpoff.html | Sweet Emaline Wins Jumpâ€šÃ„Ã´Off | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/jersey-resumes-drive-to-reopen-schools-instate-weary-legislature.html | JERSEY RESUMES DRIVE TO REOPEN SCHOOLS IN STATE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/pension-favoritism.html | Pension Favoritism | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/canadian-government-is-shaken-in-dispute-over-air-agreement.html | Canadian Government Is Shaken in Dispute Over Air Agreement | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/sick-police-in-detroit-face-dismissal.html | â€šÃ„Ã²Sickâ€šÃ„Ã´ | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-york-facing-new-us-aid-cuts-3-million-pared-in-federal-social.html | NEW YORK FACING NEW U.S. AID CUTS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/arol-bows-to-court-on-ceding-records-of-marketinbronx.html | Arol Bows to Court On Ceding Records Of MarketinBronx | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/art-holiday-spirit-in-museums.html | Art: Holiday Spirit in Museums | True | By John Russell | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/bill-to-delay-new-rules-for-day-care-is-voted.html | Bill to Delay New Rules For Day Care Is Voted | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/leeds-castle-one-of-britains-oldest-reopened-to-public.html | Leeds Castle, One Of Britain's Oldest, Reopened to Public | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/teheran-lighting-restricted.html | Teheran Lighting Restricted | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/guide-to-the-tall-ships.html | Guide to the Tall Ships | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/herman-l-merritt.html | HERMAN L. MERRITT | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/broker-exodus-to-jersey-dwindles-with-tax-break.html | Broker Exodus to Jersey Dwindles With Tax Break | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-dispute-on-school-financing-has-political.html | Dispute on School Financing Has Political Undertones | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/hansen-denies-deal-with-ford-on-a-bill-for-delegate-votes.html | Hansen Denies Deal With Ford on a. Bill For Delegate Votes | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/congressmen-lack-convention-role.html | Congressmen Lack Convention Role | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/ford-bids-nation-keep-reaching-into-the-unknown.html | Ford Bids Nation â€šÃ„Ã²Keep Reaching Into the Unknownâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/hearst-corp-to-pay-600000-for-libel.html | HEARST CORP. TO PAY $600,000 FOR LIBEL | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/house-panel-seeks-reprimand-of-sikes-on-interest-conflict-house.html | House Panel Seeks Reprimand of Sikes On Interest Conflict | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-trenton-topics-state-without-budget-for-8-hours.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/barry-tuckwell-at-caramoor.html | Barry Tuckwell at Caramoor | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/fuel-levy-dropped-from-360000-rents.html | Fuel Levy Dropped From 360,000 Rents | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/a-rumanian-on-the-italian-reds.html | A Rumanian, on the Italian Reds | True | By Silviu Brucan | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/electronic-exchange-is-found-in-the-best-interest-of-investors.html | Electronic Exchange Is Found In the Best Interest of Investors | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/lawsuit-charges-occidental-petroleum-with-bribery.html | Lawsuit Charges Occidental Petroleum With Bribery | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/albany-chaos-.html | Albany Chaos ... | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-adams-saw-celebrations-marking-memorable-epoch-in.html | Adams Saw Celebrations Marking Memorable Epoch in Americaâ€šÃ„Ã¥on July | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/management-a-navy-captain-finds-a-job-ashore-management.html | Managemen | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/candidate-issues-challenges.html | Candidate Issues Challenges | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/nine-us-crews-advance-at-henley.html | Nine U.S. Crews Advance at Henley | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/ford-orders-review-of-all-us-laws-to-find-and-halt-unjustified-sex.html | Ford Orders Review of All U.S. Laws To Find and Halt Unjustified Sex Bias | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/robert-a-murphy-65-marine-insurance-executive.html | Robert A. Murphy, 65, Marine Insurance Executive | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/vote-law-change-sought-by-clark-candidate-challenges-issue-of.html | VOTE LAW CHANGE SOUGHT BY CLARK | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/bridge-summertime-can-shuffle-usual-caliber-of-rivals.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/saudi-city-of-riyadh-modernizes-in-haste.html | Saudi City of Riyadh Modernizes in Haste | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/skipper-feared-lost-in-race.html | Skipper Feared Lost in Race | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/high-court-bars-giving-a-husband-veto-on-abortion-justices-hold.html | HIGH COURT BARS GIVING A HUSBAND VETO ON ABORTION | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/sample-is-cleared.html | Sample Is Cleared | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/in-marbles-white-glare-a-debut-for-albany-plaza.html | In Marble's White Glare, a Debut for Albany Plaza | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/business-trends-lasers-from-science-fiction-to-industry-business.html | Business Trends | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/weather-report-is-partly-sunny.html | Weather Report Is Partly Sunny | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/amex-is-off-fall-shown-by-counter.html | Amex Is Off; Fall Shown By Counter | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/monk-and-gillespie-share-bill-at-carnegie.html | Monk and Gillespie Share Bill at Carnegie | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/court-upholds-a-papers-merger-rights.html | Court Upholds a Paper's Merger Rights | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/golf-hall-to-induct-sanders-casper.html | Golf Hall To Induct Sanders, Casper | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/king-olav-wins-yacht-race.html | King Olav Wins Yacht Race | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/notes-on-people-pope-declines-bid-to-visit-us.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/a-guide-to-mulches.html | A Guide to Mulches | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/spanish-premier-resigns-apparently-at-kings-wish-spains-prime.html | Spanish Premier Resigns, Apparently at King's Wish | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/joseph-l-abrams.html | JOSEPH L. ABRAMS | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/2-usrun-radios-chided-on-salary-report-finds-excessively-high-pay.html | 2 U.S.â€š‚¬â€žÂ¢RUN RADIOS CHIDED ON SALARY | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/carey-hails-legislature-cites-state-fiscal-gain.html | Associated Press Governor Carey discusses the legislative session that ended Wednesday morning, at Albany news session. | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/newport-tribute-to-ellington.html | Newport: Tribute to Ellington | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/our-subways-worthy-of-a-second-dante.html | Our Subways: Worthy of a Second Dante | True | By Ethan C. Eldon | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/jury-awards-connie-francis-25-million-in-westbury-rape.html | Jury Awards Connie Francis $2.5 Million in Westbury Rape | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/lutherans-split-is-growing-wider-50-congregations-vote-to-quit.html | LUTHERANSâ€š‚¬â€žÂ¢ | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/swimming-in-the-city-abundance-of-pools-makes-cooling-off-no.html | Swimming in the City: Abundance of Pools Makes Cooling Off No Problem | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-troys-seat-held-safe-despite-tax-case-troys-city.html | Troy's Seat Held Safe Despite Tax Case | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/commodity-price-index-up-14-from-weekago-level.html | Commodity Priceindex 714 1.4 From Weekâ€š‚¬â€žÂ¢Ago Level | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/soybean-and-wheat-prices-soar-on-us-soviet-talks.html | Soybean and Wheat Prices Soar on U.S.â€š‚¬â€žÂ¢Soviet Talks | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/orchestra-luna-plays-club-date.html | Orchestra Luna Plays Club Date | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/4-in-holiday-magic-inc-indicted-in-alleged-fraud.html | 4 in Holiday Magic Inc. Indicted in Alleged Fraud | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-canadian-cabinet-shaken-in-renewal-of-language.html | Canadian Cabinet Shaken In Renewal Of Language Issue | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/bond-prices-rise-amid-a-spurt-in-sales.html | Bond Prices Rise Amid a Spurt in Sales! | True | By John H. Allan | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/a-flag-for-betsy-rosss-town.html | A Flag for Betsy Ross's Town?; Red Smith | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/borg-and-nastase-reach-final-in-straight-sets-at-wimbledon-borg.html | Associated Bjorn Borg of Sweden in action during men's singles semifinals with Roscoe Tanner, U.S., at Wimbledon yesterday | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/water-quality-reported-excellent-at-riis-park.html | Water Quality Reported Excellent at Riis Park | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/william-h-mcgrath-62-ship-company-head-dies.html | William H. McGrath, 62, Ship Company Head, Dies | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-busy-4th-at-the-capitol-9000-flags-to-be-raised.html | Busy 4th at the Capitol: 9,000 Flags to Be Raised | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/actions-in-albany.html | Actions in Albany | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/excellent-fluke-fishing-reported-in-local-areas.html | The New York Times/July 2, 1976 | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/ford-asks-backing-from-delaware-aid-pennsylvania.html | Ford Asks Backing From Delaware And Pennsylvania | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/schorr-inquiry-to-be-onen.html | Schorr Inquiry to Be Open | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/french-learn-to-their-sorrow-that-inflation-doesnt-take-holiday.html | French Learn to Their Sorrow That Inflation Doesn't Take Holiday | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/abortion-ruling-monumental-to-some-appalling-to-others.html | Abortion Ruling â€šÃ„Â´Monumentalâ€šÃ„Â´ To Some, â€šÃ„Â´Appallingâ€šÃ„Â´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-israel-yielding-tells-hijackers-it-will-negotiate.html | ISRAEL, YIELDING, TELLS HIJACKERS IT WILL NEGOTIATE | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/yankees-lose-to-indians-yanks-lose-32-lead-cut-to-6.html | Yankees Lose to Indians | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/canada-bans-taiwan-team.html | Canada Bans Taiwan Team | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-new-federal-loan-for-new-york-city-comes-with.html | New Federal Loan For New York City Comes With Praise | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/tiger-tale-losing-a-thing-of-the-past.html | Tiger Tale: Losing A Thing of the Past | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/the-vast-armada-and-how-to-see-it.html | The Vast Armada And How to See It | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/declaration-was-voted-on-july-4.html | Declaration Was Voted on July 4 | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/and-a-salute-to-ethnic-diversity.html | And a Salute to Ethnic Diversity | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/pavel-kumykin-75-soviet-trade-aide.html | PAVEL KUMYKIN, 75; SOVIET TRADE AIDE | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/carter-in-texas-cautious-on-oilindustry-breakups.html | Carter, in Texas, Cautious On Oilâ€šÃ„Â´Industry Breakups | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/survival-tips-for-the-4th.html | Survival Tips for the 4th | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/israelyielding-tells-hijackers-it-will-negotiate-cabinet.html | ISRAEL, YIELDING, TELLS HIJACKERS IT WILL NEGOTIATE | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/4-novellas-in-a-hollywood-mood.html | 4 Novellas in a Hollywood Mood | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/alaska-pipeline-estimated-cost-goes-up-by-10-to-77-billion.html | Alaska Pipeline Estimated Cost Goes Up by 10% to $7.7 Billion | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/some-us-blacks-visit-south-africa-on-business.html | Some U.S. Blacks Visit South Africa on Business | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/twa-says-court-bars-flight-attendant-strike.html | T.W.A. Says Court Bars Flight Attendant Strike | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/gibson-vows-unity-bid-in-mayors-group.html | Gibson Vows Unity Bid in Mayors Group | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/drawing-is-near-for-the-oct-23-lottery.html | Drawing Is Near for the Oct. 23 Lottery | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/jets-boozer-quits-takes-tv-position-boozer-quits-the-jets-will-take.html | Jetsâ€šÃ„Â´ | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/uruguays-1984.html | Uruguay's 1984 | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/sky-will-dance-with-silver-and-gold.html | Sky Will Dance With Silver and Gold | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/a-new-israeli-tax-raises-prices-average-of-5-percent.html | A New Israeli Tax Raises Prices Average of 5 Percent | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/us-aide-doubts-a-heavy-flu-toll-compares-peril-to-that-of-recent.html | U. S. AIDE DOUBTS A HEAVY FLU TOLL | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/newport-filled-on-land-and-sea-as-tall-ships-sail.html | Newport Filled on Land and Sea As Tall Ships Sail for New York | True | By John Kifner Special to The New York | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/advertising-obrasky-is-named-publisher-of-esquire.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-actions-in-albany.html | Actions in Albany | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/boston-now-buys-that-tea-boston-now-buys-that-tea-from-the-same.html | Boston Now Buys That Tea | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/an-occasion-for-satire.html | An Occasion for Satire | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/manoutchehr-partow.html | MANOUTCHEHR PARTOW | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/market-place-twas-planned-share-offering.html | Market Place T.W.A.'s Planned Share Offering | True | By Robert Metz | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-new-jersey-briefs-suit-reinstated-in-shooting-case.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-as-the-long-night-wore-on-in-legislature-.html | As the Long Night Wore On in Legislature ... | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/fire-swept-by-winds-destroys-vacant-warehouse-in-the-south-bronx.html | Fire, Swept by Winds, Destroys Vacant Warehouse in the South Bronx | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-quarterhorse-track-is-states-first-out-of-gate.html | New Quarterâ€šÃ„Ã´Horse Track Is State's First Out of Gate | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/about-real-estate-tenants-rent-appeals-languish.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/what-superpowers.html | What â€šÃ„Ã²Superpowersâ€šÃ„Ã´? | True | By James Reston | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/2-teenaged-boys-are-victims-in-two-killings-linked-to-gangs.html | 2 Teenâ€šÃ„Ã´Aged Boys Are Victims In Two Killings Linked to Gangs | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-soviet-freighter-rescues-us-balloonist-us.html | Soviet Freighter Rescues U.S. Balloonist | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/zara-levina.html | ZARA LEVINA | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/us-raid-for-pows-in-1970-described.html | U.S. RAID FOR P.O.W.'S IN 1970 DESCRIBED | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/jersey-man-held-in-florida.html | Jersey Man Held in Florida | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/how-to-follow-the-fleet.html | How to Follow the Fleet | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/matlack-takes-10th-130-milner-clouts-grand-slam-mets-rout-cards-130.html | Matlack Takes 10th, 13â€šÃ„Ã´0; Milner Clouts Grand Slam | True | By Murray Chass | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/newport-winding-up-in-style.html | Newport Winding Up in Style | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/mall-architecture-futuristic-doesnt-work.html | Associated The Cultural Education Center, in Albany's Empire State Plaza, being dedicated yesterday | True | BY Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-high-court-bars-giving-a-husband-veto-on-abortion.html | HIGH COURT BARS GIVING A HUSBAND VETO ON ABORTION | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/detroit-cuts-school-sports.html | Detroit Cuts School Sports | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/160-safe-in-jet-mishap.html | 160 Safe in Jet Mishap | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/guild-parley-averts-washington-post-showdown.html | Guild Parley Averts Washington Post Showdown | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/still-leads-by-2-strokes-after-a-64-in-milwaukee.html | Still Leads by 2 Strokes After a 64 in Milwaukee | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/soviet-freighter-rescues-us-balloonist-us-balloonist-rescued-by.html | Soviet Freighter Rescues U.S. Balloonist | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/at-the-movies.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-and-old-in-step-at-new-london-festival.html | Lou Myers | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/busy-4th-at-the-capitol-9000-flags-to-be-raised-buys-4th-at-capitol.html | Busy 4th at the Capitol: 9,000 Flags to Be Raised | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/knits-that-are-forever.html | Knits That Are Forever | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/how-to-get-tickets.html | How to Get Tickets | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/britain-to-share-in-bp-oil-fields-in-the-north-sea-agreement.html | BRITAIN TO SHARE IN B.P. OILFIELDS IN THE NORTH SEA | True | By William D. Smith | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/philadelphia-church-prayed-for-new-nation.html | An etching made in 1787 shows Christ Church in Philadelphia. A page from the church's Prayer Book shows a change made on July 4, 1776 | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/democrats-expect-no-contests-over-delegates-at-convention.html | Associated Press Jimmy Carter addressing civic leaders in Houston. | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/dutchess-sheriff-must-cede-records.html | DUTCHESS SHERIFF MUST CEDE RECORDS | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/many-arrests-reported-in-south-africa-since-rioting.html | Many Arrests Reported in South Africa Since Rioting | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/letters-to-the-editor.html | Letters o the. Editor | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/antipoverty-unit-loses-fund-reins-bedfordstuyvesant-group-deprived.html | ANTIPOVERTY UNIT LOSES FUND REINS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-us-aide-doubts-a-heavy-flu-toll-compares-peril-to.html | U. S. AIDE DOUBTS A HEAVY FLU TOLL | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/theateronthepier-postpones-voices.html | TheaterâˆÂ„Â°onâˆÂ„Â°theâˆÂ„Â°Pier Postpones âˆÂ„Â°VoicesâˆÂ„Â° | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/company-reports.html | Company Reports | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/venezuela-increasing-oil-prices.html | Venezuela Increasing Oil Prices; | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/corporation-affairs-sec-looks-at-beatrice-foods-cost-rises-again-on.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/court-upholds-payments-to-blacklung-victims-justices-support.html | Court Upholds Payments to BlackâˆÂ„Â°Lung Victims | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/layoffs-in-erie-pa.html | Layoffs in Erie, Pa. | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/usery-modifies-praise-of-teamsters.html | Usery Modifies Praise of Teamsters | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/portugal-increases-taxes-cuts-energy-consumption-outgoing-cabinet.html | Portugal Increases Taxes, Cuts Energy Consumption | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-york-city-repays-last-of-federal-loans.html | New York City Repays Last of Federal Loans | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/martine-van-hamel-glitters-in-swan-lake.html | Martine van Hamel Glitters in âˆÂ„Â°Swan LakeâˆÂ„Â° | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/olympics-office-occupied.html | Olympics Office Occupied | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/ford-signs-two-aid-bills-giving-assistance-to-israel.html | Ford Signs Two Aid Bills Giving Assistance to Israel | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/nfl-held-in-labor-code-violation-nfl-judged-guilty.html | N.F.L. Held in Labor Code Violation | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/beirut-rightists-intensify-palestinian-camp-attack-drive-to-capture.html | Beirut Rightists Intensify Palestinian Camp Attack | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-28-rare-falcons-will-be-released-in-wildernesses.html | 28 Rare Falcons Will Be Released In Wildernesses | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/weekend-movie-clock-manhattan-queens-weekend-movie-clock-staten.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/350-die-in-quake-in-indonesia-part-of-new-guinea.html | 350 Die in Quake In Indonesia Part Of New Guinea | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/florence-c-powers.html | FLORENCE C. POWERS | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/africans-divided-over-agenda-for-talks.html | Africans Divided Over Agenda for Talks | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/deaths.html | Breaths | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/article-3-no-title.html | ANTIQUES | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/cadet-sues-west-point-for-courtmartial.html | Cadet Sues West Point for Courtâ€šÃ„Â´Martial | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/utilities-pressed-by-fea-to-burn-more-coal-as-fuel-us-urging-use-of.html | Utilities Pressed By F.E.A. to Burn More Coal as Fuel | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/article-4-no-title.html | New Yorkers pulling down the statue of King George in at Bowling Green in 1776 | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/toots-and-the-maytals-exhilarating-in-reggae.html | Toots and the Maytals Exhilarating in Reggae | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/federal-outlay-stayed-in-budget-congress-reports-on-new-controls-in.html | Congressional budgetâ€šÃ„Â´control procedures are subject news conference conducted by Senator Edmund Muskie, center, chairman of the Senate Budget Com | True | By Edwin L. Dale Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/mild-editorial-marks-anniversary-in-peking.html | Mild Editorial Marks Anniversary in Peking | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/dr-martin-r-post-weds-amy-teplin.html | Dr. Martin R. Post Weds Amy Teplin | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/city-streets-are-alive-with-sound-of-music.html | City Streets Are Alive With Sound of Music | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/hijackers-of-a-french-jet-release-101-more-hostages.html | Associated | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/newport-filled-on-land-and-sea-as-tall-ships-sail-for-new-york.html | Newport Filled on Land and Sea As Tall Ships Sail for New York | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/danes-get-jacobs-pillow-off-on-right-foot.html | Danes Get Jacob's Pillow Off on Right Foot | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/swiss-bank-and-sec-settle-sales.html | Swiss Bank and S.E.C. Settle Sales | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/-and-oversight.html | ... and Oversight | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/grants-to-bring-women-into-sciences-awarded.html | Grants to Bring Women Into Sciences Awarded | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-jersey-resumes-effort-to-reopen-schools-in-state.html | JERSEY RESUMES EFFORT TO REOPEN SCHOOLS IN STATE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/selloff-in-chemicals-cuts-dow-by-794-to-99484-chemicals-lead-drop.html | Selloff in Chemicals Cuts Dow by 7.94 to 994.84 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/gen-brown-confirmed-5734-by-senate-in-spite-of-objections.html | Gen. Brown Confirmed, 57â€šÃ„Â¤34, By Senate in Spite of Objections | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/restaurants.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/louisville-police-slowdown.html | Louisville Police Slowdown | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/metropolitan-baedeker-touring-little-old-new-york.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/connecticut-raises-tolls.html | Connecticut Raises Tolls | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/-and-accomplishments.html | ... and Accomplishments | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/peyser-and-hirschfeld-on-the-petition-path.html | Peyser and Hirschfeld on the Petition Path | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/parentschildren-a-view-of-the-bicentennial-from-first-grade.html | Parents/Children | True | By Claire Berman | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-02 | 1976-07-02 | https://www.nytimes.com/1976/07/02/archives/us-quits-the-davis-cup-in-dispute-on-sanctions-us-quits-in-davis.html | U.S. Quits the Davis Cup In Dispute on Sanctions | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-589 | B 129-315 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/detroit-police-torn-by-layoff-decisions.html | Detroit Police Torn by Layoff Decisions | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-us-threatens-to-quit-olympics-over-taiwan-us.html | U.S. Threatens to Quit Olympics Over Taiwan | True | By Steve Cady | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/gunmen-in-midtown-flee-with-600000-in-jewels-empire-state-building.html | Gunmen in Midtown Flee With $600,000 in Jewels | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/viking-instruments-hint-argon-may-be-in-martian-atmosphere.html | Viking Instruments Hint Argon May Be in Martian Atmosphere | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/zoeller-gets-66-for-132-takes-lead.html | Zoeller Gets 66 for 132, Takes Lead | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/talks-with-hijackers-go-on-in-uganda-without-amin.html | Talks With Hijackers Go On in Uganda Without Arpin | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/lebanon-rightists-closing-in-on-palestinian-camp.html | Lebanon Rightists Closing In on Palestinian Camp | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/ali-is-in-hospital.html | Ali Is in Hospital | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-prologue-to-a-parade.html | Prologue to a Parade | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/jazz-events.html | Jazz Events | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/op-sail-producing-income-but-less-than-anticipated.html | Op Sail Producing Income, But Less Than Anticipated | True | By Michel ?? | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-article-6-on-title.html | Article 6 â€³Â³â€³â€³Â³Â° No Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/front-page-1-no-title.html | Front Page 1 â€³Â³â€³â€³Â³Â° No Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/now-let-us-address-the-main-question-bicentennial-of-what.html | Now Let Us Address The Main Question: Bicentennial Of What? | True | By Archibald MacLeish | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/a-bomb-kills-18-in-buenos-aires-blast-in-police-dining-room-linked.html | A BON KILLS 18 IN BUENOS AIRES | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-survey-finds-many-laidoff-workers-are-back-on-new.html | Survey Finds Many Laidâ€³Â³Â°Off Workers Are Back on New York City's Payroll | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/james-emanus-a-retired-bishop-prelate-once-led-opposition-to-puerto.html | JAMES EMANUS, A RETIRED BISHOP | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/male-heart-attacks-linked-to-female-sex-hormone.html | Male Heart Attacks Linked To Female Sex Hormone | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/bridge-redcoat-raid-is-repulsed-by-new-england-patriots.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/minority-students-in-2-areas-may-go-to-other-high-schools.html | Minority Students in 2 Areas May Go to Other High Schools | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/soybean-futures-prices-soar-on-reports-of-soviet-purchase.html | Soybean Futures Prices Soar On Reports of Soviet Purchase | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/article-2-no-title.html | Article 2 â€³Â³â€³â€³Â³Â° No Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/tradition-marks-fall-at-henley.html | Tradition, Marks Fall At Henley | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/pentagon-showdown-clements-says-he-spiked-rickover-guns-on-shipyard.html | Pentagon Showdown: Clements Says He Spiked Rickover Guns on Shipyards | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/providence-strike-ends.html | Providence Strike Ends | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/70-environmental-policy-act-is-found-generally-successful.html | â€³Â³Â°'70 Environmental Policy Act Is Found Generally Successful | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-a-bomb-kills-18-in-buenos-aires-blast-in-police.html | A BOB KILLS 18 IN BUENOS AIRES | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/a-painting-brings-record-18-million.html | A PAINTING BRINGS RECORD $1.8 MILLION | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-article-5-no-title-rubin-carter-gag-order-stands.html | Rubin Carter â€³Â³Â°'Gag Orderâ€³Â³Â° | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/tubby-the-tuba-pleases-the-youngsters.html | Tubby the Tuba Pleases the Youngsters | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/td-garry-voice-of-the-sewers-who-backed-fdr-in-40-dies.html | T. D. Garry, â€³Â³Â°'Voice of the Sewersâ€³Â³Â° Who Backed F. D. R. in'40 Dies | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/a-michigan-city-and-its-ontario-twin-neighborly-on-nearinvisible.html | A Michigan City and Its Ontario Twin Neighborly on Nearâ€³Â³Â°'Invisible Border | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/company-earnings-issued.html | Company Earnings Issued | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/many-laid-off-found-back-on-new-york-city-payroll.html | Many Laid Off Found Back on New York City. Payroll | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/highest-madrid-council-is-seeking-3-candidates-for-prime-minister.html | Highest Madrid Council Is Seeking 3 Candidates for Prime Minister | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-bill-may-provide-local-tax-relief-some-funds-from.html | BILL MAY PROVIDE LOCAL TAX RELIEF | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/yields-show-increase-for-treasury-bills.html | Yields Show Increase For Treasury Bills | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/curbs-on-conventiontime-rallies-eased.html | Curbs on Conventionâ€ï¿½ï¿½ï¿½Time Rallies Eased | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/deaths.html | Btaths | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-ali-is-in-hospital.html | Ali Is in Hospital | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-first-of-the-tall-ships-arrives-in-new-york.html | The First of the Tall Ships Arrives in New York Harbor | True | By Richard Severo | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/chris-evert-takes-2d-wimbledon-title-miss-evert-gains-2d-wimbledon.html | Chris Evert Takes 2d Wimbledon Title | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/film-drawnout-disneyno-deposit-no-return-is-no-dumbo.html | Film: Drawn-Out Disney;'No Deposit, No Return' Is No 'Dumbo' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/cahn-gets-a-year-for-billing-fraud-exnassau-district-attorney-calls.html | CAHN GETS A YEAR FOR BILLING FRAUD | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/libel-suit-costs-hearst-600000-synanon-agrees-to-drop-its-legal.html | LIBEL SUIT COSTS HEARST $600,000 | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/at-arlington.html | At Arlington... | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/ford-uses-50th-veto-on-bill-he-regards-as-curb-on-office.html | Ford Uses 50th Veto On Bill He Regards As Curb on Office | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/gulf-and-indiana-standard-seek-a-delay-on-oil-shale.html | Gulf and Indiana Standard Seek a Delay on Oil Shale | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/conditional-sales-of-taxi-medallions-are-under-inquiry.html | â€ï¿½ï¿½Conditional Salesâ€ï¿½ï¿½ï¿½' Of Taxi Medallions Are Under Inquiry | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/studebaker-revises-offer-to-turbodyne.html | Studebaker Revises Offer to Turbodyne | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/laura-d-krick-bride-of-samuel-hurwitz.html | Laura D. Krick Bride Of Samuel Hurwitz | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/huge-shipyard-in-taiwan-is-a-symbol-of-advances.html | Huge Shipyard in Taiwan Is a Symbol of Advances | True | By Donald H. Shapiro Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/amalrik-gets-an-extension-of-exit-visa-from-soviet.html | Amalrik Gets an Extension Of Exit Visa From Soviet | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-jobless-rate-up-to-75-for-june-from-mays-73-report.html | JOBLESS RATE UP TO 715% FOR JUNE FROM MAY'S 7.3% | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/4-share-bloomington-lead.html | 4 Share Bloomington Lead | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/speed-explosion-at-trot-tracks-breaks-barriers-bettors.html | Speed Explosion at Trot Tracks Breaks Barriers, Bettors | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/historic-documents-on-view-for-76-hours.html | Historic Documents On View for 76 Hours | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/samuel-spector.html | SAMUEL SPECTOR | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/death-penalty-a-300year-issue-in-america.html | Death Penalty a 300â€ï¿½ï¿½ï¿½Year Issue in America | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/school-museum-brings-heritage-alive.html | School Museum Brings Heritage Alive | True | By David Vidal | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/concert-mormon-choir-sings-at-carnegie-hall.html | Concert | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/iraq-to-join-peace-force.html | Iraq to Join Peace Force | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/tolhurst-leader-in-title-yachting.html | Tolhurst Leader In Title Yachting | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/allegheny-steel-is-raising-prices-increases-of-about-6-due-on.html | ALLEGHENY STEEL IS RAISING PRICES | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/big-a-lines-up-a-big-weekend.html | Big A Lines Up A Big Weekend | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/con-edison-seeks-rate-rise-to-cover-citys-tax-increase.html | Con Edison Seeks Rate Rise to Cover City's Tax Increase | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€3Â‚Â°â€3Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/stan-kenton-playing-it-soft-and-smooth-at-festival.html | Stan Kenton Playing It Soft and Smooth at Festival | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-pursuit-of-happiness-rite-of-infinite-variety.html | Pursuit of Happiness: Rite of Infinite Variety | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/episcopal-head-opposed-to-women-in-priesthood.html | Episcopal Head Opposed To Women in Priesthood | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/most-big-retailers-will-open-monday-on-legal-holiday-market-stages.html | Most Big Retailers Will Open Monday On Legal Holiday | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-con-edison-seeks-rate-rise-to-cover-citys-tax.html | ton Edison Seeks Rate Rise to Cover City'sTaxIncrease | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/australia-drawing-money-from-imf.html | AUSTRALIA DRAWING MONEY FROM I.M.F. | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/elk-hills-reserve-oil-will-flow-again-modest-output-due-initially.html | Elk Hills Reserve Oil Will Flow Again | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/4-killed-in-airport-crash.html | 4 Killed in Airport Crash | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/chambliss-clout-and-piniellas-back-hunter-yanks-top-indians-for.html | Chambliss Clout and Piniella's Back Hunter | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/bergman-agrees-to-repay-amount-found-in-an-audit.html | Bergman Agrees to Repay Amount Found in an Audit | True | By John L. Hess | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-jersey-assembly-defers-tax-issue-will-return.html | JERSEY ASSEMBLY DEFERS TAX ISSUE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/heat-wave-is-making-the-english-act-funny.html | Heat Wave Is Making The English Act Funny | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-inmates-lawyers-report-many-may-face-execution.html | Inmatesâ€3Â‚Â‚Â' Lawyers Report Many May Face Execution | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/soybeans-sold-to-soviet-800000-tons-from-us-soybeans-sold-to-soviet.html | Soybeans Sold to Soviet, 800,000 Tons From U.S. | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/jersey-assembly-defers-tax-issue-will-return-tuesday-to-try-to.html | JERSEY ASSEMBLY DEFERS TAX ISSUE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-consumer-notes-new-shopping-center-authentically.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/power-in-jerseys-legislature-is-held-ephemeral.html | Power in Jersey's Legislature Is Held Ephemeral | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/virgil-s-johnson-at-90-a-reporter-for-60-years.html | Virgil S. Johnson at 90, A Reporter for 60 Years, | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/producer-of-the-july-4-festival-richard-rodney-kirk.html | Producer of the July 4 Festival | True | BY Frank J. Prial | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/arab-in-protest-against-tax-killed-by-israelis.html | Arab in Protest Against Tax Killed by Israelis | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/independence-declaration-cited-by-president-as-guide-for-today.html | Independence Declaration Cited By President as Guide for Today | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/group-from-carters-hometown-visits-johnson-city-tex-in-quest-for.html | Group From Carter's Hometown Visits Johnson City, Tex., in Quest for Advice | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/janet-m-frace.html | JANET M. FRACE | True | Janet M. Frace | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-old-journalism.html | The Old Journalism | True | By Russell Baker | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/buddhists-reported-arrested.html | Buddhists Reported Arrested | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/harris-trial-begins-recess-still-with-no-jury-chosen.html | Harris Trial Begins Recess, Still With No Jury Chosen | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/nimeiry-said-to-thwart-coup-in-sudan.html | Nimeiry Said to Thwart Coup in Sudan | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€3Â‚Â°â€3Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/sikes-faces-loss-of-key-house-job-threatened-action-follows-finding.html | SIKES FACES LOSS OF KEY ROUSE JOB | True | By Richard D. Lyons | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-india-says-mizo-guerrillas-agree-to-end-their.html | India Says Mizo Guerrillas Agree to End Their Uprising | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/fiscal-new-year.html | Fiscal New Year | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/miss-evert-wins-title.html | Miss Evert Wins Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/paynter-captures-title-parachuting.html | Paynter Captures Title Parachuting | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/about-new-york-monument-to-a-royalist.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/reasoner-show-to-get-new-producer.html | Reasoner Show to Get New Producer | True | By Les Brown | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/ralph-concannon-law-firm-partner.html | RALPH CONCANNOPI, LAW FIRM PARTNER | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/no-gain-reported-in-hospital-talks.html | NO GAIN REPORTED IN HOSPITAL TALKS | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/closed-end-funds.html | Closed End Funds | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/giving-the-bicentennial-cookout-an-international-flavor.html | Giving the Bicentennial Cookout An International Flavor | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-first-of-the-tall-ships-arrives-in-new-york-harbor-tall-ships.html | The First of the Tall Ships Arrives in New York Harbor | True | By Richard Severo | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/midnight-jam-session-is-an-inspired-concert.html | Midnight Jam Session Is an Inspired Concert | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-opportunity-for-a-new-davis-cup.html | The Opportunity for a New â€šÃ„Â²Davis Cupâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/stills-and-young-appear-at-the-nassau-coliseum.html | Stills and Young Appear At the Nassau Coliseum | True | By John Rockwell | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/peles-replacement-helps-cosmos-win.html | Pele's Replacement Helps Cosmos Win | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/arco-plans-to-buy-rest-of-anaconda-oil-company-now-has-27-copper.html | ARCO PLANS TO BUY REST OF ANACONDA | True | By Gene Smith | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/six-at-queens-college-quit-over-budget-cuts.html | Six at Queens College Quit Over Budget Cuts | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/jersey-bank-is-robbed.html | Jersey Bank Is Robbed | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/blues-return-to-the-mound-spoiled-as-royals-beat-as.html | Blue's Return to the Mound Spoiled as Royals Beat A's | True | By Jeane Mugowen | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/cubs-bow-by-21-victory-is-8th-in-row-mets-win-8th-in-row-as-koosman.html | Cubs Bow by 2â€šÃ„Â¹1 â€šÃ„Â²Victory Is 8th in Row | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/james-s-adams-industrialist-78-backer-of-medical-research-dies-in.html | JAMES S. ADAMS, INDUSTRIALIST, 78 | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/soares-outlines-goals-of-a-new-lisbon-government.html | Soares Outlines Goals of a New Lisbon Government | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/herbert-g-kieswetter.html | HERBERT G. KIESWETTER | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/colas-dropped-to-third-in-yacht-race.html | Colas Dropped to Third in Yacht Race | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/market-stages-a-sedate-rally-volume-modest-as-brokers-and-investors.html | MARKET STAGES A SEDATE RALLY | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/fcc-judges-bar-dataphone-rates-charged-by-att.html | F.C.C. Judges Bar Dataphone Rates Chargedby A.T.&T. | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/decision-is-7-to-2-punishment-is-ruled-acceptable-at-least-in.html | DECISION IS 7 TO 2 | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/angelo-costa-dies-italian-shipowner-and-industrialist.html | Angelo Costa Dies; Italian Shipowner And Industrialist | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/hawaii-police-end-protest.html | Hawaii Police End Protest | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-miss-evert-wins-title.html | Miss Evert Wins Title | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-trenton-topics-time-capsule-for-2076-goes-on-view.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/dog-show-awards-at-durham-conn.html | Dog Show Awards AT DURHAM, CONN. | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-informer-on-mafia-wins-us-tax-case.html | INFORMER ON MAFIA WINS U.S. TAX CASE | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/britain-moves-to-limit-water-use-in-drought.html | Britain Moves to Limit Water Use in Drought | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/inmates-lawyers-report-many-may-face-execution-attorneys-report.html | Inmates' | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/no-amer-soccer-league.html | No.Amer.SoccerLeague | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/news-summary-and-index-saturday-july-3-1976.html | News Summary and Index SATURDAY. JULY 2. 1976 | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/after-35-years-secrecy-lifted-on-encoded-calls-patents-encoding.html | After 35 Years, Secrecy Lifted on Encoded Calls | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/mime-makes-city-his-stage.html | Mime Makes City His Stage | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-abortion-decision.html | The Abortion Decision | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/five-protesters-die-in-lima-disorders.html | FIVE PROTESTERS DIE IN LIMA DISORDERS | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-flooding-in-bangladesh.html | Flooding in Bangladesh | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/nazareth-quartet-offers-hard-rock.html | NAZARETH QUARTET OFFERS HARD ROCK | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/sports-news-briefs-womens-five-triumphs-kee-of-us-wins-dash-in.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/president-orders-engineers-to-delay-expansion-of-role.html | President Orders Engineers To Delay Expansion of Role | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-arco-plans-to-buy-rest-of-anaconda-oil-company-now.html | ARCO PLANS 10 BUY REST OF ANACONDA | True | By Gene Smith | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/program-brings-dance-to-school-pupils.html | Program Brings Dance to School Pupils | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-new-jersey-briefs-parsippany-sewage-ban-lifted.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/metropolitan-briefs-fordham-hospital-closing-july-15-rubin-carter.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/south-africa-reports-settling-of-dispute-that-started-riots.html | South Africa Reports Settling Of Dispute That Started Riots | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/city-labor-chiefs-agreed-secretly-in-may-to-trims.html | City Labor Chiefs Agreed Secretly in May to Trims | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/34-states-and-us-have-capital-punishment-laws.html | 34 States and U.S. Have Capital Punishment Laws | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/market-place-elgin-making-peace-with-wall-street.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/thursdays-fight.html | Thursday's Fight | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/injuries-to-alis-legs-called-superficial-in-hospital-tests.html | Injuries to Ali's Legs Called Superficial in Hospital Tests | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-power-in-trenton-held-fleeting.html | Power in Trenton Held Fleeting | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/excerpts-from-decisions-by-supreme-court-justices-on-death-penalty.html | Excerpts From Decisions by Supreme Court Justices on Death Penalty Cases | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-split-nationality-syndrome.html | The Split Nationality Syndrome | True | By. C. L. Sulzberger | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/notes-on-people-authentic-1776-document-finds-and-exhibitor.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/jobless-rate-up-to-75-for-june-from-mays-73-report-stirs-a-dispute.html | JOBLESS RATE UP TO 7570 FOR JUNE FROM MAYS 7.3% | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/junior-jumpoff-to-night-hawk.html | Junior Jumpoff To Night Hawk | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/jury-clears-restaurant-in-fatal-accident-case.html | Jury Clears Restaurant In Fatal Accident Case | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/fcc-nomination-due.html | F.C.C. Nomination Due | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/explosion-in-new-hampshire.html | Explosion in New Hampshire | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-festival-helps-teachers-to-bring-dance-to-students.html | Festival Helps Teachers to Bring Dance to Students | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/african-leaders-open-a-meeting-amid-quarrel-and-coup-reports.html | African Leaders Open a Meeting Amid Quarrel and Coup Reports | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/j-geils-band-purists-rock.html | J. Geils Band: Purist's Rock | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/swan-lake-lags-in-a-slow-evening-at-ballet-theater.html | â€šÃ„¸'Swan Lakeâ€šÃ„¸' | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/indian-clan-isnt-inclined-to-celebrate-bicentennial.html | Indian Clan Isn't Inclined To Celebrate Bicentennial | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/naacp-postpones-action-on-wilkins-bid-to-stay-in-office.html | N. A. A. C. P. Postpones Action On Wilkins Bid to Stay in Office | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-fish-contamination-spreads-in-virginia.html | FISH CONTAMINATION SPREADS IN VIRGINIA | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/ship-sinks-despite-dumping-of-cargo-of-frozen-chickens.html | Ship Sinks Despite Dumping Of Cargo of Frozen Chickens | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/binoculars-are-scarce.html | Binoculars Are Scarce | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/pursuit-of-happiness-rite-of-infinite-variety-pursuit-of-happiness.html | Pursuit of Happiness: Rite of Infinite Variety | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/watching-the-tall-ships-a-great-excuse-for-a-party.html | Watching the Tall Ships:, A Great Excuse for a Party | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/swine-flu-scare.html | Swine Flu Scare | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/pounds-rise-slows-on-support-report.html | Pound's Rise Slows On Support Report | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/viking-vs-mars.html | Viking vs. Mars | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/hawaii-censured-on-ncaa-rule.html | Hawaii Censured On N.C.A.A. Rule | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/congress-starts-twoweek-recess-takes-time-out-for-holiday-and.html | CONGRESS STARTS TWOâ€šÃ„Â¶WEEK RECESS | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/former-times-editor-to-conference-board.html | Former Times Editor To Conference Board | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-kissinger-thesis.html | The Kissinger Thesis | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/hansen-says-he-told-ford-signing-bill-would-please-delegates.html | Hansen Says He Told Ford Signing Bill Would Please Delegates | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/article-1-no-title.html | Even if you're not from out of town, don't miss | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/beame-taciturn-about-his-future-says-he-hasnt-thought-about.html | BEANIE TACITURN ABOUT HIS FUTURE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/harry-roth.html | HARRY ROTH | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/frances-howard-goldwyn-dies-actress-and-husbands-partner.html | Frances Howard Goldwyn Dies; Actress and Husband's Partner | True | By Murray Illson | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/2-parts-of-vietnam-officially-reunited-leadership-chosen-north-and.html | 2 Parts of Vietnam Officially Reunited; Leadership Chosen | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/in-memoriam.html | In American | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-a-michigan-city-and-its-ontario-twin-neighborly-on.html | A Michigan City and Its Ontario Twin Neighborly on Nearâ€šÃ„Â¶Invisible Border | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/stocks-on-amex-and-counter-gain-marketvalue-index-gains-039-nasdaq.html | STOCKS ON AMEX AND COUNTER GAIN | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/to-some-older-companies-business-bicentennials-are-a-thing-of-the.html | To Some Older Companies, Business Bicentennials Are a Thing of the Past | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/israelfrance-flights-to-be-direct-in-future.html | Israelâ€šÃ„Â¶France Flights To Be Direct in Future | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-no-gain-reported-in-hospital-talks.html | NO GAIN REPORTED IN HOSPITAL TALKS | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/carter-confers-on-runningmate-meets-with-advisers-at-his-home-in.html | CARTER CONFERS ON RUNNINGâ€šÃ„Â¶MATE | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/us-threatens-to-quit-olympics-over-taiwan-us-threatens-to-quit.html | U.S. Threatens to Quit Olympics Over Taiwan | True | By Steve Cady | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/the-big-job-for-the-next-mexican-president-providing-more-jobs.html | The Big Job for the Next Mexican President: Providing More Jobs | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-decision-is-7-to-2-punishment-is-ruled-acceptable.html | DECISION IS 7 TO 2 | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/corporation-affairs-soviet-plans-big-aluminum-plant-monsanto-to.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/dividends-dividends-declared-friday.html | Dividends | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-2-parts-of-vietnam-officially-reunited-leadership.html | 2 Parts of Vietnam Officially Reunited; Leadership Chosen | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/french-get-israeli-terms.html | French Get Israeli Terms | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/world-trend-is-toward-ending-executions-for-crime.html | World Trend Is Toward Ending Executions for Crime. | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/mine-union-backs-carter.html | Mine Union Backs Carter | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/books-of-the-times-a-pirouette-before-dying.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/amin-appeals-to-un-chief.html | Amin Appeals to U.N. Chief | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/troy-confesses-to-fraud-on-tax-admits-he-failed-to-report-37000-he.html | TROY CONFESSES TO FRAUD ON TAX | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/us-laws-and-regulations-to-be-studied-for-sex-bias.html | U.S. Laws and Regulations To Be Studied for Sex Bias | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/ford-meets-bonn-arms-chief.html | Ford Meets Bonn Arms Chief | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-frontrunner-cards-are-lagging-in-sales.html | Frontâ€šÃ„Â°Runner Cards Are Lagging in Sales | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/30milelong-armada-of-53-ships-plies-atlantic-in-three-divisions.html | 30â€šÃ„Â°Mileâ€šÃ„Â°Long Armada of 53 Ships Plies Atlantic in Three Divisions | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/bombs-exploded-at-3-boston-sites-airliner-and-national-guard-trucks.html | BOMBS EXPLODED AT 3 BOSTON SITES | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/us-says-cubans-may-go-to-congo.html | U.S. SAYS CUBANS MAY GO TO CONGO | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/texas-fans-arrive-for-picnic.html | Texas Fans Arrive for Picnic | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-03 | 1976-07-03 | https://www.nytimes.com/1976/07/03/archives/article-3-no-title-michigan-ontario-cities-are-friendly-neighbors.html | Michigan, Ontario Cities Are Friendly Neighbors | True | | 2004-02-06 0:00 | RE 897-595 | B 130-758 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/best-sellers-mass-market-paperbacks.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-down-to-the-sea-in-galoshes.html | Down to the Sea In Galoshes | True | By Dr. William H. Harris | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/recordings-view-a-deluge-of-musical-americana.html | RECORDINGS VIEW | True | Peter G. Davis | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/alison-bell-fiancee-of-robert-f-wise-jr.html | Alison Bell Fiancee Of Robert F. Wise Jr. | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nashvilles-bite-of-the-big-apple.html | Nashville's Bite of the Big Apple | True | By Lawrence C. Levy | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/newman-on-grid.html | Newman on Grid | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-logic-and-the-split-vote.html | Logic and the Split Vote | True | By Kris Larson | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/pamela-aall-married-to-economist.html | Pamela Aall Married to Economist | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/dance-view-is-ballet-theater-ready-for-glen-tetley-dance-view.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/san-francisco-is-celebrating-2-bicentennialscountry-s-and-city-s.html | San Francisco Is Celebrating 2 Bicentennials Country's and City's | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/chess-all-talents-needed.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/america-in-the-world-the-view-from-anzio-they-do-not-love-us.html | Aioâ€šÃ„¸érica in the World | True | By Claire Sterling | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/triple-crown-geography.html | Triple Crown Geography | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/e-s-coale-3d-plans-to-marry-miss-graham.html | E. S. Coale 3d Plans to Marry Miss Graham | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-the-battle-of-the-buffer-glen-coves-battle-of.html | The Battle of the Buffer | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/erwin-boy-posts-sixth-victory-in-row-on-turf.html | Erwin Boy Posts Sixth Victory in Row on Turf | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/22to1-shot-is-first-at-aksarben.html | 22â€šÃ„Â°toâ€šÃ„Â°1 Shot Is First at Akâ€šÃ„Â°Sarâ€šÃ„Â°Ben | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/spaniel-gains-11th-top-award.html | Spaniel Gains 11th Top Award | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/bicentennial-fireworks-display-months-of-work-for-brief-glory.html | Bicentennial Fireworks Display: Months of Work for Brief Glory | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/herman-s-schwartz.html | HERMAN S. SCHWARTZ | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/airports-warned-by-faa-to-be-on-alert-for-bombings.html | Airports Warned by F.A.A. To Be on Alert for Bombings | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/fidrych-on-shutout-scores-8th-straight.html | Fidrych, on Shutout, Scores 8th Straight | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/whats-happened-to-the-clean-sweep.html | What's Happened to the Clean Sweep? | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/wood-field-stream-shagwongs-striped-bass.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/yanks-subdue-indians-73-yanks-beat-indians-73-lead-by-8.html | Yanks Subdue Indians, 7â€šÃ„Âª 3 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-7-no-title.html | The New York Times | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/chantal-defay-bride-of-richard-l-white.html | Chantal Defay Bride Of Richard L. White | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sean-p-keating-74-dies-a-former-aide-to-wagner.html | Sean P. Keating, 74, Dies; A Former Aide to Wagner | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/norton-is-not-worried-about-his-tuneup-bout.html | Norton Is Not Worried About His Tuneup Bout | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-mercenary-who-wanted-to-be-somebody-frustrated-veteran-sentenced.html | A Mercenary Who Wanted to Be Somebody | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/red-smith-no-32-packs-it-in.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/2-papers-say-amin-helped-hijackers.html | 2 PAPERS SAY AMIN HELPED HIJACKERS | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/second-century.html | Second Century | True | | 2004-02-06 0:00 | RE 897-590 | | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/alexandra-t-lally-to-be-bride-of-frederick-warburg-peters.html | Alexandra T. Lally to Be Bride â€šÃ„Â² Of Frederick Warburg Peters | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/susan-heilbrunn-plans-aug-22-bridal.html | Susan Heilbrunn Plans Aug. 22 Bridal | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/angola-is-taking-control-of-2-major-newspapers.html | Angola Is Taking Control Of 2 Major Newspapers | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/landsberger-is-cut.html | Landsberger Is Cut | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/jerome-vinograd-adna-researcher-dies-on-coast-studied-viruses-cells.html | JEROME VINOGRAD, A DNA RESEARCHER | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-apple-pie-variations-on-a-theme-the-allamerican.html | Apple Pie: Variations On a Theme | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ethel-myers-is-betrothed.html | Ethel Myers Is Betrothed | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-can-we-afford-the-welfare-system.html | Can We Afford The Welfare System? | True | By Robert C. Sellers | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/christina-obrien-to-marry-july-24.html | Christina O'Brien To Marry July 24 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-people-bisas-opens-the-benefitparty-scene.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nigerians-eulogizing-slain-chief.html | Nigerians Eulogizing Slain Chief | True | Special to The New York Times;By John Darnton | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Â²Againstâ€šÃ„Â²Team Records | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/edward-f-moore.html | EDWARD F. MOORE | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-for-jones-beach-another-busy-summer-jones-beach.html | For Jones Beach, Another Busy Summer | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-american-voice-it-begins-on-a-note-of-wonder.html | The American Voice It Begins on a Note of Wonder | True | By Irving Howe | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-postal-machines-lie-idle.html | Postal Machines | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/detroit-riverfront-project-opens-as-herald-of-revival.html | Detroit Riverfront Project Opens as Herald of Revival | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/unser-jr-at-peak.html | Unser Jr. at Peak | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/presidents-proclamation-washington-july-3following-is-the-text-of.html | President's Proclamation | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-life-explains-the-art-the-art-explains-the-life-picasso-a.html | The life explains the art, the art explains the life | True | By James R. Mellow | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-cry-of-the-pine-barrens.html | Cry of the Pine Barrens | True | By John McPhee | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/fords-popularity-dips-in-gallup-poll.html | FORD'S POPULARITY DIPS IN GALLUP POLL | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/first-at-the-checkered-flag.html | First at the checkered Flag | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/pleasure-afloatboats-for-every-taste.html | Pleasure AfloatBoats for Every Taste | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/this-week-in-sports-baseball-basketball-harness-racing-thoroughbred.html | This Week in Snorts | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/another-meeting-between-kissinger-and-vorster-is-planned-in-search.html | Another Meeting Between Kissinger and Vorster is Planned in Search for a Solution in Rhodesia | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/long-island-weekly-about-long-island-the-past-is-present.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/palestinians-see-an-arab-plot-in-lebanon.html | Palestinians See an Arab â€šÃ„Ã´Plotâ€šÃ„Ã´ | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/more-purses-more-races-more-injured-horses-more-purses-more.html | More Purses, More Races, More Injured Horses | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/potomac-four-gains-final-at-henley.html | Potomac Four Gains Final at Henley | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/letters-on-tourism-in-the-caribbean.html | Letters: On Tourism In the Caribbean | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/carroll-klingenstein.html | CARROLL KLINGENSTEIN | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/dont-build-your-dreams-on-a-can-of-worms.html | Don't Build Your Dreams on a Can of Worms | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/residing-with-prefinished-hardboard.html | Residing With Prefinished Hardboard | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/public-worker-dispute-to-test-hawaii-labor-law.html | Public Worker Dispute To Test Hawaii Labor Law | True | By Wallace Turner Special to The New York Thimes | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/oslo-crew-arrives-bound-for-manhood-and-tall-adventure-norway-crew.html | Oslo Crew Arrives, Bound for Manhood And Tall Adventure | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/new-jersey-weekly-charlie-fefferman-princeton-mathematician-and-an.html | Charlie Fefferman, Princeton mathematician, and an equation in his hand | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/crowd-of-boats-rings-tall-ships-hundreds-go-to-sandy-hook-bay-to.html | CROWD OF BOATS RINGS TALL SHIPS | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/the-pursuit-of-happiness-the-good-life.html | The Pursuit of Happiness | True | By Ted Morgan | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/ellen-dolan-engagd.html | Ellen Dolan Engaged | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/renewal-at-200-a-pause-for-national-introspection.html | Renewal | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/mobile-homes-move-into-lowpriced-housing-vacuum-mobile-homes-move.html | Mobile Homes Move Into Lowâ€šÃ„Ã´Priced Housing Vacuum | True | By Anna Savage | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/picture-credits.html | Picture Credits | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/times-large-type-weekly-to-have-edition-in-braille.html | Times Large Type Weekly To Have Edition in Braille | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/letters-118455404.html | Letters | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/training-camp-sites-and-starting-dates.html | Training Camp Sites And Starting Dates | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/ernie-pyle-honored.html | Ernie Pyle Honored | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/they-make-their-clothes-fit-for-their-queen.html | They Make Their Clothes Fit for Their Queen | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/one-reason-is-that-the-code-of-silence-appears-broken-after-knapp.html | One Reason Is That the Code of Silence Appears Broken | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/hays-terms-overdose-of-pills-a-mishap-not-suicide-attempt.html | Hays Terms Overdose of Pills A Mishap, Not Suicide Attempt | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/the-voice.html | The Voice | True | By Philip Nobile | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/long-island-opinion-speaking-personally-a-short-guide-to-summertime.html | SPEAKING PERSONALLY | True | By Phyllis Shaw | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/long-to-let-panel-restudy-tax-bill-review-to-follow-criticism-of.html | LONG TO LET PANEL RESTUDY TAX BILL | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/archives/new-jersey-weekly-morristown-loves-a-parade.html | Morristown Loves a Parade | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/editors-choice-fiction-and-poetry.html | Editorsâ€šÃ„ÂÂ | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-dining-out-bernardsville-the-old-inn.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/4-utilities-plan-sulfur-research-seek-cheaper-fuel-capable-of.html | 4 UTILITIES PLAN SULFUR RESEARCH | True | By Will Lissner | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-art-a-profusion-of-posters.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/3-for-administrative-panel.html | 3 for Administrative Panel | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/metropolitan-briefs-159-arrested-as-welfare-cheats.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/minnie-g-vare-71-dies-long-in-medical-practice.html | Minnie G. Vare, 71, Dies; Long in Medical Practice | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/world-record-set-for-aged-pacers.html | World Record Set For Aged Pacers | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/summer-theater.html | Summer Theater | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sports-news-briefs-2-more-singlehanded-boats-finish.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/religion-and-politics-the-best-man.html | Religion and Politics | True | By Martin E. Marty | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/borg-beats-nastase-in-3-sets-for-wimbledon-title-borg-20-captures.html | Borg Beats Nastase in 3 Sets for Wimbledon Title | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/15-in-buenos-aires-slain-in-2-groups.html | 15 IN BUENOS AIRES SLAIN IN 2 GROUPS | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/italy-united-states-long-standing-economic-partnership.html | Italyâ€šÃ„Âunited states | True | By Roberto Gaja, Ambassador of Italy | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/an-openair-attic-of-our-origins-an-openair-attic-of-our-origins.html | An Openâ€šÃ„ÂAir Attic Of Our Origins | True | By John Leonard | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/arabs-riot-again-in-the-west-bank.html | ARABS RIOT AGAIN IN THE WEST BANK | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-home-clinic-how-to-use-attic-fans-and-save.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/news-union-faces-a-test-in-capital-future-of-guild-uncertain-after.html | NEWS UNION FACES A TEST IN CAPITAL | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mexicans-will-elect-a-president-today.html | Mexicans Will Elect a President Today | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-drops-threat-to-quit-olympics.html | U.S. Drops Threat To Quit Olympics | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-conference-turned-to-a-new-theme-eurocommunism-europe-not.html | The Conference Turned to a New Theme, â€šÃ„Â´Eurocommunismâ€šÃ„Â´ | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/whats-the-big-idea-ben-franklin.html | What's the Big Idea, Ben Franklin? | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-evolution-of-greek-merchant-shipping.html | THE EVOLUTION OF GREEK MERCHANT SHIPPING | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/altruism-in-regard-for-or-devotion-to-the-interests-of-others.html | ALTRUISM (n.) regard for or devotion to the interests of others. Encoded in human genes according to sociobiologistsâ€šÃ„Â´ theory. Could be the salvation of Homo sapiens, a social species. | True | By Lewis Thomas | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/closing-arguments-heard-in-coast-trial.html | Closing Arguments Heard in Coast Trial | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/miss-mclean-jay-woodruff-to-wed-aug-28.html | Miss McLean, Jay Woodruff To Wed Aug. 28 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mrs-carner-miss-palmer-share-lead.html | Mrs. Carner, Miss Palmer Share Lead | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-orleans-enjoying-spirits-of-76.html | New Orleans Enjoying Spirits of â€šÃ„Â´76 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ga-yarnell-to-wed-laurie-nussbaum.html | G.A. Yarnell to Wed Laurie Nussbaum | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-york-cities-this-city.html | New York | True | By Joel Oppenheimer | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ticket-swindle-runs-into-snag.html | Ticket Swindle Runs Into Snag | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/news-of-the-realty-trade-woolworth-will-expand-in-seventh-ave-store.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/miss-watson-to-wed.html | Miss Watson to Wed | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/doctors-end-slowdown.html | Doctors End Slowdown:. | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mobile-home-parks-still-meeting-resistance.html | Mobile Home Parks Still Meeting Resistance | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/bias-on-pensions-laid-to-columbia-woman-on-university-s-staff-file.html | BIAS ON PENSIONS LAID TO COLUMBIA | True | By Will Lissner | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/pact-in-chemical-strike.html | Pact in Chemical Strike | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-politics-suffolk-gop-plays-it-cozy.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/inflation-battle-alters-argentina-new-policy-also-cuts-jobs-pay-and.html | INFLATION BATTLE ALTERS ARGENTINA | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/prime-minister-named-in-spain-king-designates-suarez-a-personal.html | PRIME MINISTER NAMED IN SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/salute-to-the-american-people-and-a-message-of-further-cooperation.html | SALUTE TO THE AMERICAN PEOPLE | True | By Giovanni Leone, President of the Republic of Italy | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/roger-waldman-becomes-fiance-of-miss-heyman.html | Roger Waldman Becomes Fiance Of Miss Heyman | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/54-desegregation-rule-debated.html | â€šÃ„Â¹54 Desegregation Rule Debated | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-tall-ships.html | The Tall Ships | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ali-listed-as-much-improved-ali-listed-as-feeling-improved.html | Ali Listed as Much Improved | True | By United Press International | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/leadbelly-speaks-for-every-black-whos-catching-hell-parks-defends.html | â€šÃ„Â¹Leadbelly Speaks For Every Black Who's Catching Hellâ€šÃ„Â¹ | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/public-service-agency-permits-use-of-extrahigh-voltage-lines.html | Public Service Agency Permits Use of Extraâ€šÃ„Â¹High Voltage Lines | True | By Harold Faber | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/letters-118455389.html | Letters | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/susan-skakel-curtis-g-rand-plan-nuptials.html | Susan Skakel, Curtis G. Rand Plan Nuptials | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/lake-placid-show-draws-us-riders.html | Lake Placid Show Draws U.S. Riders | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/bridge-brilliance-and-then-some.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/license-plates-are-their-dish-license-plates-are-their-dish.html | License Plates Are Their Dish | True | By Gerald T. Ahnert | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-hungry-world-of-kraftco-the-challenge-is-to-keep-up-with.html | The Hungry World of Kraftco | True | By Seth S. King | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/lawyer-to-marry-ellen-humphreville.html | Lawyer to Marry Ellen Humphreville | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/thomas-jefferson-and-his-shepherds.html | Thomas Jefferson and His Shepherds | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/tourism-and-environment.html | Turism and Environment | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/canadian-festival-sets-gershwin-revue.html | Canadian Festival Sets Gershwin Revue | True | By Robert Trumbull Special to The Neer York Daces | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/house-nominee-selected.html | House Nominee Selected | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mexican-crew-tops-qualifiers.html | Mexican Crew Tops Qualifiers | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/warships-in-naval-review-form-a-fearsome-armada.html | Warships in Naval Review Form a Fearsome Armada | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/city-council-units-set-public-meetings.html | City Council Units Set Public Meetings | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/architectural-view-supermuseum-comes-to-the-mall.html | ARCHITECTURAL VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-2-no-title.html | Advertisement AdVertisement | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/free-thinking.html | Free Thinking | True | ByAnne Fox/Puzzles Edited by Will Weng | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/columbia-u-facility-in-rockland-dispute.html | Columbia U. Facility In Rockland Dispute | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/miss-ainslie-fiancee-of-john-mcfadden.html | Miss Ainslie Fiancee of John McFadden | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/jenkins-back-riding-new-victors.html | Jenkins Back Riding New Victors | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-spared-by-the-sea-spared-by-the-sea.html | Spared by the Sea | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/uruguayan-boxer-wins.html | Uruguayan Boxer Wins | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/world-news-briefs-sudanese-declare-revolt-crushed-2-nations.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/hanoi-dominates-unified-vietnam-leaders-from-north-hold-most.html | HANOI DOMINATES UNIFIED VIETNAM | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-region-in-summary-new-york-and-unions-accept-the-inevitable.html | The Region | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/adderleys-big-man-in-concert-version.html | Adderley's â€šÃ„Â�²Big Manâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/results-at-roosevelt-raceway.html | Results at Roosevelt Raceway | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/lions-draft-buckner.html | Lions Draft Buckner | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/betty-friedan-verbal-sexism-eric-hoffer-the-village-voice-the.html | Betty Friedan, verbal sexism, Eric Hoffer, The Village Voice, the Centennial | True | By Stephanie Harrington | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/miss-spelman-to-wed-oct-9.html | Miss Spelman To Wed Oct. 9 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-five-years-before-the-mast-five-years-before.html | Five Years Before the Mast | True | By Frank O. Braynard | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/bridals-for-van-den-berg-sisters.html | Bridals for van den Berg Sisters | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-revolution-in-a-teepee-revolution-in-a-tent.html | Revolution in a Teepee | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/farm-jobs-to-aid-city-youngsters-fresh-air-fund-is-offering-time.html | FARM JOBS TO AID CITY YOUNGSTERS | True | By John C. Devlin | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nea-in-welcome-to-new-yorkers-152-teachers-at-convention-signal-end.html | N.E.A. IN WELCOME TO NEW YORKERS | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/500000-view-capitals-bicentennial-parade-500000-watch-capital.html | 500,000 View Capital's Bicentennial Parade | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nuclear-reactor-safety-project-halted-as-cost-increases-1700.html | Nuclear Reactor Safety Project Halted as Cost Increases 1,700% | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-scissorsandpaste-job-of-genius-une-semaine-de-bonte.html | A scissorsâ€šÃ„Â¹andâ€šÃ„Â¹paste job of genius | True | By John Russell | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-nation-in-summary-the-high-courts-last-full-week-is-its-fullest.html | The Nation | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-weapons-carrier-with-extra-kick.html | A Weapons Carrier With Extra Kick | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-truce-bid-fails-and-the-lebanese-fight-on.html | New Truce Bid Fails and the Lebanese Fight On | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/cuban-exiles-now-seek-us-citizenship.html | Cuban Exiles Now Seek U.S. Citizenship | True | By George Volsky Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/not-total-but-a-victory-for-the-first-amendment-the-court-on-press.html | Not Total, but a Victory for the First Amendment | True | By Fred W. Friendly | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/israelis-report-52-growth-in-tourism-so-far-this-year.html | Israelis Report 52% Growth In Tourism So Far This Year | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/starr-badger-engaged-to-wed-robert-wright-shippee-banker.html | Starr Badger Engaged to Wed Robert Wright Shippee, Banker | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/battlefields-for-the-bicentennial-a-tour-of-10-scenes-of-battle.html | Battlefields For The Bicentennial | True | By Sol Stember | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/horse-show-crown-to-lancersjewel.html | Horse Show Crown To Lancersâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/music-view-dies-it-really-mater-if-mozart-wrote-adelaide.html | MUSIC VIEW | True | Donal Henahan | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/weis-gives-redmans-car-good-start.html | Weis Gives Redman's Car Good Start | True | By Phil Pash | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-changes-in-closings-law-changed.html | New Changes In Closings Law | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/oh-hits-699th-homer.html | Oh Hits 699th Homer | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/hostages-freed-as-israelis-raid-uganda-airport-commandos-in-3.html | HOSTAGES FREED AS ISRAELIS RAID UGANDA AIRPORT | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-article-11-no-title.html | Historic mill pairing up to get back in the old grind. Page | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/bicentennial-track-meet-invites-stars.html | Bicentennial Track Meet Invites Stars | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mailbox-aliinoki.html | Mailbox: Aliâ€šÃ„Â¹Inoki | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-women-gain-berth-in-basketball.html | U.S. Woman Gain Berth in Basketball | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-on-falling-from-an-academic-height.html | On Falling From an Academic Height | True | By Pam Lambert | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-bids-angola-spare-gearhart.html | U.S. Bids Angola Spare Gearhart | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/tennis-clinic-how-to-overcome-problems-in-executing-the-backhand.html | Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-dark-secret-of-doctors-most-things-get-better-by-themselves.html | The Dark Secret of Doctors Most Things Get Better by Themselves | True | By Lee Edson | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-stars-abound-despite-absence-of-ailing-trevino-from-british-open.html | U.S. Stars Abound Despite Absence Of Ailing Trevino From British Open | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/followup-on-the-news-maverick-doctor.html | Followâ€¦â€ªUp on The News   Maverick Doctor | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/education-teachers-now-may-act-just-like-people.html | Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ellen-snibbe-bank-aide-engaged.html | Ellen Snibbe, Bank Aide, Engaged | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/g-s-clear-to-wed-kathleen-gemmell.html | G.S. Clear to Wed Kathleen Gemmell | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/falsification-laid-to-postal-service.html | FALSIFICATION LAID TO POSTAL SERVICE | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/third-century.html | Third Century | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/words-and-women.html | Words and Women | True | By Benjamin Demott | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-world-in-summary-the-communist-monolith-is-no-more-focus-in.html | The World | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/pacific-islanders-demand-freedom.html | Pacific Islanders Demand Freedom | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/writing-award-to-hand.html | Writing Award to Hand | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-how-to-use-attic-fans-efficiently.html | How to Use Attic Fans Efficiently | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-art-a-citys-past-and-present.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/meadow-bright-in-foal-is-trot-winner.html | Meadow Bright, in Foal, Is Trot Winner | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-8-no-title.html | Article 8 â€¦â€ªâ€¦â€ª No Title | True | By Lena Williams | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/economic-conditions-in-greece.html | Economic Conditions In Greece | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mrs-gandhi-ends-berlin-visit.html | Irs. Gandhi Ends Berlin Visit | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/britain-may-ease-state-secret-act-prime-minister-supporting.html | BRITAIN MAY EASE STATE SECRET ACT | True | By Robert B. Semple Jr. Special to The New York Times. | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/in-the-beginning-there-was-agriculture-in-the-beginning-agriculture.html | In the Beginning, There Was Agriculture | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/august-bridal-for-ruth-duell.html | August Bridal For Ruth Duell | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/this-time-harder-than-ever-with-the-communists-new-strength.html | This Time Harder Than Ever, With the Communistsâ€¦â€ªâ€¦â€ª | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-the-five-jerseyans-who-signed-for-liberty-5-who.html | The Five Jerseyans Who Signed for Liberty | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-new-starship-will-land-in-central-park-grace-slick-today.html | The New Starship Will Land in Central Park | True | By Barbara Rowes | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/stamps-fourth-of-july.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/u-s-amateurism-pays-at-olympics.html | U. S. Amateurism Pays at Olympics | True | By F. Don Miller | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-corporation-as-landlord-and-tenant-landlord-and-tenant.html | The Corporation as Landlord and Tenant | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/pension-law-said-to-add-costs-for-new-york-city-new-pension-law.html | Pension Law Said to Add Costs for New York City | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/warren-davis-miss-bradford-to-wed-oct-9.html | Warren Davis, Miss Bradford To Wed Oct. 9 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/annear-and-linnett-in-junior-net-final.html | Annear and Linnett In Junior Net Final | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-3-no-title.html | By PAUL L. MONTGOMERY | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/rehearsal-is-held-on-eve-of-the-4th-new-york-city-officials-say.html | REHEARSAL IS HELD ON EVE OF THE 4TH | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/dance-time-of-crickets-pauline-koner-work-has-premiere-as-her.html | Dance: Time of Crickets | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/what-the-summit-produced-what-the-summit-produced.html | What the Summit Produced | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/camera-view-technique-counts-in-sport-photography.html | CAMERA VIEW | True | Peggy Sealfon | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/lotteries-bring-in-100-million-now-other-schemes-are-in-the-works.html | Lotteries Bring in $100 Million | True | By Donald Morrison | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/winning-isnt-everything-its-cracked-up-to-be.html | Winning Isn't Everything It's Cracked Up to Be | True | By Thomas Tutko | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/spinning-toward-success.html | Spinning toward Success | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/dave-anderson-from-ripper-to-ripper.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mark-in-shotput.html | Mark in Shot â€ŠA Â Â° Put | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/they-say-they-built-superclip-imports-triggered-the-need-for-change.html | They Say They Built Superclip | True | By Susan Brilton | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/archibald-has-a-request-let-me-play-in-new-york.html | Archibald Has a Request: â€ŠA Â Â° Let Me Play in New York â€ŠA Â Â° | True | By Al Harvin | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/notes-room-at-the-inn-after-all.html | Notes: Room at The Inn, After All | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/headliners-what-the-fbi-has-done.html | Headliners | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/not-1776-but-1789.html | Not 1776 But 1789 | True | By James Reston | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/film-view-film-view-robert-altmans-american-portrait-gallery.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-snuffing-gas-lights.html | Snuffing Gas Lights | True | By Mark Forrest | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sasparilla-scores.html | Sasnarflla Scores | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/art-view-anxiety-about-the-museumization-of-photography.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/medical-unit-designed-to-aid-athletes.html | Medical Unit Designed to Aid Athletes | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/national-affairs-california-budget-set-at-128-billion.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mary-mary-so-contrary.html | Mary, Mary So Contrary | True | By Greg Hoffman | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-dining-out-washington-ate-here.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-state-gop-and-reagan.html | State G.O.P. And Reagan | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-10-no-title-captain-grownup.html | Article 10 â€ŠA Â° â€ŠA Â° â€ŠA Â° No Title | True | By Martin Levin | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/italys-major-parties-give-reds-key-legislative-post-communists-get.html | Italy's Major Parties Give Reds Key Legislative Post | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/maria-l-shrady-is-engaged-to-peter-l-smith-a-banker.html | Maria L. Shrady Is Engaged To Peter L. Smith, a Banker | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/citizenship-for-debs-supported-by-senate.html | Citizenship for Debs Supported by Senate | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ford-vetoes-mineral-lease-bill-he-had-discussed-with-senator.html | Ford Vetoes Mineral Lease Bill He Had Discussed With Senator | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/3000-stage-night-march-on-6th-ave.html | 3,000 Stage Night March On 6th Ave. | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/out-of-the-presidential-past-city-has-many-memories-of-its-links.html | Out of the Presidential Past | True | By Richard Peck | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/beata-gottschalk-bride-of-lawyer.html | Beata Gottschalk Bride of Lawyer | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/newport-jazz-festival-up-a-busy-river-buoyant-jazz.html | Newport Jazz Festival | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-article-12-no-title-remembering-the-islands-past.html | Remembering the Island's Past | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/in-our-time.html | In Our Time | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/meg-chapin-bride-of-robert-e-carlson.html | Meg Chapin Bride of Robert E. Carlson | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/leslie-johndrow-teacher-is-betrothed.html | Leslie Johndrow, Teacher, Is Betrothed | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/patriotism-of-thee-i-sang.html | Patriotism | True | By Martha Weinman Lear | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/city-like-a-small-town-during-holiday-festival-city-like-a-small.html | City Like a Small Town During Holiday Festival | True | By Richard Severo | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-back-to-the-old-grind.html | Back to the Old Grind | True | By Dennis Starin | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/black-sues-to-bar-juvenile-record-in-obtaining-job.html | Black Sues to Bar Juvenile Record In Obtaining Job | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/an-unpredictable-maverick-of-baffling-predilections-yes-but-a.html | An unpredictable maverick of baffling predilections | True | By Peter Schjeldahl | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sailor-jumps-tall-ship-perhaps-for-a-short-girl.html | Sailor Jumps Tall Ship, Perhaps for a Short Girl | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/museum-show-honors-wolpert.html | Museum Show Honors Wolpert | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-hundredth-year-america-in-1876.html | The Hundredth Year | True | By Michael Hammen | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/carmen-moreno-married-on-coast.html | Carmen Moreno Married on Coast | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/survey-finds-companies-hindered-in-energy-plans.html | Survey Finds Companies Hindered in Energy Plans | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/baryshnikov-is-tharpist-in-â€Ã"Push-Comes-to-Shoveâ€Ã"Ã'.html | Baryshnikov Is Tharpist In â€Ã'Push Comes to Shoveâ€Ã'Ã' | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/260-in-klan-march-in-kentucky-town.html | 260 IN KLAN MARCH IN KENTUCKY TOWN | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/interdependence-day.html | Interdependence Day | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/fordreagan-battle-recalls-1952-convention-struggle.html | Fordâ€Ã'Reagan Battle Recalls 1952 Convention Struggle | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/human-achievement-human-destructiveness-despite-cost-space-is-an.html | Human Achievement, Human Destructiveness | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-flickers-of-days-gone-by-some-flickers-of-the.html | Flickers of Days Gone By | True | By Ira Henry Freeman | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/report-planned-this-week-on-collapse-of-teton-dam.html | Report Planned This Week On Collapse of Teton Dam | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-crackdown-on-taxes-crackdown-on-taxes.html | Crackdown on Taxes | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/peggy-ravich-betrothed-to-dr-zamore.html | Peggy Ravich Betrothed to Dr. Zamore | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/olga-stone-married-to-martin-m-fisher.html | Olga Stone Married To Martin M. Fisher | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/hunt-is-on-pole-for-french-prix-today.html | Hunt Is on Pole for French Prix Today | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-courts-in-threeâ€Ã'Ã"state-area-set-250â€Ã'Ã"day-deadline-for-trials.html | U.S. Courts in Threeâ€Ã'Ã"State Area Set 250â€Ã'Ã"Day Deadline for Trials | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/op-sail-in-a-blimps-eye.html | Op Sail in a Blimp's Eye | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-system-we-have-really-seen-the-future-and.html | The System | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/betsy-halsch-has-nuptials.html | Betsy Halsch Has Nuptials | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/on-watering-plants-in-hot-weather-on-watering-gardens-in-hot.html | On Watering Plants in Hot Weather | True | By Winifred Luten | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nixon-and-family-plan-a-quiet-fourth-of-july.html | Nixon and Family Plan A Quiet Fourth of July | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/several-pro-football-camps-to-open-tomorrow-with-no-heavy-clouds.html | Several Pro Football Camps to Open Tomorrow With No Heavy Clouds Hanging Over â€Ã'Ã"76 Season | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-petition-to-parliament.html | A Petition to Parliament | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/detroit-studying-smallcar-safety-comparisons-with-bigger-autos-not.html | DETROIT STUDYING SMALLâ€Ã'Ã"CAR SAFETY | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/olympians-a-case-study-in-diversity.html | Olympians a Case Study in Diversity | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/pace-u-professor-wins-75000-for-tenure-bias.html | Pace U. Professor Wins $75.000 for Tenure Bias | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mets-top-cubs-on-error-in-10th-32-mets-take-9th-starght-on-wild.html | Mets Top Cubs on Error in 10th, 3â€Ã'Ã'*2 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/joan-ogilvy-married-to-robert-holden-jr.html | Joan Ogilvy Married To Robert Holden Jr. | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/hill-leads-by-4-shots-on-68201.html | Hill Leads By 4 Shots On 68â€šÂ‚Â'201 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/resort-life-in-the-colonies-resort-life-in-the-colonies-watering.html | Resort Life In the Colonies | True | By Horace Sutton | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/whether-or-not-a-loch-ness-monster-exists-belief-in-such-creatures.html | Whether or Not a Loch Ness Monster Exists, Belief in Such Creatures Is Thought to Fill Human Need | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/sunday-observer-survivor.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/moscow-sends-the-us-a-bicentennial-message.html | Moscow Sends the U.S. A Bicentennial Message | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/monmouth-results-oceanport-nj.html | Monmouth Results | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/endpaper-edited-by-glenn-collins.html | Endpaper | True | By Gary Snyder | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/mets-keep-roster-below-limit-of-25.html | Mets Keep Roster Below Limit of 25 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-economy-equal-rights-but-unequal-incomes-unequal-incomes-unequal.html | The Economy | True | By Arthur M. Okun | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/john-hare-to-wed-terry-forsyth.html | John Hare to Wed Terry Forsyth | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/scott-yablon-fiance-of-patricia-drogy.html | Scott YablonFiance Of Patricia Drogy | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/photography-view-capturing-the-gold-rush-passion-photography-view.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/tv-view-corporate-funding-is-paying-dividends-on-public-tv.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/for-julie-johnston-an-academy-first.html | For Julie Johnston, an Academy First | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-black-experience-a-slow-walk-of-trees-as-grandmother-would-say.html | The Black Experience; A Slow Walk of Trees (as Grandmother Would Say) Hopeless (as Grandfather Would Say) | True | By Toni Morrison | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/beame-takes-the-cake-as-host-to-the-review.html | Beame Takes the Cake As Host to the Review | True | By Frank J. Phial Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-flawed-american-revolution.html | The Flawed American Revolution | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/4-musketeers-returning-to-us.html | 4 Musketeers Returning to U.S. | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-1-no-title.html | Ford Says the â€šÂ‚Â'American Adventureâ€šÂ‚Â' Remains an Example to the World | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/leslie-fisher-engaged.html | Leslie Fisher Engaged | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/lebanon-a-country-destroying-itself.html | Lebanon, a Country Destroying Itself | True | By James M. Markham | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ideas-trends-israel-finds-one-of-its-digs-is-much-older-a-cancer.html | Ideas & | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/for-young-readers-happy-birthday-america.html | For young readers | True | By John Ciardi | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/banks-to-georgia-tech.html | Banks to Georgia Tech | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/300-are-reported-arrested-in-peru-after-street-riots.html | 300 Are Reported Arrested In Peru After Street Riots. | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/charlotte-elliott-to-be-fall-bride.html | Charlotte Elliott to Be Fall Bride | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/markets-in-review-bicentennial-rally-there-was-none.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/diplomacy-that-conforms-with-peoples-aspirations.html | DIPLOMACY THAT CONFORMS WITH PEOPLE'S ASPIRATIONS | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/art-versus-arts-advocacy-in-the-noncommercial-theater.html | Art Versus Arts Advocacy In the Nonâ€šÂ‚Â'Commercial Theater | True | By Robert Brustein | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/for-both-the-making-of-buildings-was-a-noble-act.html | For both the making of buildings was a noble act | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-eximbank-clamps-down-on-credit-small-is-beautiful-becomes-the.html | The Exâ€šÂ‚Â'Im Bank Clamps Down on Credit | True | By Robert A. Bennett | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/us-attorney-calls-fbi-out-of-step-attorney-trigger-attacks-fbi.html | U.S. Attorney Calls F.B.I. â€šÂ‚Â'Out of Stepâ€šÂ‚Â' | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/and-deliver-us-from-the-post-office-businesses-experiment-with-the.html | ...and Deliver Us From the Post Office | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/seoul-frees-9-christians.html | Seoul Frees 9 Christians | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/muttontown-wins-polo-opener-76.html | Muttontown Wins Polo Opener. 7â€³Ã€Ã„â€¹6 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/gierek-tells-poles-prices-must-go-up.html | GIEREK TELLS POLES PRICES MUST GO UP | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/few-holiday-tourists-visit-philadelphia-washington-and-boston.html | Few Holiday Tourists Visit Philadelphia, Washington and Boston | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/peanut-vendor-uncorks-again.html | Peanut Vendor Uncorks Again | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-guest-word-the-spirit-of-fact.html | The Guest Word | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/clouds-are-predicted-for-todays-sailors.html | Clouds Are Predicted For Today's Sailors | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/8-die-in-headon-crash.html | 8 Die in Headâ€³Ã€Ã„â€¹On Crash | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/2-murder-cases-upset-greenwich-oct-31-slaying-of-girl-15-and-june.html | 2 MURDER CASES UPSET GREENWICH | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-4-no-title.html | Article 4 â€³Ã€Ã„â€¹Ã€Ã„â€¹Ã€Â° No Title | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/spotlight-the-geico-case-has-landed-in-his-lap.html | SPOTLIGHT | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/europeans-plan-many-events-to-celebrate-us-bicentennial.html | Europeans Plan Many Events To Celebrate U.S. Bicentennial | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/italian-machine-tools-a-fast-growing-sector-of-engineering-italian.html | Italian Machine Toolsâ€³Ã€Ã„â€¹Ã€Â°a Fast Growing Sector of Engineering | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-6-no-title.html | The New York Times/Nelson Bryant | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/tv-notes-cassie-mackin-is-a-newscaster-to-watch.html | TV Notes: Cassie Mackin Is a Newscaster to Watch | True | By Les Brown | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/messing-contributes-ability-flair-to-cosmos.html | Messing Contributes Ability, Flair to Cosmosâ€³Ã€Ã„â€¹Ã€Â° | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-speaking-personally-the-more-things-change.html | SPEAKING PERSONALLY | True | By Edgar J. Bracco | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-bicentennial-gift-of-bonsai-to-the-people-of-america-from-the.html | A Bicentennial Gift of Bonsai To the People of America From the Japanese | True | By Lee Lorick Prina | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-york-in-summer-of-1776-a-vulnerable-city-preparing-for-attack.html | New York in Summer of 1776, a Vulnerable City Preparing for Attack by the Redcoats | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/letter.html | LETTER | | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/christine-perry-plans-wedding.html | Christine Perry Plans Wedding | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/team-tennis-reports-attendance-rise.html | Team Tennis Reports Attendance Rise | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/a-battery-boost-for-electric-cars.html | A Battery Boost for Electric Cars | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/celebrating-agnes-de-milles-homegrown-choreography-agnes-de-mille.html | Celebrating Agnes de Mille's Homeâ€³Ã€Ã„â€¹Ã€Â°Grown Choreography | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/fridays-fights.html | Friday's Fights | True | By the Associated Press | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/jim-carter-gets-a-daley-welcome-two-men-seem-firm-allies-at-chicago.html | â€³Ã€Ã„â€¹JIM CARTERâ€³Ã€Ã„â€¹ | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/audrey-coggeshall-a-designer-is-betrothed-to-anthony-kelly.html | Audrey Coggeshall, a Designer, Is Betrothed to Anthony Kelly | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/stage-view-maggie-smith-has-her-way-at-stratford.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-exmajority-a-last-word-from-the-first-americans.html | The Exâ€³Ã€Ã„â€¹Majority | True | By Vine Deloria Jr. | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/for-the-stayathome-set.html | For the Stayâ€³Ã€Ã„â€¹atâ€³Ã€Ã„â€¹Home Set | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/town-has-to-be-different.html | Town Has to Be Different | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-pursuit-of-pleasure-sexual-revolution-the-time-of-the-woman.html | The Pursuit of Pleasure | True | By Helen Singer Kaplan and David C. Anderson | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/jazz-events.html | Jazz Events | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/john-dickinson-against-independence.html | John Dickinson: Against Independence | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/warships-of-22-nations-arrive-for-bicentennial-warships-of-22.html | Warships of 22 Nations Arrive for Bicentennial | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/national-safe-boating-week-faced-with-staggering-odds.html | National Safe Boating Week Faced With Staggering Odds | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-people-british-honor-squibb-official.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-reading-riting-and-parents.html | Reeding, Riting and Parents | True | By Alene S. Ammond | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/article-5-no-title.html | By BOB HERSH | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/south-african-blacks-mourn-their-dead-with-slogans-and-salutes.html | South African Blacks Mourn Their Dead With Slogans and Salutes | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/buddy-rich-vd-konitzmarsh-quartet.html | Buddy Rich vs. Konitzâ€¦â€™Marsh Quartet | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/ann-obrien-sets-bridal-for-sept-11.html | Ann O'Brien Sets Bridal for Sept. 11 | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/the-family-the-case-of-the-vanishing-mommy.html | The Family | True | By C. Christian Beels | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/numismatics-the-freedom-train-and-its-medal.html | NUMISMATICS | True | Herbert C. Barber | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-04 | 1976-07-04 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-theater.html | THEATER | True | | 2004-02-06 0:00 | RE 897-590 | B 129-316 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/response-to-terror.html | Response to Terror | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/foreign-nations-reaction-to-bicentennial-is-mixed.html | Foreign Nationsâ€¦â€™ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dimnycrats-to-see-a-film-on-mr-dooley.html | Dimnycrats to See a Film on Mr. Dooley | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/thomas-jeffersons-descendants-continue-to-serve.html | Thomas Jefferson's Descendants Continue to Serve | True | By B. Drummond Ayres Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/president-talks-philadelphia-throngs-told-us-is-leaderliberty-bell.html | PRESIDENT TALKS | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/hill-cards-a-69â€¦â€²270 To Win by 3 Strokes | Hill Cards a 69â€¦â€²270 To Win by 3 Strokes | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/atlas-van-lines-hydroplane-victor.html | Atlas Van Lines Hydroplane Victor | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dr-arthur-philson-weds-nancy-gourd.html | Dr. Arthur Philson Weds Nancy Gourd | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/georgia-georgia-georgia-on-my-mind.html | Georgia, Georgia ... Georgia on My Mind | True | By Ray Jenkins | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/a-french-bishop-continues-defiance-holds-mass-in-latin.html | A French Bishop Continues Defiance, Holds Mass in Latin | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/thomas-p-mcarthy-aide-of-hospital-44.html | THOMAS P. M'CARTHY, AIDE OF HOSPITAL, 44 | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/books-of-the-times-man-of-the-mean-streets.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/festival-in-black-but-barely.html | Festival In Black, But Barely | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/us-nine-falls-32.html | U.S. Nine Falls, 3â€¦â€²2 | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/egypt-alerts-forces.html | Egypt Alerts Forces | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/kenyan-officials-deny-role-in-raid-but-indications-suggest-they.html | KENYAN OFFICIALS DENY ROLE IN RAID | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/hunt-takes-french-grand-prix.html | Hunt Takes French Grand Prix | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/admiral-behind-show-frank-osborn-bray.nard.html | â€¦â€²Admiralâ€¦â€² | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/-too-rapid-growth.html | ...Too Rapid Growth? | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/hedwig-margaret-veith-married.html | Hedwig Margaret Veith Married | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/israel-apparently-had-raid-in-mind-all-along.html | Israel Apparently Had Raid in MindAll Along | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dobbs-ferry-rings-in-the-200th-year.html | Dobbs Ferry â€¦â€²Rings Inâ€¦â€² | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/health-fire-and-sanitation-departments-worried-by-high-rate-of.html | Health, Fire and Sanitation Departments Worried by High Rate of Staff Attrition | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/yarborough-captures-firecracker-400.html | Yarborough Captures Firecracker 400 | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/rise-of-super-rats-feared-because-of-fund-cuts-new-york-city.html | Rise of Super Rats Feared Because of Fund Cuts | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/article-1-no-title.html | Article 1 â€¦â€²â€¦â€² No Title | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/carroll-injures-hand.html | Carroll Injures Hand | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/sons-of-us-landowner-reported-slain-in-brazil.html | Sons of U.S. Landowner Reported Slain in Brazil | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/harvard-triumphs-at-henley.html | Harvard Triumphs At Henley | True | By Norman Hildes&#8208;HEIM Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/israeli-rescue-brings-tributes-tears-of-joy.html | Israeli Rescue Brings Tributes, Tears of Joy | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/lopez-portillo-is-elected-mexico-chief.html | Lopez Portillo Is Elected Mexico Chief | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/armed-israeli-action-ended-1972-hijacking.html | Armed Israeli Action Ended 1972 Hijacking | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/house-fire-kills-a-brooklyn-man-has-3d-son-in-family-to-die-at-age.html | HOUSE FIRE KILLS A BROOKLYN MAN | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/rescue-by-israel-hailed-in-europe-high-officials-acclaim-it-as.html | RESCUE BY ISRAEL HAILED IN EUROPE | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/key-to-raids-success-analysts-cite-strategic-and-tactical-surprise.html | Key to Raid's Success | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/upi-barred-from-colombia-over-assassination-report.html | UPI Barred From Colombia Over Assassination Report | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/joseph-t-king-70-exregent-dead-lawyer-served-on-board-from-1963.html | JOSEPH T. KING, 70, EX&#x2014;REGENT, DEAD | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/annear-captures-junior-tennis-final.html | Annear Captures Junior Tennis Final | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/aiken-is-polo-victor.html | Aiken Is Polo Victor | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/air-france-crew-home-has-praise-for-amin.html | Air France Crew, Home, Has Praise for Amin | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ships-of-world-help-city-mark-fete.html | Ships of World Help City Mark Fete | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/article-2-no-title-cheer-is-loud-and-quiet.html | Cheer Is Loud and Quiet | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/article-5-no-title.html | Article 5 â€¦ Â¨â€¦ Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/boarding-schedule-today.html | Boarding Schedule Today | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/princess-anne-gets-an-olympic-berth.html | Princess Anne Gets An Olympic Berth | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/rs-herzog-weds-karen-s-schneider.html | R.S.Herzog Weds Karen S. Schneider | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/bridge-patriots-complete-the-rout-of-redcoats-in-springfield.html | Bridge : | True | Special to The New York Times;By Alan Truscott | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/miss-vaughan-performs-with-strings-and-a-trio.html | Miss Vaughan Performs With Strings and a Trio | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/despite-serious-ills-city-keeps-chin-up-despite-serious-ills-new.html | Despite Serious Ills, City Keeps Chin Up | True | By John Russell | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/supplementary-overcounter-listings.html | Supplementary Over&#8230;Â¨Counter Listings | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/its-ok-youre-going-home-a-voice-in-hebrew-told-hostages.html | â€¦ Â¨'It's O.K., You're Going Home,â€¦ Â¨ A Voice in HebrewTold Hostages | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/filion-gerry-inducted-in-the-hall-of-fame.html | Filion, Gerry Inducted in the Hall of Fame | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/what-is-happiness.html | What is Happiness? | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/scene-in-east-berlin-affluence-or-sterility-depending-on-view.html | Scene in East Berlin: Affluence or Sterility, Depending on View | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/customs-agents-alert-for-dissident-action.html | Customs Agents Alert For Dissident Action | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/sports-news-briefs-ali-released-from-hospital-merger-plan-in-tennis.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/palestinian-camp-reported-taken-besieging-rightist-forces-claiming.html | PALESTINIAN CAMP REPORTED TAKEN | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ford-congratulates-israel-on-the-raid.html | Ford Congratulates Israel on the Raid | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/mother-and-child-die-in-fire.html | Mother and Child Die in Fire, | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/israelis-return-with-103-rescued-in-uganda-raid-toll-is-put-at-3.html | ISRAELIS RETURN WITH 103 RESCUED IN UGANDA RAID | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/boy-12-has-plague.html | Boy, 12, Has Plague | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/utilities-eager-for-centrifuge-using-it-to-enrich-nuclear-fuel.html | UTILITIES EAGER FOR CENTRIFUGE | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/wilkinss-oneman-rule-over-naacp-ending.html | Wilkins's Oneâ€šÃ„Â´Man Rule Over N.A.A.C.P. Endingâ€šÃ„Â´ | True | Special to The New York Times;By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/and-one-party-purely-for-the-fun-of-it.html | . . . And One Party Purely for the Fun of | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/boat-carrying-beame-is-seized-by-coast-guard-for-20-minutes.html | Boat Carrying Beame Is Seized By Coast Guard for 20 Minutes | | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/independence-day.html | Independence Day | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ford-more-popular-than-reagan-in-poll.html | FORD MORE POPULAR THAN REAGAN IN POLL | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/french-officials-see-signs-amin-hijackers-colluded-french-aides.html | French Officials See Signs Amin, Hijackers Colluded | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/polish-foodprice-riots-reflect-nations-economic-ills.html | Polish Foodâ€šÃ„Â´Price Riots Reflect Nation's Economc Ills | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/next-lease-worries-hawaii-farmers-poor-challenge-royal-estate-on.html | Next Lease Worries Hawaii Farmers | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/fire-at-yellowstone-park-destroys-30-acres-of-pine.html | Fire at Yellowstone Park Destroys 30 Acres of Pine | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/forego-favored-velasquez-wins-5-forego-favored-today.html | Forego Favored; Velasquez Wins 5 | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/us-banks-bigger-role-petrodollar-financing-has-made-them-main.html | U.S. Banksâ€šÃ„Â´ | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/panoply-of-sails-harbor-armada-led-by-tall-ships-in-salute-to.html | PANOPLY OF SAILS | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/text-of-rabin-statement-to-the-israeli-parliament.html | Text of Rabin Statement to the Israeli Parliament | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/200-and-a-day.html | 200 and a Day | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/jazz-events.html | Jazz Events | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/phils-split-mccarver-loses-homer.html | Phils Split | True | By Al Harvin | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ballet-theater-puts-poetry-into-lilas.html | Ballet Theater Puts Poetry Into â€šÃ„Â´Lilasâ€šÃ„Â´ | True | BY Anna Kisselgoff | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/stamford-halts-work-on-its-future-to-mark-the-past.html | Stamford Halts Work on Its Future to Mark the Past | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/afghan-gets-chief-prize-at-wallkill.html | Afghan Gets Chief Prize At Wallkill | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/two-share-top-award-in-jumping.html | Two Share Top Award In Jumping | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/commodities-why-is-sugar-futures-volume-high.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/william-a-murray.html | WILLIAM A. MURRAY | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/palestinian-criticism.html | Palestinian Criticism | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/utter-shock-at-oau.html | â€šÃ„Â´Utter Shockâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/the-forrestals-bell-tolls-13-times-for-13-colonies-president-does.html | The Forrestal's Bell Tolls 13 Times for 13 Colonies | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/article-4-no-title.html | Courtesy Sports Illustrated/Jerry A HOME AT LAST: One of the goal posts is set in place in the new 76,500â€šÃ„Â´seat stadium of the Giants at East Rutherford, N.J., teanfs first real home in its 51â€šÃ„Â´year history | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/pasarell-is-upset-in-swiss-tennis.html | Pasarell Is Upset In Swiss Tennis | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/canadians-ambivalent.html | Canadians Ambivalent | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/shorter-wins-tuneup-race.html | Shorter Wins Tuneup Race | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/mets-divide-pair-with-cubs-winning-streak-is-ended-at-10-mets-split.html | Mets Divide Pair With Cubs; Winning Streak Is Ended at 10 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/washington-and-business-surprises-from-postal-rate-agency.html | Washington and Business | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/eleanor-caldwell-film-editor-dies.html | ELEANOR CALDWELL, FILM EDITOR, DIES | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/buying-a-condominium-calls-for-great-care-condominium-purchase.html | Buying a Condominium Calls for Great Care | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/peoples-bicentennial.html | â€šÃ„Â¢People's Bicentennialâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ted-shawns-polonaise-is-set-at-jacobs-pillow.html | Ted Shawn's â€šÃ„Â¢Polonaiseâ€šÃ„Â´ Is Set at Jacob's Pillow | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/an-editor-for-einsteins-papers-chosen-after-sixyear-search.html | An Editor for Einstein's Papers Chosen After Sixâ€šÃ„Â¨Year Search | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/concert-american-symphony-in-rousing-holiday-fare.html | Concert | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/a-day-of-picnics-pomp-pageantry-and-protest-around-the-country-a.html | A Day of Picnics, Pomp, Pageantry and Protest | True | By John L. Hess | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/list-of-recently-published-books.html | .List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/judith-karlen-is-bride-of-steven-neal-stein.html | Judith Karlen Is Bride Of Steven Neal Stein | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/miss-palmer-triumphs-by-stroke.html | Miss Palmer Triumphs By Stroke | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/two-men-seized-in-new-england-blasts.html | Two Men Seized in New England Blasts | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/aqueduct-race-charts.html | !Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/asarco-is-to-sell-australians-stock.html | ASARCO IS TO SELL AUSTRALIANS STOCK | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/americans-finding-new-course-is-vital-americans-finding-new.html | Americans Finding New Course Is Vital | True | By Jon Nordheimer | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/battle-to-control-gop-convention-ford-forces-control-key-posts-in.html | Battle to Control G.O.P. Convention | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/woman-skippers-fest.html | Woman Skipper's Fest | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/newport-jazz-festival-basie-bands-of-yesterday-and-today-appear.html | Newport Jazz Festival | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/global-job-program.html | Global Job Program | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/10000-pleasure-boats-watch-op-sail-closeup.html | 10,000 Pleasure Boats Watch Op Sail Closeâ€šÃ„Â¨Up | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/music-philharmonic-plays-to-50000-ends-32concert-tour-in-sheep.html | Music: Philharmonic Plays to 50,000 | True | By John Rockwell | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/eric-hill-weds-miss-thomson.html | Eric Hill Weds Miss Thomson | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/capital-lawyers-back-ethics-rule-urge-barring-of-law-firm-in-cases.html | CAPITAL LAWYERS BACK ETHICS ROLE | True | By David Buinrhaini Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/boy-11-is-killed-by-train.html | Boy, 11, Is Killed by Train | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/crowds-short-of-forecasts-watch-operation-sail-from-the-palisades.html | Crowds, Short of Forecasts, Watch Operation Sail From the Palisades | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/article-2-no-title.html | LAST 2 WEEKS thru JULY 17! â€šÃ„Â¢A DAILIING DISPLAY!â€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/chronology-of-hijacking.html | Chronology of Hijacking | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/trimmy-jimmy.html | Trimmy Jimmy | True | By William Safire | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/favors-to-air-force-traced-to-aerojet.html | FAVORS TO AIR FORCE, TRACED TO AEROJET | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/carter-to-begin-talks-on-ticket-will-see-muskie-today-and-other.html | CARTER TO BEGIN TALKS ON TICKET | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/recovery-continues-strong-despite-businessdrop-recovery-is.html | Recovery Continues Strong Despite Businessâ€šÃ„Â¨Loan Drop | True | By Terry Robards | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/japanese-visit-us-bases.html | Japanese Visit U.S. Bases | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/a-lady-who-was-wit-ketchel.html | A Lady Who Was Wit' Ketchel | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/theodore-bailey-81-expert-on-thoreau.html | THEODORE BAILEY,81, EXPERT ON THOREAU | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/miss-baum-bride-of-mark-baicker.html | Miss Baum Bride Of Mark Baicker | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/o-say-it-was-a-glorious-patchworkquilt-of-a-fourth-o-say-what-a.html | O, Say, It Was a Glorious Patchworkâ€¦Â¨Quilt of a Fourth | True | By McCandlish Phillips | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/complaints-in-mexico-city.html | Complaints in Mexico City | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/mamets-plays-shed-masculinity-myth.html | Mamet's Plays. Shed Masculinity Myth | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/asians-skeptical-on-imf-reforms.html | ASIANS SKEPTICAL ON I.M.F. REFORMS | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/pope-blesses-us.html | Pope Blesses U.S. | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/results-of-nearby-yacht-races.html | Results of Nearby Yacht Races | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/judith-blanc-has-nuptials.html | Judith Blanc Has Nuptials | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/diversity-of-americans-expressed-across-land.html | Diversity of Americans Expressed Across Land | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/ethnic-diversity-adds-spice-to-the-holiday-ethnic-diversity-adds.html | Ethnic Diversity Adds Spice to the Holiday | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/2-counterrallies-in-philadelphia-over-30000-attend-orderly.html | 2 COUNTERRALLIES IN PHILADELPHIA | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/fireworks-emblazon-sky-around-statue-of-liberty.html | Fireworks Emblazon Sky Around Statue of Liberty | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/celebrating-for-charity-and-fun.html | Celebrating for Charity and Fun ... | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/governors-meet-to-discuss-states-role.html | Governors Meet to Discuss Statesâ€¦Â¨ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/a-mare-in-foal-to-trot-in-international.html | A Mare in Foal to Trot in International | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/norways-crew-salutes-2-important-birthdays.html | Norway's Crew Salutes 2 Important Birthdays | True | By Tony Koftnheiser | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/about-new-york-the-july-4-beat-in-the-upper-bay.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/egypt-condemns-raid-as-aggression.html | Egypt Condemns Raid as â€¦Â¨Aggressionâ€¦Â¨ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/de-gustibus-does-wine-make-sense-with-salad.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/looking-ahead.html | Looking Ahead ... | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/new-law-aids-small-business-investment-companies-law-changes-help.html | New Law Aids Small Business Investment Companies | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dignitaries-gather-atop-trade-center-to-see-fireworks.html | Dignitaries Gather Atop Trade Center To See Fireworks | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/sudanese-charge-foreign-invasion-president-asks-un-meeting-to.html | SUDANESE CHARGE â€¦Â¨FOREIGNINVASIONâ€¦Â¨ | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/yanks-beat-indians-43-to-lead-by-9-yanks-top-indians-and-lead-by-9.html | Yanks Beat Indians, 4â€¦Â¨*3, to Lead by | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/dr-joachim-flescher-69-dies-was-psychiatrist-and-author.html | Dr. Joachim Flescher, 69, Dies, Was Psychiatrist and Author | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/melville-depicted-city-of-manhattoes-lured-by-the-sea.html | Melville Depicted City of â€¦Â¨Manhattoesâ€¦Â´ Lured by the Sea | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/alexander-lemetholenia-dean-of-austrian-writers.html | Alexander Lemetâ€¦Â¨Holenia; Dean of Austrian Writers | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/fifth-marine-wins-derby.html | Fifth Marine Wins Derby | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-05 | 1976-07-05 | https://www.nytimes.com/1976/07/05/archives/hans-kruus-is-dead-at-84-leading-estonian-historian.html | Hans Kruus Is Dead at 84; Leading Estonian Historian | True | | 2004-02-06 0:00 | RE 897-594 | B 129-320 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/ezra-shine.html | EZRA SHINE | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/bettors-are-not-turned-off-by-power-failure-at-goshen.html | Bettors Are Not Turned Off by Power Failure at Goshen | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/yankees-fail-in-ninth-losing-to-royals-21-yankees-threat-in-9th.html | Yankees Fail in Ninth, Losing to Royals, 2â€¦Â¨*1 | True | By Murray Crass | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/bizarre-twist-to-olympic-horse-dispute.html | Bizarre Twist to Olympic Horse Dispute | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/wood-field-stream-persistence-results-in-bluefish-catch.html | Wood,Field.& Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/rosa-mondavi-86-head-of-a-winery-family-started-in-business-as.html | ROSA MONDAVI, 86, HEAD OF A WINERY | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/illicit-drink-kills-84-in-india.html | Illicit Drink Kills 84 in India | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/italian-red-is-selected-for-high-post.html | Italian Red is Selected for High Post | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/carter-describes-muskie-as-qualified-for-ticket.html | Carter Describes Muskie As Qualified for Ticket | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-teamster-fund.html | The Teamster Fund | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/news-summary-and-index-75629067.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/grga-zlatoper-65-of-voice-of-america.html | GRGA ZLATOPER, 65, OF VOICE OF AMERICA | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/banks-weakened-nader-study-says-analysis-blames-expansion-into.html | BANKS WEAKENED, NADER STUDY SAYS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/big-party-goes-on-today-with-a-broadway-parade.html | Big Party Goes On Today With a Broadway Parade | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/stock-car-purse-raised.html | Stock Car Purse Raised | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/historians-still-debating-the-meaning-of-the-american-revolution-if.html | Historians Still Debating the Meaning of the American Revolution if it Was a Revolution | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/virginia-beach-revelers-fight-police.html | Virginia Beach Revelers Fight Police | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/stockpiling-plans-spark-a-rise-in-copper-stockpiling-plans-spark-a.html | Stockpiling Plans Spark a Rise in Copper | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/brooklyn-water-water-everywhere-could-drive-some-residents-to-drink.html | Brooklyn, Water, Water Everywhere Could Drive Some Residents to Drink | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/leo-e-sabatine-partner-in-law-firm-dies-at-49.html | Leo E. Sabatine, Partner In Law Firm, Dies at 49 | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/michael-a-smith.html | MICHAEL A. SMITH | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/fred-gurley-87-headed-railroad-chairman-of-santa-fe-was-as-friend-of.html | FRED GURLEY, 87; HEADED RAILROAD | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/major-offense-unit-of-bronx-da-put-onexemplary-list.html | Major Offense Unit Of Bronx D.A. Put On â€˜Exemplaryâ€™ List | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/village-center-offers-neighborly-solutions.html | â€˜Villageâ€™ Center Offers Neighborly Solutions | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/upstate-weather-perils-apple-crop-production.html | Upstate Weather Perils Apple Crop Production | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/voting-abroad-key-to-lockheed-data.html | VOTING ABROAD KEY TO LOCKHEED DATA | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-suburban-handicap-chart.html | The Suburban Handicap Chart | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/bicentennial-spirit-lingers-in-new-york-the-bicentennial-spirit.html | Bicentennial Spirit Lingers in New York | True | By Richard Severo | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/advertising-lore-of-the-wild-turkey-in-art.html | Advertising | True | By Philip H Dougherty | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/sudan-accusing-libya-in-un-asks-meeting-on-botched-coup.html | Sudan, Accusing Libya in U.N., Asks Meeting on Botched Coup | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/hostage-tells-of-talks-with-hijacker.html | Hostafie Tells of Talks With Hijacker | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/theres-heresy-afoot-among-tomato-growers.html | There's Heresy Afoot Among Tomato Growers | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/foremost-admits-dubious-payments.html | FOREMOST ADMITS DUBIOUS PAYMENTS | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/argentines-shocked-by-slaying-of-five-at-church.html | Argentines Shocked by Slaying of Five at Church | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/kuhns-veto-evokes-baseballs-longago-kuhns-trade-veto-evokes.html | Kuhn's Veto Evokes Baseball's Longâ€šÃ„Ã´Ago | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/seaport-museum-closes-and-crowd-turns-angry.html | Seaport Museum Closes And Crowd Turns Angry | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/states-acting-to-put-curb-on-takeovers-bills-in-new-york-and.html | States Acting to Put Curb on Takeovers | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/todays-hand.html | Today's Hand | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/editorial-article-1-no-title-why-basic-research.html | Why Basic Research? | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/israelis-say-the-hijackers-included-key-guerrillas.html | Israelis Say the Hijackers Included Key Guerrillas | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/governors-panel-asks-us-reforms-in-welfare-rules-urges-consolidated.html | GOVERNORS PANEL ASKS U.S.REFORMS IN WELFARE RULES | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/soccer-head-reelected.html | Soccer Head RelêÃ„Ã°Elected | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/million-in-two-states-left-in-dark-on-fourth.html | Million in Two States Left in Dark on Fourth | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/a-legend-is-born.html | A Legend is Born | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/tv-networks-4th-of-july-coverage-is-impressive-nbc-and-cbs-present.html | TV: NetworksâÃ„Ã´ 4th of July Coverage is Impressive | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/visitors-make-themselves-at-home-on-visit-to-ship.html | Visitors Make Themselves At Home on Visit to Ship | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/results-of-nearby-yacht-races.html | Results of Nearby Yacht Races | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/gromyko-not-brezhnev-at-us-embassy-party.html | Gromyko, Not Brezhnev, At U.S. Embassy Party | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/peter-howard-siegel-weds-ronnie-swire.html | Peter Howard Siegel Weds Ronnie Swire | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/seaplane-sinks-on-li-after-striking-a-boat.html | Seaplane Sinks on L.I. After Striking a Boat | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/columbia-youth-program-clicks.html | Columbia Youth Program Clicks | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/red-and-tan-bus-line-faces-strike-friday.html | Red and Tan Bus Line Faces Strike Friday | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/master-derby-retired.html | Master Derby Retired | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/snacker-at-coney-island-paralyzed-by-wild-bullet.html | Snacker at Coney Island Paralyzed by Wild Bullet | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/measure-sought-on-erie-rail-use-schuler-asks-plan-to-keep-conrail.html | MEASURE SOUGHT ON ERIE RAIL USE | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/that-dream-taxi.html | That Dream Taxi | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/pound-reverses-losses-gold-is-steady-at-12315.html | Pound. Reverses Losses; Gold is Steady at $123.15 | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/carter-describes-muskie-as-qualified-for-ticket-carter-terms-muskie.html | Carter Describes Muskie As Qualified for Ticket | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/state-urged-to-spur-use-of-waste-steam-to-produce-electricity-.html | State Urged to Spur Use of Waste Steam to Produce Electricity | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/edward-a-blair.html | EDWARD A. BLAIR | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/accord-is-ignored.html | Accord is Ignored | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/beirut-battle-stops-red-cross-convoy.html | Beirut Battle Stops Red Cross Convoy | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/chess-pair-of-bishops-cant-grant-a-free-passport-to-victory.html | Pair of Bishops Can't Grant A Free Passport to Victory | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/lucy-carter-beach.html | LUCY CARTER BEACH | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/astros-trounce-mets-7-to-3-astros-rout-mets-with-6-in-4th.html | Astros Trounce Mets, 7 to 3 | True | By Parton Reese Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/martin-beats-munoz-at-swedish-net.html | Martin Beats Munoz at Swedish Net | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/datsuns-win-twice.html | Datsuns Win Twice | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/spains-new-prime-minister.html | Spain's New Prime Minister | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/david-resnick.html | DAVID RESNICK | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/commuters-discover-newark-subway-a-10mile-scenic-ride-in-trolley.html | Commuters âÃ„Ã´DiscoverâÃ„Ã´ Newark Subway, A 10âÃ„Ã´Mile Scenic Ride in Trolley Cars | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/52d-street-jazz-fair-has-full-house.html | 52d Street Jazz Fair Has Full House | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/liberty-bloody-good-for-sailors-on-town.html | Liberty âÃ„Ã´Bloody GoodâÃ„Ã´ for Sailors on Town | True | By George Vecsey | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/francesoir-major-paper-of50s-sold-for-11-million.html | FranceâÂ¸Â'Soir, Major Paper Of 50's. Sold for $11 Million | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/article-1-no-title.html | Article 1 âÂ¸Â® No Title | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/banks-markets-closed.html | Banks, Markets Closed | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/new-york-families-lagging-in-purchasing-power.html | New York Families Lagging in Purchasing Power | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/swedes-give-statuette-of-poseidon-to-beame.html | Swedes Give Statuette Of Poseidon to Beame | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/crumbling-trust.html | Crumbling Trust | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/a-1776-submarine-tale-up-to-date.html | A 1776 Submarine Tale, Up to Date | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/neighborhoods-turn-to-selfhelp-for-preserving-and-improving.html | Neighborhoods Turn to SelfâÂ¸Â'Help For Preserving and Improving | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/ford-warns-new-citizens-of-conformity-says-diversity-has-made.html | âÂ¸Â²Ford Warns New Citizens of Conformity; Says Diversity Has Made Nation Great | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/a-memory-of-rope.html | A Memory of Rope | True | By Russell Baker | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/royal-tradition-veils-the-real-elizabeth-british-royal-tradition.html | Royal Tradition Veils the Real Elizabeth | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/census-statistics-sum-up-200-years-of-us-change-show-shift-from.html | Census Statistics Sum Up 200 Years of U.S. Change | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/israeli-navy-men-here-showered-with-kisses.html | Israeli Navy Men Here Showered With Kisses | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/mexican-is-elected-by-a-wide-margin-as-next-president.html | Mexican Is Elected By a Wide Margin As Next President | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/elinor-krieger-is-bride.html | Elinor Krieger Is Bride | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/no-need-to-dig-up-pipeline-aides-say.html | NO NEED TO DIG UP PIPELINE. AIDES SAY | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/o-say-can-how-does-it-go-again.html | âÂ¸Â²O, Say, CanâÂ¸Â¸âÂ¸Â' How Does it Go Again? | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/books-of-the-times-straight-talk-about-diplomacy.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/new-envoy-for-vietnam.html | New Envoy for Vietnam | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/kansas-city-taken-over-by-shriners-convention.html | Kansas City Taken Over By Shriners Convention | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/car-plunge-kills-8-indians.html | Car Plunge Kills 8 Indians | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/appeal-won-by-auto-ace.html | Appeal Won by Auto Ace | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/harrises-judge-called-tireless-and-thorough.html | HarrisesâÂ¸Â¸ Judge Called Tireless and Thorough | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/stage-showboat-in-natural-setting.html | Stage: âÂ¸Â²ShowboatâÂ¸Â¸ in Natural Setting | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/chilean-ship-draws-protest-near-pier.html | CHILEAN SHIP DRAWS PROTEST NEAR PIER | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/belgian-yachtsman-14th-into-newport.html | Belgian Yachtsman 14th Into Newport | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/us-concerns-ask-world-bribe-pact-multinationals-are-pressing-for-un.html | U.S. CONCERNS ASK WORLD BRIBE PACT | True | By Clyde II Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/western-aid-group-is-critical-of-swiss.html | Western Aid Group is Critical of Swiss | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/spains-new-prime-minister-adolfo-suarez-gonzalez.html | Spain's New Prime Minister | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/woman-deckhand-drowns.html | Woman Deckhand Drowns | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/operas-sing-praises-of-nathans.html | Operas Sing Praises of Nathan's | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/hospital-for-joint-diseases-plans-orthopedic-institute.html | Hospital for Joint Diseases Plans Orthopedic Institute | True | By David Bird | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/many-black-democratic-leaders-voice-doubt-fear-and-distrust-about.html | Many Black Democratic Leaders Voice Doubt. Fear and Distrust About Carter | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/foolish-pleasure-beats-forego-by-nose-at-aqueduct-forego-nosed-out.html | Foolish Pleasure Beats Forego by Nose at Aqueduct | True | By Steve Cady | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/gop-governors-find-role-limited-once-powerful-group-no-longer.html | G.O.P. GOVERNORS FIND ROLE LIMITED | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/bridge-australians-not-down-under-in-caliber-of-competition.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/riding-squad-selected.html | Riding Squad Selected | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-puzzle-of-crime-by-kids.html | The Puzzle Of Crime By Kids | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/shippingmails-outgoing-75629104.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/brazil-is-seeking-to-double-its-yearly-steel-production-by-1980.html | Brazil is Seeking to Double Its Yearly Steel Production by 1980 | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/business-group-asks-federal-system-of-welfare-instead-of-fund.html | Business Group Asks Federal System Of Welfare Instead of Fund Sharing | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/germans-seeking-to-shift-homes-to-water-heating.html | Germans Seeking to Shift Homes to Water Heating | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/britons-applaud-israelis-but-officials-are-wary.html | Britons Applaud Israelis, But Officials Are Wary | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/opening-the-mail-with-billy-martin.html | Opening the Mail With Billy Martin | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/royal-tradition-veils-the-real-elizabeth.html | Royal Tradition Veils the Real Elizabeth | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/bicentennial-spirit-lingers-in-new-york.html | Bicentennial Spirit Lingers in New York | True | By Richard Severo | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/unbeaten-revidere-monmouth-victor.html | Unbeaten Revidere Monmouth Victor | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/major-offense-unit-of-bronx-da-put-on-exemplary-list.html | Major Offense Unit Of Bronx D.A. Put On â€šÃ„Â´Exemplaryâ€šÃ„Â´ List | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/frank-weyenberg-94-dies-founder-of-shoe-company.html | Frank Weyenberg, 94, Dies | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/governors-panel-asks-us-reforms-in-welfare-riles.html | GOVERNORSâ€šÃ„Â´ PANEL ASKS U.S. REFORMS IN WELFARE RILES | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/cycambre-is-victor.html | Cycambre is Victor | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/an-african-reaction-public-anger-private-approval.html | An African Reaction: Public Anger, Private Approval | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/helping-new-york-thompson-street-problem-center-offers-some.html | Helping New York | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/giants-top-cards-as-murcer-stars.html | Giants Top Cards As Murcer Stars | True | By Al Harvin | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/market-place-usury-lurks-in-takeover-offer.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/dr-werthamer-51-cancer-researcher.html | DR. WERTHAMER, 51, CANCER RESEARCHER | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/montreal.html | MONTREAL | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/aspin-says-data-show-navy-is-gaining.html | Aspin Says Data Show Navy is Gaining | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/weak-demand-leaves-fiber-industry-in-summer-lull-fiber-industry.html | Weak Demand Leaves Fiber Industry in Summer Lull | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/mount-vernon-marks-holiday-with-nod-to-john-peter-zenger.html | Mount Vernon Marks Holiday With Nod to John Peter Zenger | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/credit-markets-optimistic-rates-will-remain-stable-credit-markets.html | Credit Markets Optimistic Rates Will Remain Stable | True | By John H. Allan | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/peter-duchin-has-the-beat-from-2step-to-the-hustle-and-band.html | Peter Duchin Has the Beat From 2â€šÃ„Â´Step to the Hustle and Band Bookings to â€šÃ„Â´82 | True | By John Corry | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/us-mercenarys-lawyer-hopes-for-a-commutation.html | U.S. Mercenary's Lawyer Hopes for a Commutation | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/a-1776-submarine-tale-up-to-date-hunt-for-mystery-sub-fizzles.html | A 1776 Submarine Tale, Up to Date | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/israelis-believe-extension-of-deadline-by-the-hijackers-was-crucial.html | Israelis Believe Extension of Deadline by the Hijackers Was Crucial to Raid's Success | True | BY Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/israeli-official-seeks-broader-airline-security.html | Israeli Official Seeks Broader Airline Security | True | By Moshe Brilliant Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/space-cut-is-feared-if-viking-doesnt-discover-life-on-mars.html | Space Cut is Feared If Viking Doesn't Discover Life on Mars | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/pullmans-model-industrial-town-becomes-a-new-urban-frontier.html | Pullman's Model Industrial Town Becomes a New Urban Frontier | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/jersey-to-debate-tax-issue-again-assembly-will-try-to-agree-on-a.html | JERSEY TO DEBATE TAX ISSUE AGAIN | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/seaplane-sinks-on-li-alter-striking-a-boat.html | Seaplane Sinks on L.I. Alter Striking a Boat | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/port-authority-paradox-its-policy-favors-new-rail-projects-but-it.html | Port Authority Paradox | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/west-germany-iran-sign-pacts-on-atomic-plant.html | West Germany, Iran Sign Pacts on Atomic Plant | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/jersey-assembly-slates-debate-on-tax-issue-again.html | Jersey Assembly Slates Debate on Tax Issue Again | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/split-in-france.html | Split in France | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/antonio-slonimski-polish-poet-dies-at-81-after-car-accident.html | Antonio Slonimski, Polish Poet, Dies at 81 After Car Accident | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/build-your-bridge.html | Build your bridge | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/tying-one-on-for-new-york-city-fashionably.html | Tying One On for New York Cityâ€¦â€¦â€® Fashionably | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/headmaster-of-the-hun-school-retires-to-hard-work-in-community.html | Headmaster of the Hun School Retires To Hard Work in Community Activities | True | By Walter II Waggoner | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/city-seeks-savings-in-electricity-plan.html | CITY SEEKS SAVINGS IN ELECTRICITY PLAN | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/o-say-can-how-does-it-go-again-o-say-can-you-see-how-does-it-go.html | â€¦Â¡Â²O, Say, Can...â€¦Â¡Â´ How Does It Go Again? | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/new-yorkers-lag-in-buying-power-but-citys-population-loss-is-slower.html | NEW YORKERS LAG IN BUYING POWER | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/amin-letter-to-un.html | Amin Letter to U.N. | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/metropolitan-briefs-hospital-strike-looming-tomorrow-steamproduced.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/the-heart-of-the-law-is-the-heart-of-the-lawyer-students-conclude.html | The Heart of the Law is the Heart of the Lawyer | True | By Curtis J. Berger | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/madrid-liberals-boycott-cabinet-several-former-ministers-refuse-to.html | MADRID LIBERALS BOYCOTT CABINET | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/ellington-concert-lacks-dukes-touch.html | Ellington Concert Lacks Duke's Touch | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/brooklyn-museum-gets-huge-canvas.html | Brooklyn Museum Gets Huge Canvas | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/statement-by-waldheim.html | Statement by Waldheim | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/rudel-is-rejuvenated-by-the-magic-of-mozart.html | Rudel is Rejuvenated By the Magic of Mozart | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/port-authority-paradox.html | Port Authority Paradox | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/unions-protest-lisbons-policies-new-measures-for-austerity-provoke.html | UNIONS PROTEST LISBON'S POLICIES | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/women-on-the-pipeline-good-pay-in-a-mans-world.html | Women on the Pipeline: Good Pay in a Man's World | True | By Patricia L. Raymer Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/arab-clash-reported.html | Arab Clash Reported | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/hall-burrell-and-farlow-string-along-at-festival.html | Hall, Burrell and Farlow 'String Alongâ€¦Â¡Â´ at Festival | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/killanin-warns-on-taiwan-ban-killanin-warns-of-impact-of-canadas.html | Killanin Warns on Taiwan Ban | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/four-bills-signed-by-governor-carey.html | FOUR BILLS SIGNED BY GOVERNOR CAREY | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/pilot-says-africans-didnt-stand-in-for-gunmen.html | Pilot Says Africans Didn't Stand in for Gunmen | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/cocoa-beach-disturbance.html | Cocoa Beach Disturbance | True | | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-06 | 1976-07-06 | https://www.nytimes.com/1976/07/06/archives/dapcevic-tito-foe-seized-in-75-gets-20-years-in-yugoslav-trial.html | Dapcevic, Tito Foe Seized in â€¦Â¡Â²75, Gets 20 Years in Yugoslav Trial | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-588 | B 129-314 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/us-judge-orders-fbi-chief-to-testify-at-trial-of-2-indians.html | U. S. Judge Orders F. B. I. Chief To Testify at Trial of 2 Indians | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/suit-is-welcomed-by-soviet-weekly.html | SUIT IS WELCOMED BY SOVIET WEEKLY | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/division-of-city-university-budget.html | Division of City University Budget | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/african-nations-bid-un-council-meet-on-israeli-raid.html | African Nations Bid U. N Council Meet on Israeli Raid | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/chef-wongs-heng-yang-spicy-scallops.html | Chef Wong's Heng Yang Spicy Scallops | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/advertising-dkg-widening-ownership-base.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/sympathy-strikes-backed-by-court-us-judges-restricted-on-nowalkout.html | SYMPATHY STRIKES BACKED BY COURT | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/trenton-topics-14000-in-schools-seeking-public-aid.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/court-backs-government-in-bugging-of-gun-dealer.html | Court Backs Government In Bugging of Gun Dealer | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/ford-signs-a-bill-to-curb-food-stamp-vendor-abuses.html | Ford Signs a Bill to Curb Food Stamp Vendor Abuses | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/pound-above-180-in-a-fresh-upturn-pound-above-180-level.html | Pound Above $1. 80 In a Fresh Upturn | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/radar-check-finds-no-problem-with-viking-1s-2d-landing-site.html | Radar Check Finds No Problem With Viking l's 2d Landing Site | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/soybeans-up-20c-limit-for-a-third-day.html | Soybeans Up 20c Limit for a Third Dayâ€¦Â¸Â | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/free-movies-in-parks-set-to-start-on-monday.html | Free Movies in Parks Set to Start on Monday | True | By Louis Calta | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/killer-of-9-women-on-west-side-gets-4-life-sentences.html | Killer of 9 Women On West Side Gets 4 Life Sentences | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/court-reverses-the-conviction-of-lee-myles-on-stolen-goods.html | Court Reverses the Conviction Of Lee Myles on Stolen Goods | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/dreyfus-leads-ike-tourney-on-66-at-wykag-l.html | Dreyfus Leads Ike Tourney on 66 at Wykagyl1 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/state-farm-drops-offer-to-aid-geico-pullout-could-disrupt-plans-for.html | STATE FARM DROPS OFFER TO AID GEICO | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/carey-signs-a-bill-to-assist-4-cities.html | CAREY SIGNS A BILL TO ASSIST 4 CITIES | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/queen-gets-rousing-welcome-as-visit-begins-in-philadelphia.html | Queen Gets Rousing Welcome as Visit Begins in Philadelphia | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/point-of-sale-cash-registers-are-becoming-a-growth-industry-new.html | Point of Sale Cash Registers Are Becoming a Growth Industry | True | By Gene Smith | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/ft-lauderdale-water-ban.html | Ft. Lauderdale Water Ban | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/norway-captain-ties-marriage-knot-at-seaport.html | Norway Captain Ties Marriage Knot at Seaport | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/fatherson-events-out-motherdaughter-too.html | Fatherâ€¦Â¸Â"Son Events Out; Motherâ€¦Â¸Â"Daughter Too | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/carters-foreign-views-fit-liberal-democratic-mold-carters-foreign.html | Carter's Foreign Views Fit Liberal Democratic Mold | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/the-small-apple.html | The Small Apple | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/edwards-hanly-sells-its-bond-unit.html | EDWARDS & HANLY SELLS ITS BOND UNIT | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/fake-police-fence-nets-2d-big-haul-in-national-capital.html | Fake Police â€¦Â¸Â"Fence Nets 2d Big Haul In National Capital | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/carter-and-his-partner.html | Carter And His Partner | True | By James Reston | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/spain-is-promised-more-rapid-change-by-prime-minister.html | Spain Is Promised More Rapid Change By Prime Minister | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/lisbon-court-confirms-election-of-president.html | Lisbon Court Confirms Election of President | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/ethiopia-stiffens-penalty-for-economic-offenses.html | Ethiopia Stiffens Penalty For Economic Offenses | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/yankees-set-back-royals-74-after-losing-31-on-3hitter-yanks-win-74.html | Yankees Set Back Royals, 7â€¦Â¸Â"4, After. Losing, 3â€¦Â¸Â"1, on 3â€¦Â¸Â"Hitter | True | By Murray Chass | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/jersey-woman-27-killed-as-small-plane-crashes.html | Jersey Woman, 27, Killed As Small Plane Crashes | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/canada-signs-pact-to-establish-links-with-the-common-market.html | Canada Signs Pact to Establish Links With the Common Market | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/david-m-milton-exbanker-dies-former-husband-of-abby-rockefeller-was.html | DAVID M. MILTON, EXâ€‹Â‚Â³BANKER DIES | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/markets-big-3-will-meet-often-paris-and-bonn-decide-on-consulting.html | MARKET'S â€‹Â‚Â³BIG 3 WILL MEET OFTEN | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/wellman-chamberlin-dies-at-68-geographic-units-map-expert.html | Wellman Chamberlin Dies at 68; Geographic Unit's Map Expert | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/proxmire-to-run-again.html | Proxmire to Run Again | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bankruptcies-in-britain-up.html | Bankruptcies in Britain Up | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/argentina-ousts-new-police-chief-2-weeks-in-post-general-is-removed.html | ARGENTINA OUSTS NEW POLICE CHIEF | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/israelis-uganda-rescue-becoming-a-quick-film.html | Israelisâ€‹Â‚Â´ Uganda Rescue Becoming a Quick Film | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/mets-records.html | Metsâ€‹Â‚Â´ Records | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/muskie-says-reagan-may-defeat-ford.html | Muskie Says Reagan May Defeat Ford | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/queen-calls-1776-a-lesson-that-aided-britain.html | Queen Calls 1776 a Lesson That Aided Britain | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/christians-in-northern-lebanon-report-repulse-of-leftist-attack.html | Christians in Northern Lebanon Report Repulse of Leftist Attack | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/article-1-no-title.html | Article 1 â€‹Â³â€‹Â‚Â³â€‹Â‚Â´ No Title | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/big-board-is-closing-profitable-loophole-tape-racing-found-to-have.html | Big Board is Closing Profitable Loophole | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/mets-strand-15-bow-to-astros-in-10th-10-mets-strand-15-before.html | Mets Strand 15, Bow to Astros in 10th, 1â€‹Â³â€‹Â‚Â⁰ | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/course-parched-for-british-golf-british-open-course-is-parched.html | Course Parched For British Golf | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/carey-names-press-aide.html | Carey Names Press Aide | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/mary-b-behrend.html | MARY B. BEHREND | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/cedeno-weeks-best.html | Cedeno Week's Best | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/books-of-the-times-city-man-wilderness-man.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/amin-hints-libyan-action-by-michael-t-kaufman.html | Amin Hints Action By MICHAEL T. KAUFMAN | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/brooklyn-residents-storm-drug-center-after-addicts-hurl-debris-into.html | Brooklyn Residents Storm Drug Center After Addicts Hurl Debris Into Street | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/libyan-hijacks-plane-surrenders.html | Libyan Hijacks Plane, Surrenders | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/russians-buying-more-soybeans-second-sale-by-an-american-grain.html | RUSSIANS BUYING MORE SOYBEANS | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/congress-passes-a-bill-to-aid-urban-gardens.html | Congress Passes a Bill To Aid Urban Gardens | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/city-u-in-turmoil-over-faculty-cuts-city-u-in-turmoil-over-faculty.html | City U. In Turmoil Over Faculty Cuts | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/tv-two-new-daytime-game-programs-on-nbc.html | TV: Two New Daytime Game Programs on NBC! | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/dodgers-5run-spurt-beats-phils-51.html | Dodgersâ€‹Â‚Â´ 5â€‹Â³â€‹Â‚Â³â€‹Â‚Â´Run Spurt Beats Phils, 5â€‹Â³â€‹Â‚Â´1 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/corrections-75719016.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/music-impressive-soloists-in-mozart.html | Musics Impressive Soloists in Mozart | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/consumer-notes-fraud-bills-seek-triple-damages.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/trial-of-harrises-delayed-by-illness.html | TRIAL OF HARRISES DELAYED BY ILLNESS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/news-summary-and-index-75719014.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/church-and-brown-top-choices-in-delegate-vicepresident-poll.html | Church and Brown Top Choices Delegate Vice$#8A$#8A¢President Poll | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/weak-automobile-stocks-lead-market-downward-auto-issues-weak-as.html | Weak Automobile Stocks Lead Market Downward | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/blacks-in-south-africa-turmoil-turns-moderates-into-radicals.html | Blacks in South Africa: Turmoil Turns Moderates Into Radicals | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/mgm-net-fell-189-in-quarter-lower-profit-attributed-to-las-vegas.html | M$#8A$#8A¢Gâ$#8A$#8AˆM NET FELL 18. 9% IN QUARTER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/governor-names-7-and-may-or-7-to-board-of-higher-education.html | Governor Names 7 and Mayor 7 To Board of Higher Education | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/hijacking-rescue-lifts-israeli-spirit-down-since-1973-hijacking.html | Hijacking Rescue Lifts Israeli Spirit, Down Since 1973 | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/orville-b-rendahl.html | ORVILLE B. RENDAHL | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/israelis-hail-slain-officer-as-latterday-jonathan.html | Israelis Hail Slain Officer as Latter$#8A$#8AˆDay Jonathan | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/pitchers-selected-by-nl.html | Pitchers Selected By N. L. | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/balanced-or-too-slow-views-differ-on-growth-rate-but-there-is-no.html | Balanced or Too Slow? | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/market-place-commission-discounts-for-small-traders.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/north-sea-oil-promise-and-fears-in-britain.html | North Sea Oil: Promise and Fears in Britain | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/afrobeat-new-music-with-message.html | Afroâ$#8A$#8AˆBeat, New Music With Message | True | By John Darnton Special to The New York Thimes | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/yankees-to-donate-35000-to-upgrade-city-park-in-bronx.html | Yankees to Donate $35,000 to Upgrade City Park in Bronx | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/padres-jones-stirs-talk-of-30victory-rarity.html | Padres$#8A$#8AˆJones Stirs Talk of 30$#8A$#8AˆVictory Rarity | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/albany-housingbias-plan-is-scrapped-as-a-failure.html | Albany Housing$#8A$#8AˆBias Plan Is Scrapped as a Failure | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/weeks-steel-output-lowest-since-april-output-of-steel-down-for-week.html | Week's Steel Output Lowest Since April | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/let-punishment-fit-the-crime.html | Let Punishment Fit the Crime | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/horror-movie-at-cinerama-ii-with-bobbie-jo.html | Horror Movie At Cinerama II With 'Bobbie Jo' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/5-are-held-in-extortion-of-bicentennial-vendors.html | 5 Are Held in Extortion Of Bicentennial Vendors | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/auto-sales-up-209-in-final-third-of-june-big3-market-strong-while.html | Auto Sales Up 20. 9% in Final Third of June | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/3-cubans-given-sanctuary-after-58hour-boat-escape.html | 3 Cubans Given Sanctuary After 58â$#8A$#8AˆHour Boat Escape | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/three-more-yachts-finish-atlantic-race.html | Three More Yachts Finish Atlantic Race | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/jude-takes-title-at-catamount-show.html | Jude Takes Title At Catamount Show | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/jakarta-daily-is-closed.html | Jakarta Daily Is Closed | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/christine-weidinger-met-soprano-bride.html | Christine Weidinger, Met Soprano, Bride | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/four-paper-mills-struck.html | Four Paper Mills Struck | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/about-new-york-the-dog-owners-and-the-park.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/spanish-red-likens-revolt-against-soviet-to-luthers.html | Spanish Red Likens Revolt Against Soviet to Luther's | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/new-york-still-giddy-with-the-bicentennial.html | New York Still Giddy With the Bicentennial | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/two-struck-rubber-concerns-to-deal-with-union-locals.html | Two Struck Rubber Concerns To Deal With Union Locals | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/2-sheriffs-deputies-slain.html | 2 Sheriff's Deputies Slain | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/report-says-morton-faces-ouster-as-ford-manager.html | Report Says Morton Faces Ouster as Ford Manager | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/rest-your-weary-head-on-a-flower-or-a-shell.html | Rest Your Weary Head On a Flower Or a Shell | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/army-finds-bodies-of-26-wild-horses-at-utah-waterhole.html | Army Finds Bodies Of 26 Wild Horses At Utah Waterhole | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/people-in-sports-haden-2way-man-oxford-u-and-rams.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/school-closings-in-jersey-jeopardize-handicapped.html | School Closings in Jersey Jeopardize Handicapped | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/toyo-kogyo-sale-of-rotary-engines-to-soviet-is-set.html | Toyo Kogyo Sale Of Rotary Engines To Soviet is Set | True | By Junnosuke Ofusa Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/sculpture-lost-and-found.html | Sculpture Lost and Found | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/murder-convictions-reversed-by-court.html | MURDER CONVICTIONS REVERSED BY COURT | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/new-york-to-be-host-to-queen-on-friday.html | New York to Be Host To Queen on Friday | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/suicides-plunge-crushes-auto-killing-passenger-on-23d-street.html | Suicide's Plunge Crushes Auto, Killing Passenger on 23d Street | True | By Emanuel Perlmuter | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/when-rights-collide.html | When Rights Collide | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/lawyer-weds-kyoko-ito.html | Lawyer Weds Kyoko Ito | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U. N. Today | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/carters-foreign-views-fit-liberal-democratic-mold.html | Carter's Foreign Views Fit Liberal Democratic Mold | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/wine-talk-americans-keep-drinking-more-and-more-wine.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/governors-urge-single-welfare-plan-with-national-minimum-and-job.html | Governors Urge Single Welfare Plan With National Minimum and Job Rider | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/maine-names-forestry-aide.html | Maine Names Forestry Aide | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bangor-planning-lone-star-stake-diversified-concern-weighs-buying-a.html | BANGOR PLANNING LONE STAR STAKE | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bolivia-gets-free-zone-in-key-argentine-port.html | Bolivia Gets Free Zone In Key Argentine Port | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/west-point-finds-yearbook-writers-plagiarized-in-74.html | West Point Finds Yearbook Writers Plagiarized in â€¦Â¦'74 | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/christen-elected-president-of-the-board-of-education.html | Christen Elected President Of the Board of Education | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/prices-up-on-amex-but-off-on-otc-syntex-easing-58-to-33-18-leads.html | PRICES UP ON AMEX BUT OFF ON OtêÅ¸Å¸'TâÅ¸Å¸'C | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/blacks-win-issue-that-touched-off-mth-africa-riot.html | BLACKS WIN ISSUE THAT TOUCHED OFF MTH AFRICA RIOT | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/french-identify-hijackers.html | French Identify Hijackers | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/the-new-moralism.html | The New Moralism | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/teamsters-staff-on-strike.html | TeamstersâÅ¸Å¸' Staff on Strike | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/basie-and-allstar-group-close-jazz-festival-with-real-dance.html | Basie and AllâÅ¸Å¸'Star Group Close âÅ¸Å¸'Jazz Festival With Real Dance | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/taiwan-set-to-compete-despite-ban.html | Taiwan Set To Compete Despite Ban | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/2-held-and-2-sought-in-bombings-in-east.html | 2âÅ¸Å¸'HELD AND 2 SOUGHT IN BOMBINGS IN EAST | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/excerpts-from-the-interview-with-carter-on-his-concepts-in-foreign.html | Excerpts From the Interview With Carter on His Concepts in Foreign Policy | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/car-crash-fatal-to-infant.html | Car Crash Fatal to Infant | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/hospitals-girding-for-strike-today.html | HOSPITALS GIRDING FOR STRIKE TODAY | True | By David Bird | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/a-new-president-of-lirr-named-conrail-executive-is-chosen-to.html | A NEW PRESIDENT OF LI. R. R. NAMED | True | By Murray Illson | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/odin-langen-is-dead-won-6-house-terms.html | ODINLANGENISDEAD; WON 6 HOUSE TERMS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/vws-notice-of-site-delayed.html | VWs Notice of Site Delayed | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/blacks-win-issue-that-touched-off-south-africa-riot-government.html | BLACKS WIN ISSUE THAT TOUCHED OFF SOUTH AFRICA RIOT | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/new-jersey-briefs-manager-named-for-gambling-drive-workhouse-strike.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/us-letters-due-on-foreign-autos-treasury-to-tell-makers-to-bring.html | SUM LETTERS DUE ON FOREIGN AUTOS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/2-youths-guilty-of-killing-man-71-members-of-brookly-n-gang-convicted.html | 2 YOUTHS GUILTY OF KILLING MAN, 71 | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/teamsters-given-pension-perrieve-irs-defers-part-of-its-ruling-on.html | I. R. S. Defers Part of Its Ruling on Tax Exemption of Retirement Fund | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/yardleys-fragrances-moving-to-marschalk.html | Yardley's Fragrances Moving to Marschalk | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bellino-ll-french-entry-made-85-favorite-in-international-experts.html | Bellino II, French Entry, Made 8â€5Â‚Â*5 Favorite in International | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/reagan-attacks-carter-as-vague-soothing-talk-and-smiles-will-not.html | REAGAN ATTACKS CARTER AS VAGUE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/cadets-and-other-sailors-join-in-parade-and-a-party-cadets-and.html | Cadets and Other Sailors Join in Parade and a Party | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/justices-reduce-power-of-courts-over-convictions.html | JUSTICES REDUCE POWER OF COURTS OVER CONVICTIONS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/issue-delayed-at-un.html | Issue Delayed at U. N. | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/amaya-reid-win-at-swedish-net.html | Amaya, Reid Win At Swedish Net | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/french-revelers-in-village-concert-dispersed-by-police.html | French Revelers In â€šÂ‚Â‚Â¬Villageâ€šÂ‚Â‚Â´ Concert Dispersed by Police | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bridge-surprise-proves-pleasant-when-failure-is-averted.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/credit-markets-off-in-dull-trading.html | Credit Markets Off in Dull Trading | True | By John H. Allan | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/kissinger-calls-for-a-consensus-of-2-parties-on-foreign-policy.html | Kissinger Calls for a Consensus Of 2 Parties on Foreign Policy | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/summerschool-closings-jeopardize-handicapped.html | Summerâ€šÂ‚Â‚Â*School Closings Jeopardize Handicapped | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/chu-teh-remebered-for-three-crucial-campaigns.html | Chu Teh Remebered for Three Crucial Campaigns | True | By John L. Hess | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/vermont-air-crash-kills-two.html | Vermont Air Crash Kills Two | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/court-upholds-ban-on-red-no-2-dye-by-federal-agency.html | Court Upholds Ban on Red No. 2 Dye By Federal Agency | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/angola-attending-sovietbloc-parley.html | ANGOLA ATTENDING SOVIETâ€šÂ‚Â‚Â¬BLOC PARLEY | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/notes-on-people-justice-marshall-hospitalized.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/a-cooking-demonstration-its-like-a-vaudeville-act.html | Acooking Demonstration? It's Like a Vaudeville Act | True | By Fred Feffretti | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/jersey-schools-still-shut-as-assembly-fails-to-act.html | Jersey Schools Still Shut As Assembly Fails to Act | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/five-die-as-planes-collide.html | Five Die as Planes Collide | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/oklahoma-loses-on-death-penalty-high-court-strikes-down-states-law.html | OKLAHOMA LOSES ON DEATH PENALTY | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/tarnished-councilman.html | Tarnished Councilman | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/kennedy-faces-four-rivals-in-massachusetts-primary.html | Kennedy Faces Four Rivals In Massachusetts Primary | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/corporation-affairs-fda-approval-sought-for-permalens-contacts.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/what-school-crisis-assemblyman-returning-for-tax-vote-report-apathy.html | What School Crisis? | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/people-and-business-sindona-loses-in-court-in-banco-di-roma-case.html | People and Business | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/chu-teh-chinese-armys-chief-who-led-reds-to-victory-dies-chu-teh.html | Chu Teh, Chinese Army's Chief Who Led Reds to Victory, Dies | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/state-dinner-for-queen-elizabeth-224-guests-and-a-time-clock-state.html | State Dinner for Queen Elizabeth: 224 Guests and a Time Clock | True | By Mimi Sheraton Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/hospitals-girding-for-strike-today-a-costoflivingwage-rise-is.html | HOSPITALS GIRDING FOR STRIKE TODAY | True | By David Bird | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/the-rev-wc-gianera-86-exhead-of-santa-clara-u.html | The Rev. W. C. Gianera. 86; Exâ€šÃ„Â¢Head of Santa Clara U. | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/2man-spacecraft-orbited-by-soviet-may-join-salyut-5-2man-spacecraft.html | 2â€šÃ„Â¢Man Spacecraft Orbited by Soviet; May Join Salyut 5 | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/new-york-high-court-upholds-disputed-election-of-3-regents.html | New York High Court Upholds Disputed Election of 3 Regents | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/about-real-estate-rockefeller-interests-expand.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/29-democratic-governors-vote-to-support-carter.html | 29 Democratic Governors Vote to Support. Carter | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/italian-red-in-parliament-post-pietro-ingrao.html | Italian Red in Parliament Post | True | By Christina Lord Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/melba-moore-tries-a-new-singing-style.html | MELBA MOORE TRIES A NEW SINGING STYLE | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/coop-city-accord-sets-off-rumors-but-housing-chief-declines-comment.html | COâ€šÃ„Â¢OP CITY ACCORD SETS OFF RUMORS | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/mondale-to-visit-carter-over-no-2-spot.html | Mondale to Visit Carter Over No. 2 Spot | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/alampis-20-years-in-post-sets-state-cabinet-record-and-the.html | Alampi's 20 Years in Post Sets State Cabinet Record | True | By Donald Janson | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/justices-reduce-power-of-courts-over-convictions-63-ruling-curbs.html | JUSTICES REDUCE POWER OF COURTS OVER CONVICTIONS | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/inquiry-alleged-on-gifts-to-beame-favors-for-campaign-help-said-to.html | INQUIRY ALLEGED ON GIFTS TO BEAME | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/if-financial-coups-are-percolating-its-breakfast-time-at-the.html | If Financial Coups Are Percolating. It's Breakfast Time at the Regency | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/fellowships-given-to-24-journalists.html | FELLOWSHIPS GIVEN TO 24 JOURNALISTS | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/sudanese-break-libyan-ties-charge-role-in-coup-attempt.html | Sudanese Break Libyan T. ies, Charge Role in Coup Attempt | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/stelco-delays-rise-in-price-for-bars-but-may-act-later.html | Stelco Delays Rise In Price for Bars But May Act Later | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/unveilings.html | Hnueilings | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/american-power-and-foreign-policy.html | American Power and Foreign Policy | True | By Joseph S. Nye Jr. | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/multinational-code.html | Multinational Code | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/spendthrift-landlord.html | Spendthrift Landlord | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/tide-turns-paris-warmly-greets-an-exhibition-of-early-symbolists.html | Tide Turns: Paris Warmly Greets an Exhibition of Early Symbolists | True | By Pierre Schneider Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/jersey-assembly-debates-tax-plan-assembly-debates-incometax.html | Jersey Assembly Debates Tax Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/a-traveler-to-beirut-finds-syrian-troops-well-dug-in.html | A Traveler to Beirut Finds Syrian Troops Well Dug In | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/teamsters-given-pension-reprieve-irs-defers-part-of-its-ruling-on.html | TEAMSTERS GIVEN PENSION REPRIEVE | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/president-vetoes-jobs-bill-describes-it-as-giveaway.html | President Vetoes Jobs Bill; Describes it as Giveaway | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/olympian-politics.html | Olympian Politics | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/special-prosecutor-loses-bid-on-cases.html | SPECIAL PROSECUTOR LOSES BID ON CASES | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/bomb-explodes-in-bolivia.html | Bomb Explodes in Bolivia | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/about-education-licensing-of-teachers-is-urged.html | About Education | True | By Leonard Buden | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/president-vetoes-jobs-bill-describes-it-as-giveaway-charges-395.html | President Vetoes Jobs Bill, Describes it as Giveaway | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/ailing-pele-will-miss-game-against-metros-tonight.html | Ailing Pele Will Miss Game Against Metros Tonight | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/dismissal-is-won-by-one-defendant-in-homestake-case.html | Dismissal is Won By One Defendant In Homéâ€šÃ„Ã"Stake Case | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/metropolitan-briefs-bergmans-sentence-is-delayed-stamford-conn-area.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/sports-news-briefs-unruly-fan-free-for-now-64-teams-in-pro-bowling.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/high-court-allows-drug-store-to-sue-detroit-edison-co.html | High Court Allows Drug Store to Sue Detroit Edison Co. | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/cadets-and-other-sailors-join-in-parade-and-a-party.html | Cadets and Other Sailors Join in Parade and a Party | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/earthquake-hits-california.html | Earthquake Hits California | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/boe-calls-nets-nba-asset-boe-calls-nets-assets-to-nba.html | Boe Calls Nets N. B. A. Asset | True | By Paul. L. Montgomery | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/chu-teh-chinese-armys-chief-who-led-reds-to-victory-dies.html | Chu Teh, Chinese Army's Chief Who Led Reds to Victory, Dies | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/the-lesson-of-entebbe.html | The Lesson of Entebbe | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-07 | 1976-07-07 | https://www.nytimes.com/1976/07/07/archives/dance-natalia-makarova-she-offers-understanding-of-the-plight-of.html | Dance: Natalia Makaroval | True | | 2004-02-06 0:00 | RE 897-587 | B 129-312 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/british-open-scores.html | British Open Scores | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/troxler-dies-at-93-jockey-won-derby.html | TROXLER DIES AT 93; JOCKEY WON DERBY | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/sudanese-move-to-round-up-supporters-of-attempted-coup.html | Sudanese Move to Round Up Supporters of Attempted Coup | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/vikings-mars-landing-delayed-again.html | Viking's Mars Landing Delayed Again | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/west-point-class-of-80-backs-honor-code.html | West Point Class ofâ€šÃ„Ã´ 80 Backs Honor Code | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/british-liberals-choose-steel-to-succeed-thorpe-as-leader.html | British. Liberals Choose Steel To Succeed Thorpe as Leader | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/justice-upholds-four-counts-in-indictment-of-hochberg.html | Justice Upholds Four Counts In Indictment of Hochberg | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/carter-seeing-mondale-and-glenn-today-on-no-2-spot.html | Carter Seeing Mondale and Glenn Today on No. 2 Spot | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/chess-he-who-hesitates-is-lost-unless-the-iron-isnt-hot.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/thomas-l-norton-a-labor-specialist.html | THOMAS L. NORTON, A LABOR SPECIALIST | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/dance-shadowplay-2-ballet-theater-casts-in-tudor-work-tcherkassky.html | Dance: â€šÃ„Ã²Shadowplayâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/buffalo-bill-wins-top-berlin-prize.html | â€šÃ„Ã²Buffalo Billâ€šÃ„Ã´ Wins Top Berlin Prize | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/france-leading-in-shift-to-nuclear-power.html | France Leading in Shift to Nuclear Power | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/sports-news-briefs-quad-cities-golf-tourney-starts-today-yacht.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bank-ending-fees-and-balance-rules-for-free-checking.html | Bank Ending Fees And Balance Rules For Free Checking | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-calls-eec-tariff-plan-inadequate.html | U.S. Calls E.E.C. Tariff Plan Inadequate | True | By Victor Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/rca-to-introduce-tv-tradein-plan-rca-to-introduce-tv-tradein-plan.html | RCA to Introduce TV Tradeâ€šÃ„Ã"In Plan | True | By Gene Smith | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/wine-barrels-come-into-their-own.html | Wine Barrels Come Into Their Own | True | By Shawn G. Kennedy Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tanner-captures-world-420-sailing.html | Tanner Captures World 420 Sailing | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/polish-party-paper-calls-farm-system-backward.html | Polish Party Paper Calls Farm System Backward | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/article-3-no-title.html | Article 3 âŠâ‚â€ºâŠâ‚â€º No Title | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tibet-visit-followed-long-effort-to-get-in.html | Tibet Visit Followed Long Effort to Get In | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/simon-schuster-takes-new-lease-on-new-york.html | Simon & Schuster Takes New Lease on New York | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/wallace-will-address-convention-on-tuesday.html | Wallace Will Address Convention on Tuesday | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/advertising-a-great-cola-war-in-the-making.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/death-mandate-faces-legal-test-albany-law-at-issue-in-case.html | DEATH MANDATE FACES LEGAL TEST | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/audubon-building-to-usesolar-heat.html | AUDUBON BUILDING TO USE âŠâ‚â€ºSOLAR HEAT | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/utah-spring-water-suspected-in-the-death-of-38-wild-horses.html | Utah Spring Water Suspected In the Death of 38 Wild Horses | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/the-art-of-peruvian-craftsmen.html | The Art of Peruvian Craftsmen | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/fbi-chief-admits-alert-on-indians-lacked-proof.html | F.B.I. Chief Admits Alert on Indians Lacked Proof | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/fitzsimmons-heard-in-private-in-pension-fund-investigation.html | Fitzsimmons Heard in Private In Pension Fund Investigation | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/a-tornado-damages-port-area.html | A Tornado Damages Port Area | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/mets-rap-20-hits-win-124-20-hits-help-mets-crush-astros-124.html | Mets Rap 20 Hits, Win, 12âŠâ‚â€º4 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tax-agent-bribing-by-gulf-alleged-in-investigates-report-that.html | TAX AGENT BRIBING BY GULF ALLEGED | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/henry-loves-jimmy.html | Henry Loves Jimmy | True | By William Safire | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/gm-recalls-938-cars.html | GM Recalls 938 Cars | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/music-mostly-mozart.html | Music: Mostly Mozart | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/absentee-voting-provided.html | Absentee Voting Provided | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/a-greasedpig-contest-stirs-squeals-of-protest.html | A GreasedâŠâ‚â€ºPig Contest Stirs Squeals of Protest | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/gov-grasso-stirs-internal-fight-with-move-to-oust-party-chief.html | Gov. Grasso Stirs Internal Fight With Move to Oust Party Chief | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/police-polish-democratic-convention-plans.html | Police Polish Democratic Convention Plans | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/daniel-kanpfer.html | DANIEL KANPFER | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/screen-le-magnifique.html | Screen: 'Le Magnifique' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/lack-of-money-spurs-both-sides-in-strike.html | Lack of Money Spurs Both Sides in Strike | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/rare-visitor-to-tibet-finds-a-new-lhasa-rare-visitor-to-tibet-finds.html | Rare Visitor to Tibet Finds a New Lhasa | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/cubiculo-offers-dance-evolution-modern-school-represented-fully-in.html | CUBICULO OFFERS DANCE EVOLUTION | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/strike-against-the-sick.html | Strike Against the Sick | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/jersey-man-shot-to-death.html | Jersey Man Shot to Death | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/cosmos-defeat-metros-by-30.html | Cosmos Defeat Metros by 3âŠâ‚â€º0 | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976- 07-08 | https://www.nytimes.com/1976/07/08/archives/ioc-split-likely.html | I.O.C. Split Likely | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soviet-in-pacific-maneuvers.html | Soviet in Pacific Maneuvers | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/nixon-scheduled-to-speak-at-fund-event-for-wiggins.html | Nixon Scheduled to Speak At Fund Event for Wiggins | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/few-blacks-inspired-by-bicentennial.html | Few Blacks Inspired by Bicentennial | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/market-place-insiders-favor-budget-industries.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tape-is-disputed-at-harris-trial-defense-seeks-to-bar-use-of.html | TAPE IS DISPUTED AT HARRIS TRIAL | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/boston-police-and-firemen-to-fight-residency-law.html | Boston Police and Firemen To Fight Residency Law | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/judge-orrin-g-judd-dies-cited-willowbrook-abuses.html | Judge Orrin G. Judd Dies; Cited Willowbrook Abuses | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/sutton-leaning-toward-mayoral-bid.html | Sutton Leaning Toward Mayoral Bid | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/paris-papers-reach-modernizing-pact.html | PARIS PAPERS REACH MODERNIZING PACT | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tornado-causes-damage-near-bayonne.html | Tornado Causes Damage Near Bayonne | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soviet-dims-beam-at-us-embassy.html | SOVIET DIMS BEAM AT U.S. EMBASSY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/cubs-blank-padres-third-game-in-row.html | Cubs Blank Padres Third Game in Row | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/people-in-sports-rohan-of-columbia-from-court-to-golf.html | Jack Rohan | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bank-robbery-suspect-mars-queens-arrival.html | Bank Robbery Suspect Mars Queen's Arrival | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/breton-farmers-calculate-toll-as-drought-persists.html | United Press, International In Paris, Frenchmen and foreign tourists sun themselves near the Eiffel Tower as heat wave goes on unabated. | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/hidden-ford-supporters-found-in-new-york-slates-hidden-backers-of.html | â€ŚHiddenâ€™ Ford Supporters Found in New York Slates | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soviet-spaceship-joins-salyut-lab-2-astronauts-transfer-to-research.html | SOVIET SPACESHIP JOINS SALYUT LAB | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/autopart-prices-go-up-ford-15-chrysler-48-prices-of-car-parts.html | Autoâ€ŚPart Prices Go Up: Ford 1.5%, Chrysler 4.8% | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/president-saves-a-family-custom-lifts-ban-on-fatherson.html | PRESIDENT SAVES A FAMILY CUSTOM | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/james-baker-78-a-retired-banker.html | JAMES BAKER, 78, A RETIRED BANKER | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/trading-in-puts-delayed-by-sec-hills-tells-4-exchanges-that-issues.html | TRADING IN PUTS DELAYED BY S.E.C. | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-team-leads-sail-series-21.html | U.S. Team Leads Sail Series, 2â€Ś*1 | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/carter-asks-funds-to-study-transition.html | Carter Asks Funds to Study Transition | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/welding-dispute-imperils-alaska-pipeline-opening-welding-dispute.html | Welding Dispute Imperils Alaska Pipeline Opening | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/how-they-voted.html | How They Voted | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/wealthy-rancher-questioned-in-bomb-slaying-of-phoenix-reporter.html | Wealthy Rancher Questioned in Bomb Slaying of Phoenix Reporter | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/madrid-cabinet-formed-after-four-days-of-talks.html | Madrid Cabinet Formed After Four Days of Talks | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/taxagent-gifts-by-gulf-alleged-is-investigates-charges-that-its.html | TAXâ€ŚAGENT GIFTS BY GULF ALLEGED | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/yanks-tie-on-error-lose-on-error-in-9th-yankees-lose-21-on-error.html | Yanks Tie on Error, Lose on Error in 9th | True | By Murray Chass | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-discourages-saudis-from-buying-new-jets.html | U.S. Discourages Saudis From Buying New Jets | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/brett-lynn-munson-on-allstars.html | Brett, Lynn, Munson on Allâ€Śâ€™Stars | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/newark-is-found-to-slight-latins-citys-rights-panel-advises-24.html | NEWARK IS FOUND TO SLIGHT LATINS | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/fire-agency-fund-bill-vetoed-by-president.html | Fire Agency Fund Bill Vetoed by President | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/workers-strike-at-33-hospitals-all-remain-open.html | WORKERS STRIKE AT 33 HOSPITALS; All REMAIN OPEN | True | By David Bird | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/twa-flight-attendants-withdraw-threat-of-strike.html | T.W.A. Flight Attendants Withdraw Threat of Strike | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/parents-seek-action-on-closed-schools.html | Parents Seek Action on Closed Schools | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bugles-blare-for-otb.html | Bugles Blare for OTB | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/queen-begins-a-whirlwind-of-activities-in-washington.html | Queen Begins a Whirlwind of Activities in Washington | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/2-more-bodies-found-after-gunfight-in-brazil.html | 2 More Bodies Found After Gunfight in Brazil | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/queen-begins-a-whirlwind-of-activities-in-washington-elizabeth.html | Queen Begins a Whirlwind of Activities in Washington | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/2-women-rebut-howe-in-sex-case-decoys-say-representative-sought.html | 2 WOMEN REBUT HOWE IN SEX CASE | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/troys-role-in-the-council-discussed-by-colleagues.html | T roy's Role in the Council Discussed by Colleagues | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tibet-at-a-glance.html | Tibet at a Glance | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/threats-barred-visits-2-soviet-skippers-say.html | Threats Barred Visits, 2 Soviet Skippers Say | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/4-women-accused-of-terrorism-flee-west-berlin-prison.html | 4 Women Accused Of Terrorism Flee West Berlin Prison | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/recall-is-issued-for-peanut-butter.html | RECALL IS ISSUED FOR PEANUT BUTTER | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-urged-by-moynihan-to-join-big-nations-to-fight-terrorism.html | U.S. Urged by Moynihan to Join Big Nations to Fight Terrorism | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/richmond-corp-rejects-bid-by-continental-group-richmond-rejects.html | Richmond Corp. Rejects Bid by Continental Group | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/secoffers-code-for-stockholder-longwaited-plans-would-expand.html | SEC. OFFERS CODE FOR STOCKHOLDER | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/trenton-topics-cities-and-suburbs-vie-over-income-tax.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bacon-captures-jump-aboard-melody-maker.html | Bacon Captures Jump Aboard Melody Maker | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/mets-records.html | Metsâ€™â€™â€™ Records | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/body-found-in-club-pool.html | Body Found in Club Pool | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/to-the-quick-wins-juvenile-by-head.html | To the Quick Wins Juvenile by Head | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/trucksnarled-garment-area-resisting-efforts-to-untangle-it.html | Truckâ€™â€™Snarled Garment Area Resisting Efforts to Untangle It | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/article-1-no-title.html | Article 1 â€“â€™â€™â€™ No Title | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/carey-signs-bills-on-curbing-brothels-and-curbing-brothels-and-arming-convention.html | Carey Signs Bills on Curbing Brothels And Arming Convention Bodyguards | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/hidden-ford-supporters-found-in-new-york-slates.html | â€“â€™Hiddenâ€™â€™ Ford Supporters Found in New York Slates | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/fcc-acts-to-ease-plugin-phone-use.html | F.C.C. ACTS TO EASE PLUGâ€“â€™IN PHONE USE | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/citys-costcutting-inadequate-in-view-of-state-fiscal-aide.html | City's Costâ€“â€™Cutting Inadequate In View of State Fiscal Aide | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/housing-aide-quits-757199884.html | Housing Aide Quits | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/armys-affidavits-list-many-cadets-as-code-violators.html | Army's Affidavits List Many Cadets As Code Violators | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/people-and-business-imf-chief-urges-restraints.html | People and Business | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/rare-visitor-to-tibet-finds-a-new-lhasa.html | Rare Visitor to Tibet Finds a New Lhasa | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/a-huge-fish-kill-found-off-jersey-55mile-stretch-of-ocean-floor.html | A HUGE FISH KILL FOUND OFF JERSEY | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/change-in-strategy-successful-for-democrats-in-the-assembly.html | Change in Strategy Successful For Democrats in the Assembly | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/personal-finance-keogh-plan-requires-new-data.html | Personal Finance: Keogh Plan Requires New Data | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/portuguese-communists-reject-calls-for-a-revolutionary-front.html | Portuguese Communists Reject Calls for a Revolutionary Front | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soybean-futures-lose-early-gains-in-profit-taking-soybean-futures.html | Soybean Futures Lose Early Gains in Profit Taking | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/books-of-the-times-an-antidote-to-futuriasis.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/democratic-women-to-discuss-party-role-with-carter-in-an-attempt-to.html | Democratic Women to Discuss Party Role With Carter in an Attempt to Avoid a Convention Fightâ€“â€™â€™ | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/experimental-jazz-by-various-groups-fills-studio-rivbea.html | Experimental Jazz By Various Groups Fills Studio Rivbea | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/welding-dispute-imperils-alaska-pipeline-opening.html | Welding Dispute Imperils Alaska Pipeline Opening | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/3-tie-for-lead-in-british-open-2-card-69-share-british-open-lead.html | 3 Tie for Lead In British Open | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/snags-stall-merger-in-basketball-snags-arise-in-pro-basketball.html | Snags Stall Merger in Basketball | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-decides-to-continue-davis-cup-competition.html | U.S. Decides to Continue Davis Cup Competition | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/donald-luke-quay.html | DONALD (LUKE) QUAY | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/uganda-hostage-ailing-is-missing-woman-75-is-reported-seized-after.html | MANDA HOSTAGE, AILING, IS MISSING | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/swiacki-columbia-football-star-who-played-for-giants-is-dead.html | Swiacki, Columbia Football Star Who Played for Giants, is Dead | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/mr-vorsters-gamble.html | Mr. Vorster's Gamble | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/fisherman-feared-drowned.html | Fisherman Feared Drowned | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/extortion-suspect-leaves-plan-board.html | EXTORTION SUSPECT LEAVES PLAN BOARD | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/corporation-affairs-kenya-plans-to-buy-northrop-planes-litton-seeks.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/2-college-heads-defy-city-uedict-risk-dismissal-at-brooklyn-and.html | 2 COLLEGE HEADS DEFY CITY U. EDICT | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-decides-to-continue-davis-cup-competition-us-will-stay-in-davis.html | U.S. Decides to Continue Davis Cup Competition | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/zoning-adult-movies.html | Zoning â€šÃ„Ã´Adultâ€šÃ„Ã´ Movies | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bill-swiacki-dies.html | Bill Swiacki Dies | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/mary-king-a-key-carter-brain-truster-from-the-beginning.html | Mary King: A Key Carter â€šÃ„Ã²Brain Truster From the Beginning | True | By Kandy Stroud Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/ohio-and-vw-reopen-talks-on-plant-site.html | Ohio and VW Reopen Talks on Plant Site | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/lab-dropping-plans-for-a-queens-plant-blame-put-on-albany-lab.html | Lab Dropping Plans For a Queens Plant; Blame Put on Albany | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/dow-is-off-065-in-mixed-trading-broad-list-of-stocks-tops-blue.html | DOW IS OFF 0.65 IN MIXED TRADING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/yankee-records.html | Yankee Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/housing-official-resigns-over-coop-city-program.html | Housing Official Resigns Over Coâ€šÃ„Ã´op City Program | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-cuts-estimate-of-budget-deficit-administrations-forecast-of.html | U.S. CUTS ESTIMATE OF BUDGET DEFICIT | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/jersey-assembly-ending-deadlock-votes-income-tax-measure-needed-to.html | JERSEY ASSEMBLY, ENDING DEADLOCK, VOTES INCOME TAX | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/texan-enters-guilty-plea-to-role-in-stock-fraud.html | Texan Enters Guilty Plea To Role in Stock Fraud | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/charles-kellogg-li-minister-50-served-19-years-at-church-near.html | CHARLES KELLOGG, L.I. MINISTER, 60 | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soviet-dims-beam-at-us-embassy-but-kissinger-aide-wants-the.html | SOVIET DIMS BEAM AT U.S. EMBASSY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/housing-aide-quits.html | Housing Aide Quits | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/of-northern-fears-southern-realities-and-jimmy-carter.html | Of Northern Fears, Southern Realities and Jimmy Carter | True | By Willie Morris | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/teamsters-sued-by-trucker-on-li.html | TEAMSTERS SUED BY TRUCKER ON L.I. | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/soviet-proposes-bloc-coordination-of-economic-goals.html | Soviet Proposes Bloc Coordination Of Economic Goals | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/too-hot-to-work-staff-closes-library-branch.html | â€šÃ„Â²Too Hotâ€šÃ„Â´ to Work, Staff Closes Library Branch | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/albert-l-siff-86-received-a-columbia-alumni-award.html | Albert L. Siff, 86. Received A Columbia Alumni Award | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/ousted-rothko-executor-files-for-relief-from-the-judgment.html | Ousted Rothko Executor Files For Relief From the Judgment | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/indonesian-satellite-to-be-launched-communications-craft-is-first.html | Indonesian Satellite to Be Launched | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/voluntary-hospitals-affected-by-the-strike.html | Voluntary Hospitals Affected by the Strike | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/robert-purves-led-hampton-institute.html | ROBERT PURVES, LED HAMPTON INSTITUTE | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/a-bicentennial-windfall-for-ford.html | A Bicentennial Windfall for Ford | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/little-enthusiasm-found-in-voter-poll.html | LITTLE ENTHUSIASM FOUND IN VOTER POLL | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/exnixon-aide-named-as-ford-strategist.html | EXâ€šÃ„Â¹NIXON AIDE NAMED AS FORD STRATEGIST | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/remembering-mr-rusk.html | Remembering Mr. Rusk | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/hearst-sentence-is-delayed-again-psychiatric-tests-force-a-new.html | HEARST SENTENCE IS DELAYED AGAIN | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/white-house-denies-report-morton-will-be-replaced.html | White House Denies Report Morton Will Be Replaced | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/54-indians-are-arrested-at-indian-bureau-building.html | 54 Indians Are Arrested At Indian Bureau Building | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/christians-repel-lebanon-leftists-alliance-troops-fall-back-after.html | CHRISTIANS REPEL LEBANON LEFTISTS | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/tokyo-holds-chief-of-domestic-airline-in-lockheed-case.html | Tokyo Holds Chief Of Domestic Airline In Lockheed Case | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/a-p-registers-2d-quarterly-profit-in-succession-profit-is.html | A. & P. Registers 2d Quarterly Profit in Succession | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/cambridge-council-bids-harvard-delay-its-gene-research.html | Cambridge Council Bids Harvard Delay Its Gene Research | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/margot-mconnell-editor-food-writer.html | MARGOT M'CONNELL, EDITOR, FOOD WRITER | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/california-editor-named.html | California Editor Named | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bondyield-cuts-find-acceptance-test-of-decreased-interest-on-a.html | BONDâ€šÃ„Â²YIELD CUTS FIND ACCEPTANCE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/notes-on-people-hastings-site-saved-by-americans-help.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bids-due-on-1195-stretch.html | Bids Due on 1â€šÃ„Â¹195 Stretch | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/astronauts-wanted-women-minorities-are-urged-to-apply.html | Astronauts Wanted; Women, Minorities Are Urged to Apply | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/new-jersey-briefs-whelan-and-flaherty-lose-parole-bid-baer-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/judge-bans-use-of-lake-for-minnesota-ore-waste.html | Judge Bans Use of Lake For Minnesota Ore Waste | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/jefferson-starship-show-delights-throng-in-park.html | Jefferson Starship Show Delights Throng in Park | True | By John Rockwell | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/us-wants-un-to-debate-hijacking-as-well-as-israeli-raid.html | U.S. Wants U.N. to Debate Hijacking as, Well as Israeli Raid | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/david-eisenhower-writing-book-about-grandfathers-character.html | David Eisenhower Writing Book About Grandfather's Character | True | By Thomas Lash | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/amex-value-index-increases-by-004-otc-also-climbs.html | Amex Value Index Increases by 0.04; Oâ€šÃ„Â²T â€šÃ„Â²C Also Climbs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/pergamon-press-head-once-ousted-reports-strong-financial-comeback.html | Pergamon Press Head, Once Ousted, Reports Strong Financial Comeback | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/foremostmkesson-enjoined-on-gifts.html | FOREMOSTâ€šÃ„Â²M'KESSON ENJOINED ON GIFTS | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/metropolitan-briefs-newark-puerto-ricans-found-slighted-inquiry-on.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/gag-order-on-press-overturned-by-louisianas-supreme-court.html | Gag Order on Press Overturned By Louisiana's Supreme Court | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/workers-strike-at-33-hospitals-all-remain-open-most-voluntary.html | The New York Times/Don Hogan Charles Dr. Paul J. Anderson, professor of neuropathology Mount Sinai School of Medicine, serving up chicken gravy as a volunteer in the hospital's kitchen. | True | By David Bird | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/the-best-ballplayer-in-the-league.html | â€šÃ„Â²The Best Ballplayer in the Leagueâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/music-student-concert-chorus-and-musicians-of-the-universal-academy.html | Music Student Concert | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/atlanta-vanguard-opens-beachhead-in-americana.html | Atlanta Vanguard Opens Beachhead in Americana | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/unwise-veto.html | Unwise Veto | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/bridge-it-is-rare-when-both-sides-have-gameforcing-hands.html | Bridge; | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/gustav-heinemann-dead-bonns-former-president.html | Gustav Heinemann Dead; Bonn's Former President | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/housen-takes-ike-golf-by-2-strokes-at-wylaagyl.html | Housen Takes Ike Golf By 2 Strokes at Wykaagyl | True | BY Geedon White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/martin-and-amaya-advance-in-tennis.html | Martin and Amaya Advance in Tennis | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/jersey-assembly-ending-deadlock-votes-income-tax.html | JERSEY ASSEMBLY, ENDING DEADLOCK, VOTES INCOME TAX | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/milwaukee-integration-plan-approved.html | Milwaukee Integration Plan Approved | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/mets-ballet-troupe-bows-tomorrow-in-new-london.html | Met's Ballet Troupe Bows Tomorrow in New London | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/many-cadets-cited-in-court-affidavits-as-code-violators.html | Many Cadets Cited In Court Affidavits As Code Violators | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/meadowbrook-polo-victor.html | Meadowbrook Polo Victor | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/indonesia-reports-6000-papuans-lost-after-earthquake.html | Indonesia Reports 6,000 Papuans Lost After Earthquake | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/519-east-11th-st-neighbors-rebuild-hopes.html | 519 East 11th St.: Neighbors Rebuild Hopes | True | By Joyce.maynard | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/companies-report-their-sales-and-earnings-figures.html | Companies Report Their Sales and Earnings Figures | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/trooping-by-cast-keeps-somethings-afoot-alive.html | Trooping by Cast Keeps â€šÃ„Ã²Something's Afootâ€šÃ„Ã´ Alive | True | By Louis Calta | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/elaborate-funeral-planned-in-china-to-honor-chu-teh.html | Elaborate Funeral Planned in China To Honor Chu Teh | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/article-2-no-title.html | Thursday, July 8, 1976 | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/walter-lowenfels-marxist-poet-and-editor-of-worker-dies-at-79.html | Walter Lowenfels, Marxist Poet and Editor of Worker, Dies at 79 | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/million-political-refugees-are-becoming-a-major-problem-throughout.html | Million Political Refugees Are Becoming a Major Problem Throughout Africa | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/olympians-stir-plattsburgh-as-athletes-developing-plattsburgh.html | Olympians Stir Plattsburgh | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/lab-dropping-plans-for-a-queens-plant-blame-put-on-albany.html | Lab Dropping Plans For a Queens Plant; Blame Put on Albany | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-08 | 1976-07-08 | https://www.nytimes.com/1976/07/08/archives/business-briefs-countervailing-duty-law-tested-world-bank-lending.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-592 | B 129-318 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mexican-editor-ousted-by-rebels-excelsiors-chief-and-aides-the.html | MEXICAN EDITOR OUSTED BY REBELS | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/amex-unit-votes-to-rescind-rules-on-dual-trading-plan-lets.html | AMEX UNIT VOTES TO RESCIND RULES ON DUAL TRADING | True | By William D. Smith | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/two-pairs-share-medal-on-66s-in-anderson-golf.html | Two Pairs Share Medal On 66's in Anderson Golf | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/joan-bowlus-86-the-oldest-of-ziegfeld-follies-girls.html | Joan Bowlus, 86, the Oldest Of Ziegfeld Follies Girls, | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/patients-more-or-less-content-despite-suffolk-hospital-strike.html | Patients More or Less Content Despite Suffolk Hospital Strike | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/arts-and-sciences-academy-to-build-new-headquarters.html | Arts and Sciences Academy To Build New Headquarters | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/in-the-nations-service.html | In the Nation's Service | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/louisiana-senate-clears-rightofwork-measure.html | Louisiana Senate Clears Rightâ€šÃ„Ã²toâ€šÃ„Ã´Work Measure | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/neighbors-said-to-like-a-nuclear-power-plant.html | Neighbors Said to Like A Nuclear Power Plant | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/reagans-lawyers-call-ford-unfair-weigh-suit-alleging-violation-of.html | REAGAN'S LAWYERS CALL FORD UNFAIR | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/huge-bilbao-demonstration-asksamnesty-for-prisoners.html | Huge Bilbao Demonstration Asksâ€šÃ„Â'Amnesty for Prisoners | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/airline-chief-is-7th-held-by-japan-in-payoff-case.html | Airline Chief is 7th Held By Japan in Payoff Case | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/seaver-wins-52-4run-5th-seaver-4run-5th-prevail-52.html | Seaver Wins, 5â€šÃ„Â'2; 4â€šÃ„Â'Run 5th | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-follower-becomes-a-leader.html | A Follower Becomes a Leader | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/two-aides-to-fbi-chief-reportedly-under-inquiry-2-fbi-aides.html | Two Aides to F. B. I. Chief Reportedly Under Inquiry | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/choosing-number-two.html | Choosing Number Two | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/british-liberals-chief-david-martin-scott-steel.html | British Liberalsâ€šÃ„Â' Chief | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/pierce-onthank-72-headed-city-bank-of-new-london.html | Pierce Onthank, 72, Headed City Bank of New London | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/stars-resigning-as-chief-of-new-york-city-housing.html | Starr Resigning as Chief Of New York City Housing | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mr-hideho-steals-the-show-at-big-benefit.html | â€šÃ„Â'Mr. Hiâ€šÃ„Â'Deâ€šÃ„Â'Ho Steals the Show At Big Benefit | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/eous-attorney-and-8-others-indicted-in-alaska-prostitution.html | Eâ€šÃ„Â'U. S. Attorney and 8 Others Indicted in Alaska Prostitution | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/box-scores-and-standings.html | Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/production-of-gasoline-down-a-bit.html | Production Of Gasoline Down a Bit | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/louis-ginsberg-80-dies-read-poems-with-son.html | Louis Ginsberg, 80, Dies; Read Poems With Son | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/beame-fund-case-may-mention-boomis.html | Beame Fund Case May Mention Boomis | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/carey-signs-a-measure-safeguarding-teachers.html | Carey Signs a Measure Safeguarding Teachers | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-to-offer-45-million-in-bonds.html | NEW YORK TO OFFER 45 MILLION IN BONDS | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/carter-confers-with-mondale-and-glenn-carter-confers-with-mondale.html | Carter Confers With Mondale and Glenn | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/case-of-the-pregnant-mare.html | Case of the Pregnant Mare | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-familys-campaign-is-parallel-to-carters.html | A Family's Campaign Is Parallel to Carter's | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/soviet-tall-ships-leave-on-orders-homeward-bound.html | Soviet Tall Ships Leave on Orders, Homeward Bound | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/probate-judge-defers-decision-in-struggle-over-hughes-estate.html | Probate Judge Defers Decision in Struggle Over Hughes Estate | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tvs-use-of-fiber-transmission-begins-tv-begins-to-use-fiber.html | TV's Use of Fiber Transmission Begins | True | By Les Brown | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-labor-scene-transformed-attitudes-at-british-unions.html | The Labor Scene | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jersey-income-tax-plan-will-yield-school-money-package-voted-by.html | Jersey Income Tax Plan Will Yield School Money | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/stores-a-shoppers-dream-in-the-fashion-center-of-the-world.html | Stores: A Shopper's Dream in the Fashion Center of the World | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/interest-level-dips-to-531-from-537-weekly-average-bond-and-federal.html | Interest Level Dips to 5. 31 From 5. 37 Weekly Average | True | BY John H. Allan | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jersey-girl-16-is-slain-in-park-near-her-home.html | Jersey Girl, 16, is Slain In Park Near Her Home | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/times-square-raid-shuts-large-pornography-shop.html | Times Square Raid Shuts Large Pornography Shop | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/holtzman-stops-white-sox-60-holtzman-shuts-out-white-sox.html | Holtzman Stops White Sox, 6â€šÃ„Â'0 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/consumer-tips-for-visitors.html | Consumer Tips For Visitors | True | By Ari Goldman | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/general-walker-faces-sex-charge-rightwing-figure-accused-in-dallas.html | GENERAL WALKER FACES SEX CHARGE | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/exiles-in-argentina-struggle-to-leave.html | Exiles in Argentina Struggle to Leave | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/us-tops-bermuda-in-luders16-series.html | U. S. Tops Bermuda In Lüdersâ€šÃ„Â¢16 Series | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/phone-numbers-visitors-may-need.html | Phone Numbers Visitors May Need | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-guide-to-the-citys-melting-pot.html | A Guide To the City's Melting Pot | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/market-place-pending-bangorlone-star-deal.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/amex-index-gains-059-as-otc-adds-018-points.html | Amex Index Gains 0. 59 As Otâ€šÃ„Â¢â€šÃ„Â¢C Adds 0. 18 Points | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/at-the-movies-eleanor-perry-and-martin-ransohoff-one-decade-later.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/two-aides-to-f-b-i-chief-reportedly-under-inquiry.html | Two Aides to F. B. I. Chief Reportedly Under Inquiry | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/public-utility-board-approves-39-natural-gas-rate-rise.html | Public Utility Board Approves 3. 9% Natural Gas Rate Rise | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/except-for-blues-few-fish-running.html | Except for Blues, Few Fish Running | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-jersey-briefs-state-crime-rate-rose-7-in-75-gag-order-ruling.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/erie-county-exlegislator-indicted-on-fraud-charges.html | Erie County Exâ€šÃ„Â¢Legislator Indicted on Fraud Charges | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/metropolitan-briefs-suit-against-subway-noise-rejected-gag-order.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jenkins-rides-5-winners-at-lake-placids-show.html | Jenkins Rides 5 Winners At Lake Placid's Show | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/advertising-newspapers-tell-agencies-of-publics-buying-power.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/5-reds-to-start-for-nl.html | 5 Reds To Start For N. L. | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-cheer-of-sorts-for-the-queen.html | A Cheer, of Sorts, For the Queen | True | By Alexander Cockburn | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-rev-de-contenson-57.html | The Rev. de Contenson, 57 | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/business-trends-the-booming-home-remodeling-industry-business.html | Business Trends | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-qualifiers.html | THE QUALIFIERS | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/us-juniors-beat-germans-in-track.html | U. S. Juniors Beat Germans in Track | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/unionists-back-metzenbaum.html | Unionists Back Metzenbaum‖ | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/some-welfare-cuts-held-not-much-of-a-cost-relief.html | Some Welfare Cuts Held Not Much of a Cost Relief | True | By John L. Hess | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-hospital-union-plans-to-extend-walkout-10-municipal.html | New York Hospital Union Plans to Extend Walkout | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/foreman-king-unite.html | Foreman, King Unite | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/bars-elegance-and-downhome-chic.html | Bars: Elegance and Downâ€šÃ„Â¢Home Chic | True | By John Corry | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/trucks-use-sidewalk-to-pass-parked-van.html | Trucks Use Sidewalk To Pass Parked Van | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/people-and-business-amc-names-3-men-to-office-of-president.html | People and Business | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/ballesteros-19-of-spain-leads-british-open-by-2-shots-at-138.html | Ballesteros, 19, of Spain Leads British Open by 2 Shots at 138 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jeweler-and-wife-bound-and-robbed-in-sea-gate.html | Jeweler and Wife Bound And Robbed in Sea Gate | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/what-to-avoid-on-eighth-avenue.html | What to Avoid on Eighth Avenue | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/british-envoy-tries-to-trace-missing-uganda-hostage.html | British Envoy Tries to Trace Missing Uganda Hostage | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dubious-payments-disclosed-by-marcon-foreign-deals-involving.html | Dubious Payments Disclosed by Marcor | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/queen-turns-the-tables-and-entertains-hundreds-in-washington.html | Queen Turns the Tables and Entertains Hundreds in Washington | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/major-league-leaders.html | Major League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/corporation-affairs-ge-completes-design-of-two-subzero-motors.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/many-splendors-await-visitors-to-outer-areas.html | Many Splendors Await Visitors to Outer Areas | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/notes-on-people-385000-in-art-stolen-from-harvard-chief.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/indonesia-now-puts-quake-toll-at-9000-in-west-new-guinea-indonesia.html | Indonesia Now Puts Quake Toll at 9,000 In West New Guinea, | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/british-open-scores.html | British Open Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/city-council-ethics-committee-weighs-action-on-troy-today.html | City Council Ethics Committee Weighs Action on Troy Today | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/exotica-specialties-for-the-rarest-tastes.html | Exotica: Specialties for the Rarest Tastes | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/israelis-staged-raid-rehearsal-chief-of-staff-giving-details-says.html | ISRAELIS STAGED RAID REHEARSAL | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/las-vegas-east.html | Las Vegas East? | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/on-the-fifth-of-july-in-the-nation.html | On the Fifth of July | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-court-disbars-nixon-for-watergate-acts-nixon-disbarred-by.html | New York Court Disbars Nixon for Watergate Acts | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-festive-welcome-for-the-delegates.html | A Festive Welcome for the Delegates | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/taiwan-athletes-confident-in-departing-for-montreal.html | Taiwan Athletes Confident In Departing for Montreal | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/us-soccer-coach-named.html | U. S. Soccer Coach Named | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/conrail-executive-named-as-metropolitan-manager.html | Conrail Executive Named As Metropolitan Manager | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/fords-prospects-raised-by-shifts-of-uncommitted.html | FORD'S PROSPECTS RAISED BY SHIFTS OF UNCOMMITTED | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/4-americans-advance-to-swiss-quarterfinals.html | 4 Americans Advance To Swiss Quarterfinals | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/voluntary-hospitals-affected-by-the-strike.html | Voluntary Hospitals Affected by the Strike | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/strike-out-the-negative.html | â€šÃ„Â'Strike Out the Negativeâ€šÃ„Â' | True | By James Reston | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U. N. Today | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-hospital-union-plans-to-extend-walkout.html | New York Hospital Union Plans to Extend Walkout | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/restaurants-abundance-of-riches-an-infinity-of-dishes.html | Restaurants: Abundance of Riches, an Infinity of Dishes | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/metropolitan-baedeker-around-a-garden-called-madison-sq-around-a.html | Metropolitan Baedeker | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/how-they-voted.html | How They Voted | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-skyscraper-is-king-but-the-streets-are-for-strolling.html | The Skyscraper is King, but the Streets Are for Strolling | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dining-out-well-on-a-modest-budget.html | Dining Out Well On a Modest Budget | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/edwin-mlavino-is-dead-at-90-was-philadelphia-industrialist.html | Edwin M. Lavino is Dead at 90; Was Philadelphia Industrialist | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/teamsters-fund-says-income-lags-inn-inquiry-tied-to-delay-in.html | TEAMSTERS FUND SAYS INCOME LAGS | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/harlem-where-to-go-and-what-to-see.html | Harlem: Where to Go And What to See | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dance-offers-bipartisan-appeal.html | Dance Offers Bipartisan Appeal | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/where-to-get-tickets.html | Where to Get Tickets | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/citys-cabarets-sparkle-with-music-nostalgia-and-satire.html | City's Cabarets Sparkle With Music Nostalgia and Satire | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/for-mercedes-customers-prestige-hinges-on-waiting.html | For Mercedes Customers, Prestige Hinges on Waiting | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/judge-bars-evidence-found-in-apartment-in-saxe-case.html | Judge Bars Evidence Found In Apartment in Saxe Case | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mrs-nixon-seriously-iii-after-a-stroke.html | Mrs. Nixon Seriously Ill After a Strokeâ€šÃ„Ã´ | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/selection-of-jury-for-harrises-ends-alternates-yet-to-be-chosen.html | SELECTION OF JURY FOR HARRISES ENDS | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/50-million-for-cleaner-air.html | $50 Million for Cleaner Air | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/ford-picks-up-12-in-north-dakota-reagan-forces-avoid-floor-fight.html | FORD PICKS UP 12 IN NORTH DAKOTA | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/8-birdies-in-a-row-for-zoeller.html | 8 Birdies in a Row for Zoeller | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/vengance-suggested-as-motive-in-slaying-of-arizona-reporter.html | Vengeance Suggested as Motive In Slaying of Arizona Reporter | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/from-every-land-for-every-palate.html | From Every Land, For Every Palate | True | By John Canaday | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/keenan-is-opposed-to-sharing-power-with-district-attorneys.html | Keenan Is Opposed to Sharing. Power With District Attorneys | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/us-aide-arrives-in-zambia-to-start-african-briefings.html | U. S. Aide Arrives in Zambia To Start African Briefings | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jersey-income-tax-plan-will-yield-school-money-.html | Jersey Income Tax Plan Will Yield School Money | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/augusta-stevenson-childrens-author.html | AUGUSTA STEVENSON, CHILDREN'S AUTHOR | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/pat-stewart-in-final.html | Pat Stewart in Final | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/vietnam-aids-palestinians.html | Vietnam Aids Palestinians | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/fighting-unclear-in-north-lebanon-both-the-right-and-left-report.html | FIGHTING UNCLEAR IN NORTH LEBANON | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/in-pino-barrens-a-salute-to-a-fallen-eagle.html | In Pine Barrens, a Salute to a Fallen Eagle | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/israelis-stageb-raid-rehearsal.html | ISRAELIS STAGEB RAID REHEARSAL | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/aurora-stewart-bull.html | AURORA STEWART BULL | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/valium-held-leader-in-drug-abuse-cases.html | VALIUM HELD LEADER IN DRUG ABUSE CASES | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-walker-in-baghdadonthehudson-a-walker-in-baghdadonhudson.html | A Walker in Baghdadâ€šÃ„Ã´onâ€šÃ„Ã´theâ€šÃ„Ã´Hudson | True | By McCandlish Phillips | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/20-wfl-refugees-seek-giant-jobs.html | 20 W. F. L. Refugees Seek Giant Jobs | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/federal-funds-rate-declines-narrow-money-supply-is-down-but-broadly.html | Federal Funds Rate Declines; Narrow Money Supply is Down | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/wisconsin-town-uses-its-waste-to-help-grow-crops-creating-a-model.html | Wisconsin Town Uses Its Waste to Helo Grow Crops, Creating a Model for the State | True | By Jane Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/alfred-williams-is-dead-at-77-electronics-pioneer-and-inventor.html | Alfred Williams is Dead at 77; Electronics Pioneer and Inventor | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/indonesia-now-puts-quake-toll-at-9000-in-west-new-guinea.html | Indonesia Now Puts Quake Toll at 9,000 In West New Guinea | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-court-disbars-nixon-for-watergate-acts.html | New York Court Disbars Nixon For Watergate Acts | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/lead-prices-are-raised-by-st-joe.html | Lead Prices Are Raised By St. Joe, | True | By Gene Smith | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/teenager-leads-womans-golf.html | Teen Ager Leads Women's Golf | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jerusalems-mayor-gives-15-trees-to-battery-park.html | Jerusalem's Mayor Gives 15 Trees to Battery Park | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/south-korea-frees-18-christian-clergy.html | SOUTH KOREA FREES 18 CHRISTIAN CLERGY | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/correction-75720333.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/the-ballet-showpiece.html | The Ballet: Showpiece | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/city-agency-puts-off-ruling-on-new-hospital-in-bronx.html | City Agency Puts Off Ruling On New Hospital in Bronx | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-strong-gov-carey-will-greet-convention.html | A Strong Gov. Carey Will Greet Convention | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/title-to-miss-newfield.html | Title to Miss Newfield | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jacksonville-mayor-who-heads-the-league-of-cities-is-indicted.html | Jacksonville, Who Heads The League of Cities, is Indicted | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mrs-nixon-has-stroke-75720319.html | Mrs. Nixon Has Stroke | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/art-feast-for-the-eyes-at-museums.html | Art: Feast for the Eyes at Museums | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/outlook-on-peace-in-lebanon-is-dim-arab-envoy-says-head-of-the.html | OUTLOOK ON PEACE IN LEBANON IS DIM, ARAB ENVOY SAYS | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/7-artists-view-new-york.html | 7 Artists View New York | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/carter-asking-written-reports-from-prospects-for-no-2-spot.html | Carter Asking Written Reports From Prospects for No. 2 Spot | True | BY Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/william-hoffa-64-brother-of-james.html | WILLIAM HOFFA, 64; BROTHER OF JAMES | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/hanoi-asks-food-aid-from-soviet-bloc.html | HANOI ASKS FOOD AID FROM SOVIET BLOC | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/rumania-asks-bloc-to-aid-poor-states.html | RUMANIA ASKS BLOC TO AID POOR STATES | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/rise-in-bigâ€ŝŝâ€Štore-sales-highest-since-december-rise-in-bigstore.html | Rise in Bigâ€ŝŝâ€ŜStore Sales Highest Since December | True | By Isadore Barivaish | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tiriac-part-gypsy-all-heart-lobsters-playcroach-37-still-claws-his.html | Tiriac: Part Gypsy, All Heart | True | By Candace N. Mayeron | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/waldheim-calls-for-action-to-combat-terrorism.html | Waldheim Calls for Action to Combat Terrorism | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-jersey-votes-state-income-tax-byrne-signs-bill-enactment-paves.html | NEW JERSEY VOTES STATE INCOME TAX; BYRNE SIGNS BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/bridge-most-players-now-follow-vanderbilts-bidding-advice.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/news-summary-and-index-75720330.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/puerto-rican-five-bows.html | Puerto Rican Five Bows | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/art-people-a-visit-to-soho-where-the-art-and-the-artists-are-live.html | Art People | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/trenton-topics-the-tax-evokes-rage-and-sighs-of-relief.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/augusta-selligman.html | AUGUSTA SELLIGMAN | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/parentschildren-making-new-york-a-fun-city-for-young-visitors.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/to-many-an-income-tax-was-just-a-matter-of-time.html | To Many, an Income Tax Was Just a Matter of Time | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/fords-prospects-raised-by-shifts-of-uncommitted-he-also-wins-12-of.html | FORD'S PROSPECTS RAISED BY SHIFTS OF UNCOMMITTED | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/frenchgerman-steel-discord-growing.html | Frenchâ€ŝŝ..â€ŜGerman Steel Discord Growing | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/harvey-realigns-top-executives.html | Harvey Realigns Top Executives | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/chrysler-output-cut-by-a-strike-production-is-curbed-after-walkout.html | CHRYSLER OUTPUT CUT BY A STRIKE | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dutch-trace-route-forefathers-sailed-along-the-hudson.html | Dutch Trace Route Forefathers Sailed Along the Hudson | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tavern-on-the-green-a-creation-to-appeal-to-all-the-senses.html | Tavern on the Green â€šÃ„Â¶â€šÃ„Â¹A Creation to Appeal to All the Sensesâ€šÃ„Â· | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/india-to-get-80-million-loan.html | India to Get $80 Million Loan | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/general-electric-lifts-profit-39-as-economy-gains-second-quarters.html | GENERAL ELECTRIC LIFTS PROFIT 39% AS ECONOMY GAINS | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/donald-hardenbrook-80-exhead-of-narn-dead.html | Donald Hardenbrook, 80, Exâ€šÃ„Â¶Head of N. A. M., Dead | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/lack-of-pickers-because-of-federal-rules-called-hard-blow-to-state.html | Lack of Pickers Because of Federal Rules Called Hard Blow to State Blueberry Crop | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/crime-figure-sentenced.html | Crime Figure Sentenced | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/city-u-attacked-on-layoff-plan-reductions-in-tenured-staff-seen-at.html | CITY U. ATTACKED ON LAYOFF PLAN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/rhodesia-rebels-bar-concessions-guarantees-for-whites-are-out-they.html | RHODESIA REBELS BAR CONCESSIONS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/carter-confers-with-mondale-and-glenn.html | Carter Confers With Mondale and Glenn | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/what-to-see-on-and-off-broadway.html | What to See on and Off Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/investigator-says-seepage-caused-idaho-dam-break.html | Investigator Says Seepage Caused Idaho Dam Break | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/elderly-being-relocated-often-feel-dislocated.html | Elderly Being Relocated Often Feel Dislocated | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/malaysian-life-is-disrupted-by-drive-on-red-insurgents.html | Malaysian Life is Disrupted by Drive on Red Insurgents | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/sanitation-areas-picked-for-test-coop-program.html | Sanitation Areas Picked For Test Coâ€šÃ„Â¶op Program | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/outl00k-on-peace-in-lebanon-is-dim-arab-envoy-says-final-head-of-the.html | OUTLOOK ON PEACE IN LEBANON IS DIM, ARAB ENVOY SAYS | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/commodity-price-index-up-47-from-weekago-level.html | Commodity Price Index Up 4.7 From Weekâ€šÃ„Â¶Ago Level | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-506 | | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tvs-use-of-fiber-transmission-begins.html | TV's Use of Fiber Transmission Begins | True | By Les Brown | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â· No Title | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mrs-nixon-has-stroke.html | Mrs. Nixon Has Stroke | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-york-notables-list-their-favorite-haunts.html | New York Notables List Their Favorite Haunts | True | BY Judy Klemesrud | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-welcome-to-the-queen.html | A Welcome to the Queen | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/about-real-estate-project-at-white-plains-attracting-buyers.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-new-olympian-psyching-up.html | A New Olympian â€šÃ„Â¶Psyching Upâ€šÃ„Â· | True | By Frank LusBY Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/soybeans-soar-on-sale-rumors-talk-of-a-new-soviet-deal-is-spur.html | SOYBEANS SOAR ON SALE RUMORS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/peace-corps-man-dies.html | Peace Corps Man Dies | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-185-million-deck-slated-for-george-washington-bridge.html | New $18.5 Million Deck Slated For George Washington Bridge | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/business-and-the-un-cooperation-but-not-only-for-profit.html | Business and the U. N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/life-on-britains-royal-yacht-chic-and-patched.html | Life on Britain's Royal Yacht: Chic and Patchedâ€šÃ„Â¶â€šÃ„Â¹Elbow Chic | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/lowpriced-issues-set-market-pace-narrow-money-supply-is-off-m2-is.html | Lowâ€šÃ„Â¶Priced Issues Set Market Pace | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/clark-urges-law-to-cut-bribery-by-us-corporations-abroad.html | Clark Urges Law to Cut Bribery By U. S. Corporations Abroad | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/foster-son-held-in-hoffa-inquiry-move-tied-to-investigation-of.html | FOSTER SON HELD IN HOFFA INQUIRY | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/management-merrill-lynchs-secret-of-success-management.html | Management | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/rocket-changes-orbit-of-viking-maneuver-carried-out-to-find-safer.html | ROCKET CHANGES ORBIT OF VIKING | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/mets-records.html | Metsâ€ŠÂ‚Â´ Records | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dentsply-to-make-ad-international-bid.html | Dentsply to Make AD International Bid | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/a-familys-campaign-is-parallel-to-carters-a-familys-campaign-is.html | A Family's Campaign is Parallel to Carter's | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/toy-maker-to-cut-size-of-package-containers.html | Toy Maker to Cut Size of Package Containers | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/soviet-astronauts-feel-fine-and-begin-space-experiments.html | Soviet Astronauts â€ŠÂ‚Â²Feel Fine And Begin Space Experiments | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/draft-resister-back-as-a-democratic-delegate-faces-charge.html | Draft Resister, Back as a Democratic Delegate, Faces Charge | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/tibetan-godkings-ancient-castle-is-at-once-magnificent-and-dead.html | Tibetan Godâ€ŠÂ‚Â²Kings Ancient Castle is at Once Magnificent and Dead | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/an-intricate-dispute-hospitals-strike-involves-institutions.html | An Intricate Dispute | True | By David Bird | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/jones-notches-16th-triumph-as-padres-down-cubs-63-jones-poxts-16th.html | Jones Notches 16th Triumph As Padres Down Cubs, 6â€ŠÂ‚Â³3 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/many-postal-rates-going-up-on-july-18.html | MANY POSTAL RATES GOING UP ON JULY 18. | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/news-strike-in-italy.html | News Strike in Italy | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/new-jersey-votes-state-income-tax-byrne-signs-bill.html | NEW JERSEY VOTES STATE INCOME TAX; BYRNE SIGNS BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/us-nato-forces-called-unprepared.html | U. S. NATO Forces Called Unprepared | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-09 | 1976-07-09 | https://www.nytimes.com/1976/07/09/archives/dutch-follow-route-sailed-by-forefathers.html | Dutch Follow Route Sailed by Fore fathers | True | | 2004-02-06 0:00 | RE 897-506 | B 130-759 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/article-3-no-title.html | Article 3 â€ŠÂ‚Â²â€ŠÂ‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sponsor-will-kill-nursinghome-bill-passed-in-albany.html | Sponsor Will Kill Nursingâ€ŠÂ‚Â²Home Bill Passed in Albany | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/dance-events.html | Dance Events | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/steel-advances-spreading-to-other-metal-products.html | Steel Advances Spreading To Other Metal Products | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/corporation-affairs-simon-schuster-sells-its-canadian-book.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/aides-see-kissinger-in-job-if-ford-wins-though-his-signals-are.html | Aides See Kissinger in Job if Ford Wins | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/christians-press-fight-in-lebanon-10000-militiamen-reported-to-be.html | CHRISTIANS PRESS FIGHT IN LEBANON | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/dance-by-chuck-davis-his-company-offers-africaninspired-works-at.html | Dance: By Chuck Davis | True | By Don McDonagh Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/norton-fights-on-tv-today.html | Norton Fights on TV Today | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/opera-broque-troupe-in-double-bill.html | Opera: Broque Troupe in Double Bill | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/style-marks-british-sales-pitch-on-yacht-style-marks-sales-pitch-by.html | Style Marks British Sales Pitch on Yacht | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/racial-bias-is-laid-to-justice-systems-in-crime-prevention.html | Racial Bias Is Laid To Justice Systems In Crime Prevention | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/council-to-defer-decision-on-troy-ethics-panel-votes-to-wait-until.html | COUNCIL TO DEFER DECISION ON TROY | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/american-writer-protests-refusal-of-visa-by-soviet.html | American Writer Protests Refusal of Visa by Soviet | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/general-cherevichenk-80-soviet-wartime-commander.html | General Cherevichenk, 80; Soviet Wartime Commander | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/deadly-strike.html | Deadly Strike | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/port-authority-proposes-a-lower-manhattan-el.html | Port Authority Proposes A Lower Manhattan â€ŠÂ‚Â²El'â€ŠÂ‚Â´ | True | By Edward C. Burrs | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/evidence-of-poison-lacking-in-deaths-of-wild-horses.html | Evidence of Poison Lacking In Deaths of Wild Horses | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/a-new-trial-urged-in-obscenity-case-involving-sex-films.html | A New Trial Urged In Obscenity Case Involving Sex Films | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/uganda-bids-un-condemn-israel-for-airport-raid.html | UGANDA BIDS U.N. CONDEMN ISRAEL FOR AIRPORT RAID | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/environmentalists-fight-plan-for-port-in-connecticuts-great-salt.html | Environmentalists Fight Plan for Port In Connecticut's Great Salt Meadows | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/tax-logjam-broken-by-a-bill-filed-in-1974.html | Tax Logjam Broken by a Bill Filed in 1974 | True | By Ronald Sullivan special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ford-deplores-dispute.html | Ford Deplores Dispute | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/rev-walter-a-scholten-81-pastor-in-reformed-church.html | Rev. Walter A. Scholten, 81, Pastor in Reformed Church | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/3-stores-offer-to-settle-suits.html | 3 STORES OFFER TO SETTLE SUITS | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/the-game-everyone-is-playing.html | The Game Everyone Is Playing | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/judge-loses-job-over-reaction-to-terrible-coffee.html | Judge Loses Job Over Reaction to â€šÃ„Ã²Terribleâ€šÃ„Ã´ Coffee | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/dave-anderson-what-now-for-dave-debusschere.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/tom-yawkey-dies.html | Tom Yawkey Dies | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/spains-king-calls-for-support-urges-cabinet-to-act-for-unity.html | Spain's King Calls for Support, Urges Cabinet to Act for Unity | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/notes-on-people-texas-woman-joins-us-safety-board.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/yonkers-minorities-angered-by-rumor-of-selective-use-of-new-school.html | Yonkers Minorities Angered by Rumor Of Selective Use of New School Funds | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/cartruck-crash-kills-five.html | Carâ€šÃ„Ã²Truck Crash Kills Five | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/french-oil-company-joins-the-majors-new-french-unit-joins-us.html | French Oil Company Joins the â€šÃ„Ã²Majors', | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/yankees-win-21-for-ellis-yankees-win-for-ellis-21.html | Yankees Win, 2â€šÃ„Ã´1, For Ellis | True | BY Murray Crass | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ford-now-finds-reagan-qualified-to-be-president.html | FORD NOW FINDS REAGAN QUALIFIED TO BE PRESIDENT | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/woman-abducted-and-raped-in-park-2-suspects-seized.html | Woman Abducted And Raped in Park; 2 Suspects Seized | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/article-1-no-title.html | This New York Times/July 10, 1976 | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/cb-interference-brings-fcc-horror-stories-interference-from-cb.html | CB Interference Brings F.C.C. â€šÃ„Ã²Horror Storiesâ€šÃ„Ã´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/harrises-lose-bid-to-get-mistrial-and-void-charges.html | Harrises Lose Bid to Get Mistrial and Void Charges | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/new-york-style.html | New York Style | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/white-house-hails-shift-of-a-delegate-in-brooklyn-to-ford.html | White House Hails Shift of a Delegate In Brooklyn to Ford | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/issues-in-hospital-strike.html | Issues in Hospital Strike. | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/huge-nato-maneuvers-set-75629918.html | Huge NATO Maneuvers Set | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ford-to-continue-flu-immunization-despite-problems.html | Ford to Continue Flu Immunization Despite Problems | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sla-members-sentenced-in-attack-on-sheriffs-aide.html | S.L.A. Members Sentenced In Attack on Sheriff's Aide | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ford-now-finds-reagan-qualified-to-be-president-says-he-has-not.html | FORD NOW FINDS REAGAN QUALIFIED TO BE PRESIDENT | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/a-spot-of-hectic-browsing-for-the-queen.html | A Spot of Hectic Browsing for the Queen | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/queen-warmly-received-on-new-york-city-tour.html | Queen Warmly Received On New York City Tour | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/6-strikers-arrested-in-clash-at-hospital.html | 6, Strikers Arrested in Clash at Hospital | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/for-hall-a-3d-try-at-games-hall-in-3d-try-at-games-seeks-first-gold.html | For Hall, A 3d Try At Games | True | By Frank Litsky special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/metropolitan-briefs-mta-extends-halffare-program-red-and-tan-bus.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/doctors-say-mrs-nixon-is-showing-improvement.html | Doctors Say Mrs. Nixon Is Showing Improvement | True | By Jon Nordheimer Secial to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/nureyev-and-fracci-aid-art-hit-by-quake-in-italy.html | Nureyev and Fracci Aid Art Hit by Quake in Italy | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/bergman-jailing-is-put-off-again-federal-judge-sets-sept-16-as.html | BERGMAN JAILING IS PUT OFF AGAIN | True | By John L. Hess | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/hearing-for-carter-picketed.html | Hearing for Carter Picketed | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/the-shop-went-from-plants-to-planters-and-more.html | The Shop Went From Plants to Planters and More | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/paper-in-mexico-ends-liberal-tone-conservative-view-appears-after.html | PAPER IN MEXICO ENDSLIBERAL TONE | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/president-gains-3-colorado-votes-reagan-gets-only-5-of-9-he.html | PRESIDENT GAINS 3 COLORADO VOTES | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/soviet-bloc-drafts-joint-goals-in-economy-for-10-to-15-years.html | Soviet Bloc Drafts Joint Goals In Economy for 10 to 15 Years | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/indian-trial-defense-ends-after-testimony-by-church.html | Indian Trial Defense Ends After Testimony by Church | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/youthful-creators-of-dance-get-day-one-chance-to-see-what-the.html | Youthful Creators Of Dance Get Day | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/queen-warmly-received-on-new-york-city-tour-queen-slelarmly.html | Queen Warmly Received On New York City Tour | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/home-observes-couples-72d-anniversary.html | Home Observes Couple's 72d Anniversary | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/the-times-names-john-m-lee-as-financial-editor.html | The Times Names John M. Lee as Financial Editor | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ashe-bows-to-orantes-by-64-64.html | Ashe Bows To Orantes By 6â€šÃ„Ã²4. 6â€šÃ„Ã²4 | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/arnold-gingrich-72-dead-was-a-founder-of-esquire.html | Arnold Gingrich, 72, Dead; Was a Founder of Esquire | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/interamerican-bank-adds-new-members-and-funds-latires-bank-adds-9.html | Interâ€šÃ„Ã²American Bank Adds New Members and Funds | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/agnes-de-mille-gala-features-three-of-her-dances.html | Agnes de Mine Gala Features Three of Her Dances | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/screens-small-town-in-texas-opens-at-cinerama-2.html | Screen:'Small Town in Texas' Opens at Cinerama 2 | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/navy-ends-f14-grounding.html | Navy Ends Fâ€šÃ„Ã²14 Grounding | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/hong-kong-is-agog-over-beauty-pageant.html | Hong Kong Is Agog Over Beauty Pageant | True | By Fox Butterfield special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/51041-and-fidrych-shut-out-by-royals.html | 51,041 and Fidrych Shut Out by Royals | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/alcoa-and-armco-report-payments-study-discloses-485000-was-paid-out.html | ALCOA AND ARMCO REPORT PAYMENTS | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/threat-to-cancel-olympics-made-over-taiwan-dispute-threat-to-cancel.html | Threat to Cancel Olympics Made Over Taiwan Dispute | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/angola-leader-confirms-death-for-4-mercenaries.html | Angola Leader Confirms Death for 4 Mercenaries | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/giants-jacobson-quits-pro-football.html | Giants' Jacobson Quits Pro Football | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/trenton-topics-income-tax-bill-linked-to-a-rise-in-aid-to-cities.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/growing-together.html | Growing Together | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/mrs-canner-leads-womens-open-by-2.html | Mrs. Canner Leads Women's Open by 2 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/its-washable-its-wearable-its-super-antelope.html | It's Washable, it's Wearable, It's Super Antelope | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/west-irian-appeals-for-help-in-quake-rescue-hampered.html | West Irian Appeals For Help in Quake; Rescue Hampered | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/bridge-defense-against-squeeze-can-prove-sticky-at-times.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/bettors-uncertain-about-trot-picks.html | Bettors Uncertain About Trot Picks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/draft-resister-gets-a-reprieve-allowed-to-stay-here-in-convention.html | DRAFT RESISTER GETS A REPRIEVE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/fpc-seeks-to-ease-rate-case-backlog-fpc-seeks-aid-on-rate-backlog.html | F.P.C. Seeks to Ease Rate Case Backlog | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/cb-interference-brings-fcc-horror-stories.html | CB Interference Brings F.C.C. â€šÃ„Â²Horror Storiesâ€šÃ„Â´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/alls-well-etc-etc-or-we-told-you-so.html | Alf's well, etc., etc. Or, we told you so. | True | By Robert S. Strauss | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/jersey-man-held-in-abduction-of-4-bankers-wife-3-children-kept-in.html | JERSEY MAN HELD IN ABDUCTON OF 4 | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/pentagon-permits-a-glimpse-of-ultrasecret-war-room.html | Pentagon Permits a Glimpse Of Ultraâ€šÃ„Â²Secretâ€šÃ„Â²War Roomâ€šÃ„Â´ | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/hospital-strike-goes-into-its-third-day.html | Hospital Strike Gives Officers A Chance to Try Out Old Skills | True | By George Vecsey | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/circuit-breaker-takes-working-hunter-title.html | Circuit Breaker Takes Working Hunter Title | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/new-jersey-briefs-rutgers-increases-tuition-500000-in-methadone.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/jerseys-schools-mowed-to-open.html | JERSEY'S SCHOOLS MOWED TO OPENâ€šÃ„Â´ | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/journalist-edits-black-whos-who-largest-of-its-kind.html | Journalist Edits Black 'Who's Whel Largest of Its Kind | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/blumenfeldsteiner-duo-scores-2-upsets-in-golf.html | Blumenfeldâ€šÃ„Â²Steiner Duo Scores 2 Upsets in Golf | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/news-summary-and-index-75629904.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/open-teamster-aide-daniel-james-shannon.html | â€šÃ„Â²Openâ€šÃ„Â´ Teamster Aide | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ashes-of-chu-teh-placed-in-temple-in-forbidden-city.html | Ashes of Chu Teh Placed in Temple In Forbidden City | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/amor-res-publica-vincit.html | Amor Res Publica Vincit | True | By Russell Baker | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/ah-well-half-a-vote-is-better-than-none.html | Ah well. Half a vote is better than none. | True | By Dorothy J. Samuels | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sales-of-grain-to-soviet-at-45-million-tons-us-grain-sales-to.html | Sales of Grain to Soviet at 4.5 Million Tons | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/president-gains-3-colorado-votes.html | PRESIDENT GAINS 3 COLORADO VOTES | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/business-briefs-checking-accounts-at-savings-banks-big-board-to.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/carter-mystery-pieced-together.html | Carter â€šÃ„Â²Mysteryâ€šÃ„Â´ Pieced Together | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/wholesale-prices-in-june-increased-a-moderate-04-wholesale-price-in.html | Wholesale Prices in June Increased A Moderate 0.4% | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/red-and-tan-lines-is-seeking-to-avert-a-walkout-today.html | Red and Tan Lines Is Seeking to Avert A Walkout Today | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/stroke-experts-cite-stress-on-mrs-nixon.html | Stroke Experts Cite Stress on Mrs. Nixon | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/2-wars-in-lebanon.html | 2 Wars in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/2-wars-in-lebanon-syrians-battle-against-palestinians-christian.html | 2 Wars in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/italian-clears-way-for-a-new-cabinet.html | ITALIAN CLEARS WAY FOR A NEW CABINET | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/louisianan-slain-had-role-in-fight-on-righttowork.html | Louisianan Slain; Had Role in Fight On â€šÃ„Â²Rightâ€šÃ„Â²toâ€šÃ„Â²Workâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/agnes-a-gilchrist-art-historian-dies.html | AGNES A. GILCHRIST, ART HISTORIAN, DIES | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/huge-nato-maneuvers-set.html | Huge NATO Maneuvers Set | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/thursdays-fight.html | Thursday's Fight | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/profit-is-below-analysts-hopes.html | PROFIT IS BELOW ANALYSTSâ€šÃ„Â´ HOPES | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/workers-groups-change-life-of-tibetans.html | Workersâ€šÃ„Â´ Groups Change Life of Tibetans | True | By Neville Maxwell special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/about-new-york-the-day-of-the-peanut.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/no-hiding-place.html | No Hiding Place | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/school-districts-awaiting-broad-effects-of-new-aid-funds-from.html | School Districts Awaiting Broad Effects of New Aid | True | By Joseph F. Sullivan special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/market-place-discounts-for-small-investors.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/concorde-flights-in-us-create-one-unexpected-sonic-boom.html | Concorde Flights in U.S. Create One Unexpected Sonic Boom | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/felix-r-tyroler.html | FELIX R. TYROLER | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/jersey-chemical-landfill-told-to-close-in-10-days.html | Jersey Chemical Landfill Told to Close in 10 Days | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/now-the-time-to-party-for-their-aid.html | Now the Time to Party for Their Aid | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/berg-succeeds-getty-as-oil-company-chief.html | Berg Succeeds Getty As Oil Company Chief | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/volunteers-pitch-in-as-patients-transfer.html | Volunteers Pitch In As Patients Transfer | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/queen-warmly-received-on-new-york-city-tour-queen-warmly-received.html | Queen Warmly Received On New York City Tour | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/seven-and-director-of-a-bank-indicted-on-silver-charges-8-indicted.html | Seven and Director Of a Bank Indicted On Silver Charges | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/tanzania-warns-of-pullout.html | Tanzania Warns of Pullout | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/irish-minister-sees-rumsfeld.html | Irish Minister Sees Rumsfeld | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/strike-gives-hospital-officers-a-chance-to-try-out-old-skills.html | Strike Gives Hospital Officers A Chance to Try Out Old Skills | True | By George Vecsey | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/taiwanese-balked-by-canada.html | Taiwanese Balkedby Canada | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/skitch-henderson-is-at-pub.html | Skitch Henderson Is at Pub | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/amin-cuts-a-broad-but-erratic-swath-and-people-love-him-or-hate-him.html | Amin Cuts a Broad but Erratic Swath, and People Love Him or Hate Him | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/wright-enters-race-for-chisholm-seat.html | Wright Enters Race For Chisholm Seat | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/uganda-bids-un-condemn-israel-for-airport-raid-herzog-replies-in.html | UGANDA BIDS U.N. CONDEMN ISRAEL FOR AIRPORT RAID | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/the-american-farmer-in-the-dell.html | The American Farmer In the Dell | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/issues-in-hospital-strike-75629829.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/daycare-landlords-notified-of-plan-to-renegotiate-leases.html | Dayâ€šÃ„Â´Care Landlords Notified Of Plan to Renegotiate Leases, | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/mets-boot-53-game-to-braves.html | Mets Boot 5â€šÃ„Â´3 Game to Braves | True | By Parton Keese special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/new-chemical-reported-to-aid-chicken-output-new-chemical-reported.html | New Chemical Reported To Aid Chicken Output | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/mccarthy-seeking-to-rouse-the-disaffected-he-advances-slowly-in.html | McCarthy Seeking to Rouse the Disaffected | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/mercantile-exchange-sends-potato-issue-to-commission.html | Mercantile Exchange Sends Potato Issue to Commission | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/ballesteros-leads-british-open-by-2-shots-ballesteros-keeps-2shot.html | Ballesteros Leads British Open by 2 Shots | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/bw-smith-weds-mamie-cunningham.html | B. W. Smith Weds Mamie Cunningham | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/soyuz-crew-tests-effects-on-fish-space-experiments-began-with-hint.html | SOYUZ CREW TESTS EFFECTS ON FISH | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/carey-demands-hospital-talks-calling-situation-intolerable-he-asks.html | CAREY DEMANDS HOSPITAL TALKS | True | By David Bird | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/hospital-strike-gives-officers-a-chance-to-try-out-old-skills.html | Hospital Strike Gives Officers A Chance to Try Out Old Skills | True | By George Vecsey | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sluggish-ethics.html | Sluggish Ethics | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/new-jerseys-income-tax.html | New Jersey's Income Tax | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/the-sportsman-owner.html | The Sportsman Owner | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/3-golfers-share-lead-at-moline.html | 3 Golfers Share Lead At Moline | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/tom-yawkey-73-owner-of-the-red-sox.html | Tom Yawkey, 73 | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/cotton-markets.html | Cotton Markets | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/nohitter-for-dierker.html | Noâ€šÃ„Â¹Hitter for Dierker | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/wright-enters-race-for-chisholm-seat-wright-seeking-chisholm-seat.html | Wright Enters Race For Chisholm Seat | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/consumer-notes-medicines-held-costly-for-the-elderly.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/economic-progress-sparks-stock-rally-traders-react-to-price-index.html | Economic Progress Sparks Stock Rally | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/stay-healthy-strikers-advise-the-democrats.html | Stay Healthy, Strikers Advise the Democrats | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/jerseys-schools-allowed-to-open-state-supreme-court-lifts-spending.html | JERSEY'S SCHOOLS ALLOWED TO OPEN | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/blanche-gilman-90-led-state-commission-for-blind.html | Blanche Gilman, 90, led State Commission for Blind | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/radio.html | A New Trial Urged In Obscenity Case Involving Sex Films | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/books-of-the-times-the-growth-of-suburbia.html | Books of The Times | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/sets-beaten-3321-by-lobsters.html | Sets Beaten, 33â€šÃ„Â¹21, By Lobsters | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/anderson-seeks-talks-on-court-plan.html | Anderson Seeks Talks on Court Plan | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/federated-near-richs-takeover-the-nations-biggest-chain-of.html | FEDERATED NEAR RICH'S TAKEOVER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/kenya-restricts-ugandas-key-rail-link-to-the-sea.html | Kenya Restricts Uganda's Key Rail Link to the Sea | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/dierker-nohitter-downs-expos-60-expos-lose-on-nohitter-by-dierker.html | Dierker Noâ€šÃ„Â¹Hitter Downs Expos, 6â€šÃ„Â¹0 | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/funeral-home-chain-to-make-refunds.html | Funeral Home. Chain to Make Refunds | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/amex-value-index-increases-by-068-nasdaq-industrial-is-up-by-073-in.html | AMEX VALUE INDEX INCREASES BY 0.68 | True | | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/pentagon-permits-a-glimpse-of-ultrasecret-war-room-pentagon-allows.html | Pentagon Permits a Glimpse Of Ultraâ€šÃ„Â¹Secret â€šÃ„Âº'War Roomâ€šÃ„Â‚ | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-10 | 1976-07-10 | https://www.nytimes.com/1976/07/10/archives/3-stores-offer-to-settle-suits-saks-bergdorf-and-bonwit-would-pay.html | 3 STORES OFFER TO SETTLE SUITS | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-628 | B 139-547 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-speaking-personally-the-farm-a-dream-realized.html | SPEARING PERSONALLY | True | By H. Jerome Cranmer | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-changing-american-voter-the-democrats-party-dynamics-the-voter.html | The Changing American Voter | True | By Richard C. Wade | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/industrial-valves-in-infinite-variety.html | Industrial Valves in Infinite Variety | True | By William D. Smith | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/queen-entertains-fords-aboard-ship.html | QUEEN ENTERTAINS FORDS ABOARD SHIP | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-world-in-summary-spains-new-regime-has-old-difficulties.html | The World | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/state-report-hits-racing-unit-again-racing-board-scored.html | State Report Hits Racing Unit Again | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-games-the-networks-play-at-convention-time.html | The Games the Networks Play at Convention Time | True | By Les Brown | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/viking-scientists-studying-photos-of-a-mars-plateau.html | Viking Scientists Studying Photos of a Mars Plateau | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/neal-grenley-weds-frances-wise.html | Neal Grenley Weds Frances Wise | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/miss-marlette-accountant-fiancee.html | Miss Marlette, Accountant, Fiancee | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters.html | Canadians Talk Back to Kramer | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/albany-to-request-us-funds-for-review-of-mta.html | Albany to Request U.S. Funds for Review of M.T.A. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/claire-mcmahon-teacher-is-bride.html | Claire McMahon, Teacher, Is Bride | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/in-auto-racing-accidents-are-nofault-collisions-sometimes.html | In Auto Racing, Accidents Are NoâÂ‚Â¬Â"Fault Collisions Sometimes | True | By Sam Posey | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/to-america-with-love.html | To America With Love | True | By Ellen Willis | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-4-no-title.html | Article 4 âÂ‚Â¬âÂ‚Â"Â‚Â" No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ftcchief-stays-out-of-headlines-collier-in-three-months-avoids.html | F.T.C. CHIEF STAYS OUT OF HEADLINES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/beverly-a-lake-will-be-bride-of-lr-wilkes.html | Beverly A. Lake Will Be Bride Of L. R. Wilkes | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/navy-lifts-f14-flight-ban-after-inquiry-into-crashes.html | Navy Lifts FâÂ‚Â¬âÂ‚Â"14 Flight Ban After Inquiry Into Crashes | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/sunday-observer-to-hell-with-it.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/woman-acquitted-in-carolina-death.html | WOHAN ACQUITTED IN CAROLINA DEATH | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ann-frances-levy-is-married-to-james-b-paull-an-engineer.html | Ann Frances Levy Is Married To James B. Paull, an Engineer | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/porsche-winner-at-glen.html | Porsche Winner At Glen | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-simple-method-to-propagate-shrubbery.html | A Simple Method To Propagate Shrubbery | True | By John P. Baumgardt | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/fashion-coolly-classic.html | Fashion | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/us-strong-in-track-swimming-us-is-likely-to-dominate-track-and.html | U.S. Strong in Track, Swimming | True | By Frank Litsky | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-orleans-italian-style.html | New Orleans, Italian style | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/us-medals-won-in-1972-olympics.html | U.S. Medals Won In 1972 Olympics | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/replacing-broken-sash-cords-broken-sash-cords.html | Replacing Broken Sash Cords | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letter.html | LETTER | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/jail-for-sue-lyons-husband.html | Jail for Sue Lyon's Husband | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/two-musicals-that-celebrate-new-york.html | Two Musicals That Celebrate New York | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-corn-dance-complex-hypnotic-a-pueblo-corn-dance-complex.html | The Corn Dance: Complex, Hypnotic | True | By Robert Schulthess | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/law-now-clearly-it-is-a-burger-court-just-right-of-center.html | Law | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/miss-armstrong-bride-of-david-furney.html | Miss Armstrong Bride of David Furney | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-democrats-convene.html | The Democrats Convene | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/s-palmer-leads-by-2-strokes.html | S. Palmer Leads by 2 Strokes | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/kenya-reports-killings.html | Kenya Reports Killings | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hoffa-son-accepts-trial.html | Hoffa Son Accepts Trial | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/paul-neuberger-a-lawyer-dies-during-european-trip.html | Paul Neuberger, a Lawyer, Dies During European Trip | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/o-kaplan-my-kaplan.html | O Kaplan! My Kaplan! | True | By Robert Lasson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters-to-the-editor-76406713.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/markets-in-review-dow-stages-a-lively-rally.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-bonus-babies-of-brazil.html | The Bonus Babies of Brazil | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-diningout-guide-win-place-and-show.html | A DiningâÂ‚Â¬Â"Out Guide: Win, Place and Show | True | By Helen Rochester | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/black-victory-in-rhodesia-how-bloody-will-it-be-rhodesia.html | Black victory in Rhodesia: How bloody will it be? | True | By Richard Hall | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/brown-names-press-chief.html | Brown Names Press Chief | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hugh-scott-in-peking.html | Hugh Scott in Peking | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ann-taliaferro-to-marry-aug-28.html | Ann Taliaferro to Marry Aug. 28 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ellen-w-bates-becomes-bride.html | Ellen W Bates Becomes Bride | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/firemen-holding-the-line-against-california-blaze.html | Firemen Holding the Line Against California Blaze | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/marie-f-wenyss-affianced-to-william-larimer-richards.html | Marie F. Wenyss Affianced To William Larimer Richards | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/sister-attends-mary-b-adams-at-her-nuptials.html | Sister Attends Mary B. Adams At Her Nuptials | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/among-the-guests-were-108-dogs-and-a-monkey.html | Among the Guests Were 108 Dogs And a Monkey | True | By Aljean Harmetz | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/denominations-balk-at-reappointment-of-church-councils-head.html | Denominations Balk at Reappointment of Church Council's Head | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-fishing-bluefish-run-is-expected.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/for-young-readers-mr-gumpys-motor-car.html | For young readers | True | By George A. Woods | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-fishing-waiting-for-the-bluefish.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-hot-line-on-jersey-tax.html | A Hot Line on Jersey Tax | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/fireworks-deaths-set-at-4-during-july-4th-weekend.html | Fireworks Deaths Set at 4 During July 4th Weekend | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/chess-less-time-fewer-draws.html | CHESS | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tis-your-thoughts-that-now-must-deck-our-kings-paul-rudd-every-inch.html | â€šÃ„Â¢Tis Your Thoughts That Now Must Deck Our Kings â€šÃ„Â¶â€šÃ„Â¢ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/teamster-fund-kept-no-files-on-pensioners.html | Teamster Fund Kept No Files on Pensioners | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/olympics-on-tv.html | Olympics on TV | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/as-their-plants-grow-so-does-their-world.html | As Their Plants Grow, So Does Their World | True | By Olive Evans | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/welcome-visitors.html | Welcome Visitors | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/2-nursing-homes-spend-on-luxury-175-dinner-for-6-and-rental-of-golf.html | 2 NURSING HOMES SPEND ON LUXURY | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/point-of-view-the-increasingly-binary-nature-of-crime-the.html | POINT OF VIEW | True | By Donn B. Parker | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hinshaw-expulsion-from-house-urged-conviction-is-cited.html | Hinshaw Expulsion From House Urged; Conviction Is Cited | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/india-presses-us-on-uranium-supply.html | India Presses U.S. on Uranium Supply | True | By Kasturi Rangan Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/sinatramarx-wedding-reportedly-set-today.html | Sinatraâ€šÃ„Â¶Marx Wedding Reportedly Set Today | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-a-book-show-to-relish-two-centuries-of.html | A Book Show to Relish | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/dr-kings-niece-dies-while-jogging-at-school.html | Dr. King's Niece Dies While Jogging at School | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/unlikely-duel-broker-vs-banker-brokers-versus-bankers.html | Unlikely Duel: Broker vs. Banker | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/kissinger-says-position-of-carter-is-compatible-carters-policy-held.html | Kissinger Says Position Of Carter Is â€šÃ„Â¢Compatibleâ€šÃ„Â¢ | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/navy-checks-bomb-deaths.html | Navy Checks Bomb Deaths | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/car-burnings-and-assaults-on-radicals-linked-to-fbi-agents-in-last.html | Car Burnings and Assaults on Radicals Linked to F.B.I. Agents in Last 5 Years | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/julia-whayne-caldwell-is-married.html | Julia Whayne Caldwell Is Married | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/home-style-the-pyramid-builders.html | â€šÃ„Â¢Home Styleâ€šÃ„Â¢ | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/selfhelp-housing-within-limits-it-works-self-help-housing-within.html | Selfâ€šÃ„Â¶Help Housing Within Limits, It Works | True | By Rita Reif | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/film-view-killing-comedies-and-other-crimes-of-critics.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/12-reported-dead-in-djibouti-clash-witnesses-tell-of-a-battle-at.html | 12 REPORTED DEAD IN DJIBOUTI CLASH | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/revolution-in-the-delivery-room-recently-developed-diagnostic.html | Revolution in the delivery room | True | By Rita Kramer | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/french-country-sales.html | French Country Sales | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/marion-weber-miller-is-betrothed.html | Marion Weber Miller Is Betrothed | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/convention-reading-diplomacy-for-a-crowded-world.html | Convention reading | True | By James Chace | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/arrests-studied-as-capital-policy.html | ARRESTS STUDIED AS CAPITAL POLICY | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ford-gives-olympic-athletes-a-sendoff-president-gives-us-olympic.html | Ford Gives Olympic Athletes a Sendâ€¦â€™Off | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/senator-young-may-quit.html | Senator Young May Quit | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-nation-in-summary-ford-gains-and-invites-reagans-reconciliation.html | The Nation | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/soviet-astronauts-prefer-work-to-taking-day-off.html | Soviet Astronauts Prefer Work to Taking Day Off | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/how-to-enjoy-the-games-on-tv.html | How to Enjoy the Games on TV | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/investing-unlikely-bedfellows-nader-and-the-brokers.html | INVESTING | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/will-rogers-says-letters-to-the-delegates-the-last-word.html | Will Rogers Says: Letters to the Delegates | True | By Richard R. Lindeman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-saving-a-part-of-the-jersey-midlands.html | Saving a Part of the Jersey Midlands | True | By William J. McKelvey Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/two-wheels-and-a-puttputt.html | Two Wheels and a Puttâ€¦â€™Putt | True | By Todd Strasser | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/bogus-bills-suspect-is-held-in-murder.html | BOGUS BILLS SUSPECT IS HELD IN MURDER | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/gallery-view-telling-portraits-of-visitors-to-the-new-nation.html | GALLERY VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-art-artifacts-portraits-history.html | ART | True | By David J. Shirey | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-taxesthe-long-agony-debate-on-taxes-the-long.html | Taxes The Long Agony | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/carterkissinger-debate.html | Carterâ€¦â€™Kissinger Debate | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/women-stress-feminist-issues-in-rally-opposite-the-garden.html | Women Stress Feminist Issues In Rally Opposite the Garden | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-rose-is-a-rose-is-a-cabbage.html | A Rose Is a Rose Is a Cabbage | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/delegate-for-brown-is-eager-but-nervous.html | Delegate for Brown Is Eager but Nervous | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/6-naples-aides-convicted-for-negligence-on-cholera.html | 6 Naples Aides Convicted For Negligence on Cholera | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/carolyn-wilson-plans-nuptials.html | Carolyn Wilson Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/gerald-clark-weds-miss-westermann.html | Gerald Clark Weds Miss Westermann | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-unity-is-urged-in-curing-mental-ills.html | Unity Is Urged In Curing Mental Ills | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-3-no-title.html | Article 3 â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-its-convention-time.html | It's Convention Time | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/numismatics-fun-at-the-space-center.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-very-rich-hours-of-adrienne-monnier-transition-192738.html | The Very Rich Hours Of Adrienne Monnier | True | By James Atlas | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/postal-strike-settled-in-spain-after-change-in-official-policy.html | Postal Strike Settled in Spain After Change in Official Policy | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/novels-and-stories-kitsch-and-quality-dolores.html | Novels and stories, kitsch and quality | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/wood-field-stream-sharks-command-attention.html | Wood, Field & Stream: Sharks Command Attention | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/76-plus-calendar-of-events.html | â€¦â€™76 Plus: Calendar of Events | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-rivals-in-congress-congress-rodino-vs-thompson.html | Rivals in Congress | True | By Martin Tolchin | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/juliet-taylor-bride-of-james-e-walsh.html | Juliet Taylor Bride Of James E. Walsh | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/dance-view-footnotes-to-a-busy-season-dance-view-footnotes-to-a.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/eager-host-poised-for-a-festival.html | Eager Host Poised for A Festival | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/village-protected-like-fortress.html | Village Protected Like Fortress | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/moses-barbecued-shrimp.html | Moses's barbecued shrimp | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/union-broadens-hospital-strike-talks-at-impasse-5000-workers-walk.html | UNION BROADENS HOSPITAL STRIKE; TALKS AT IMP ASSE | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/crew-in-crisis-the-american-olympic-team-that-has-twice-stroked-its.html | Crew in crisis | True | By Peter Wood | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tax-shortfalls-worry-goldmark-he-says-state-is-now-less-certain-of.html | TAX SHORTFALLS WORRY GOLDMARK | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/nathaniel-burnell-retired-general-78.html | NATHANIEL BURNELL, RETIRED GENERAL, 78 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-summer-adventure-books.html | Summer Adventure: Books | True | By Leon Gersten | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-region-jerseys-tax-fight-took-place-in-a-power-vacuum.html | The Region | True | By Alvin Maurer | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-israeli-raid-embarrassed-him-his-raid-is-unpredictable-amin.html | The Israeli Raid Embarrassed Him | True | By Denis Hills | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/connecticut.html | Connecticut | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/followup-on-the-news-film-fervor-inmate-executions-broker-state.html | Followâ€¦ Â€"Up on â€¦ Â¢'The News | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/how-youngsters-are-recruited-for-the-future.html | How Youngsters Are Recruited For the Future | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/you-cant-keep-them-in-peoria-after-persepolis.html | You Can't Keep Them in Peoria After Persepolis | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/senecas-and-state-of-new-york-strike-historic-pact-as-equals-seneca.html | Senecas and State of New York Strike Historic Pact as Equals | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/for-home-apple-pie-and-security-from-future-wars-v-was-for-victory.html | For home, apple pie and security from future wars | True | By Frank Freidel | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/councilman-opposes-free-modern-statue-for-dallas.html | Councilman Opposes Free Modern Statue for Dallas | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/gifts-in-new-haven.html | Gifts in New Haven | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-shop-talk-cedarhurst-shoehorn.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-voice-of-liberation.html | Voice of Liberation | True | By Carol H. Behrman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/spotlight-facing-up-to-arthur-burns.html | SPOTLIGHT | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-its-not-over-yet-the-year-of-the-historian.html | It's Not Over Yet | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ghana-combating-prices-hoarding-government-acts-to-curb-sales-by.html | CHANA COMBATING PRICES, HOARDING | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/billions-for-billiards-and-whatnot.html | Billions for Billiards and Whatnot | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/carter-arrives-and-establishes-convention-base-aides-have-all.html | CARTER ARRIVES AND ESTABLISHES CONVENTION BASE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/portuguese-entering-a-democratic-era.html | Portuguese Entering a Democratic Era | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/struck-home-still-provides-essentials.html | Struck Home Still Provides Essentials | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-letter-to-the-queen.html | A letter to the Queen | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/berlin-notes-bicentennial.html | Berlin Notes Bicentennial | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/us-womens-hopes-are-cast-in-bronze.html | U.S. Women's Hopes Are Cast in Bronze | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/siderowfs-duo-gains-fourball-golf-final.html | Siderowf's Duo Gains Fourâ€¦Â¢'Ball Golf Final | True | By Deane McGowen special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/stadium-fire-in-chicago-forces-5000-to-evacuate.html | Stadium Fire in Chicago Forces 5,000 to Evacuate | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/democrats-convene-at-maclaine-show.html | Democrats Convene at MacLaine Show | True | By Molly Wins | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ho-hum-another-last-hurrah-political-conventions-retain-their.html | Political conventions retain their hoopla, but have lost their function. | True | By Max Frankel | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-master-angels-at-the-ritz.html | The Master | True | By Anne Tyler | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-tax-sina-minority-view.html | Tax Sin â€¦Â¢'A Minority View | True | By Thomas H. Kean | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/delegates-to-convention-vie-for-the-guest-tickets.html | Delegates to Convention Vie for the Guest Tickets | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/around-the-garden-this-week-out-of-the-sunlight.html | Garen | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-gardening-miles-to-go-before-you-reap.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/cosmos-win-by-21-pele-garbett-score.html | Cosmos Win by 2â€šÃ„Âª1; Pele, Garbett Score | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-8-no-title-mastering-the-commuters-art.html | Article 8 â€šÃ„Âªâ€šÃ„Âª No Title | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/us-enters-electric-talks.html | U.S. Enters Electric Talks | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/jane-pritchard-to-wed-aug-7.html | Jane Piritchard To Wed Aug. 7 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/world-news-briefs-jakarta-to-evacuate-quake-survivors-west-german.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-politics-williams-at-the-helm.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/equileo-captures-international-trot-equileo-home-first-in.html | Equileo Captures International Trot | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/national-affairs-house-unit-reports-on-atom-safety-officials.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/edward-a-kracke-jr.html | EDWARD A. KRACKE JR. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hunter-title-is-captured-by-dillon.html | Hunter Title Is Captured By Dillon | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/4-more-boats-finish-atlantic-race.html | 4 More Boats Finish Atlantic Race | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/william-g-morris-sports-director-85.html | WILLIAM G. MORRIS, SPORTS DIRECTOR, 85 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/colorado-gives-reagan-26-ford-4-president-adds-delegate-in-atlarge.html | COLORADO GIVES REAGAN26,FORD4 | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-antivice-law-takes-effect-today-opponents-plan-loiterin-by.html | New Antivice Law Takes Effect Today | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/olympic-body-canada-meet-on-taiwan-dispute.html | Olympic Body, Canada Meet on Taiwan Dispute | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ford-campaign-organization-hit-by-factional-strife.html | Ford Campaign Organization Hit By Factional Strife | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-teterboro-airport-states-busiest-private-field.html | Teterboro Airport: State's Busiest Private Field | True | By Ania Savage | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/point-of-view-community-aid-plan-a-must-a-single-community-aid.html | Point of View | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/moscas-marinated-crab.html | Mosca's marinated crab | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/linda-j-moore-buyer-is-bride-of-dr-holmes.html | Linda J. Moore, Buyer, Is Bride Of D. R. Holmes | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/camera-view-photocollecting-a-hobby-within-a-hobby-camera-view-a.html | CAMERA VIEW | True | By Mark Mooney Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-people-guess-who-dutch-schultz.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters-what-does-otc-really-cost-letters-to-the-editor-letters-to.html | Letters: What Does O.T.C. Really Cost? | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-all-they-want-is-music-music.html | All They Want Is Music, Musicâ€šÃ„Â¶ | True | By Joan Potter | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/marilyn-miller-of-ad-agency-engaged-to-john-griswold-jr.html | Marilyn Miller of Ad Agency Engaged to John Growold Jr. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-bonuses-instead-of-strikes.html | Bonuses Instead of Strikes | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-way-is-found-to-protect-an-odd-little-fish.html | A Way Is Found to Protect an Odd Little Fish | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-quartet-led-by-dewey-redman-is-his-best-so-far.html | New Quartet Led By Dewey Redman Is His Best So Far | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/keith-ohara-weds-monique-merriam.html | Keith O'Hara Weds Monique Merriam | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hens-are-willing-but-people-arent-hens-are-willing-but-people-arent.html | Hens Are Willing But People Aren't | True | By Steve Loeb | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/let-the-best-machine-win-precisely-no.html | Let the Best Machine Win? Precisely, No | True | By Steve Feldberg | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/passman-is-said-to-face-inquiry-on-coercion-of-aid-recipients.html | Passman Is Said to Face Inquiry On Coercion of Aid Recipients | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-letters-of-charles-and-mary-anne-lamb.html | The Letters Of Charles And Mary Anne Lamb | True | By Rachel Brownstein | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/stamps-us-quartet-for-olympic-games.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/50-million-eggs-against-swine-flu-vaccines-can-be-made-but-what-of.html | 50 Million Eggs Against Swine Flu | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-new-mayor-beame-has-risen-from-the-ashes-of-the-new-york-city.html | A â€˜New†Mayor Beame Has Risen From the Ashes of the New York City Fiscal Crisis | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/two-hurt-on-tramway-as-electricity-fails.html | Two Hurt on Tramway As Electricity Fails | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/diane-weiner-engaged.html | Diane Weiner Engaged | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-2-no-title.html | Article 2 â€“â€“ No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/property-tax-reform-spreading-in-state-property-tax-reform.html | Property Tax Reform Spreading in State | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/little-gifts-aid-fresh-air-fund-childrens-donations-add-up-and.html | LIME GIFTS AID FRESH AIR FUND | True | By Will Lissner | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/miss-holton-married-to-ta-lombardo.html | Miss Holton Married to T.A. Lombardo | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-new-pet-travel-season-is-unleashed.html | A New Pet Travel Season Is Unleashed | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/where-to-buy-the-times.html | Where to Buy The Times | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/atlanta-rabbi-chosen.html | Atlanta Rabbi Chosen | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-flag-follows-the-dollar-even-in-the-us-basic-issue-big-grants.html | The Flag Follows the Dollar, Even in the U.S. | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/bound-holdup-victim-is-raped-by-man-who-found-her-in-park.html | Bound Holdup Victim Is Raped By Man Who Found Her in Park | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/memo-to-the-delegates.html | Memo to the Delegates | True | By Gloria Emerson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/metropolitan-briefs-bronfman-suspect-may-lose-foot-gun-seller.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-dictators-heirs-are-ready-to-accept-reform-in-search-of-a.html | The Dictator's Heirs Are Ready to Accept Reform | True | By Henry Giniger | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/deena-b-rosen-to-wed-aug-22.html | Deena B. Rosen To Wed Aug. 22 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tension-gripping-french-territory.html | TENSION GRIPPING FRENCH TERRITORY | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/millers-66-for-a-279-captures-british-open-miller-takes-british.html | Miller's 66 for a 279 Captures British Open | True | By John S. Radom Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-thought-of-an-italian-heretic-the-worm-of-consciousness-and.html | The thought of an Italian heretic | True | By Alfred Kazin | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/champion-bulldog-loved-by-fanciers.html | Champion Bulldog Loved by Fanciers | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/editors-choice.html | Editorsâ€™ Choice | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/french-auctions-lively-eccentric-auctions-in-paris-frenzied.html | French Auctions: Lively, Eccentric | True | By Herbert R. Lowman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/nepal-landslides-kill-90.html | Nepal Landslides Kill 90 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/joan-barron-married.html | Joan Barron Married | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/one-flew-over-the-cuckoos-nest-and-signaled-for-a-landing-at-third.html | One Flew Over the Cuckoo's Nest and Signaled for a Landing at Third Base | True | By Rick Wolff | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/crowned-heads.html | Crowned Heads | True | By Webster Schott | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-dining-out-a-pride-of-feasting.html | DINING OUT | True | BY Florence Fabricant | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-when-westbury-was-young.html | When Westbury Was Young | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/south-africa-rejects-plea-to-free-black-juveniles.html | South Africa Rejects Plea To Free Black Juveniles | True | By John F. Burns Special to The New York Titan | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tv-vixen-scores-in-arlington-stakes.html | T.V. Vixen Scores In Arlington Stakes | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/state-is-investigating-putnam-project.html | State Is Investigating Putnam Project | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/woodall-to-go-2-jets-traded-woodall-dropped-garrett-tannen-go.html | Woodall to Go; 2 Jets Traded | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-family-arsenal.html | The Family Arsenal | True | By Lawrence Graver | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/watching-work-revising-kaplan-publishing-in-paris-writing-letters.html | Watching work, revising Kaplan, publishing in Paris, writing letters | True | By Clancy Sigal | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/algiers-holding-a-suspect-in-fatal-stabbing-of-bishop.html | Algiers Holding a Suspect In Fatal Stabbing of Bishop | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/white-sox-win-first-from-yanks-4-to-1-white-sox-end-yankee-hex-41.html | White Sox Win First From Yanks, 4 to 1 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rubadubdub-more-fun-in-the-tub.html | RubÃ©3Ã,,Ã°aÃ©3Ã,,Ã°DubÃ©3Ã,,Ã°Dub, More Fun in the Tub | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/from-an-embattled-land-embattled-land.html | From an embattled land | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/consumer-spending-is-the-upsurge-solid-economic-recovery-may-be-at.html | Consumer Spending: Is the Upsurge Solid? | True | By Is Sidore Barmash | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/reporter-in-manson-case-is-again-ordered-to-jail.html | Reporter in Manson Case Is Again Ordered to Jail | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/michael-longyear-weds-miss-wendel.html | Michael Longyear Weds Miss Wendel | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/alice-la-sala-wed-to-roger-s-elliott.html | Alice La Sala Wed To Roger S. Elliott | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/opening-night-on-broadway.html | Opening Night on Broadway | True | By James Reston | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/how-best-to-help-animals-no-one-wants.html | How Best to Help Animals No One Wants? | True | By Dennis Starin | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rev-kenneth-mackenzie-larchmont-church-rector.html | Rev. Kenneth Mackenzie Larchmont Church Rector | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hl-alverson-jr-weds-miss-groves.html | H. L. Alverson Jr. Weds Miss Groves | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/miss-drucklieb-is-wed-to-jeffery-harris.html | Miss Drucklieb Is Wed to Jeffery Harris | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ten-golden-oldies-for-entertainment-3-ten-golden-oldies.html | Ten Golden Oldies For â€3Ã,,Ã°Entertainment 3â€3Ã,,Ã° | True | By Robert Edison | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/olympic-village-food-good-plenty-and-free.html | Olympic Village Food: Good, Plenty and Free | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/britain-summons-aide-over-uganda-london-rejects-kampala-statement.html | BRITAIN SUMMONS AIDE OVER UGANDA | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/news-of-the-realty-trade-fifth-avenue-leases-ohrbachs-acquisition.html | News of the Realty Trade. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/nastase-defeats-connors.html | Nastase Defeats Connors | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters-76406497.html | Letters | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/black-teenaltersobless-rate-constant-despite-us-recovery.html | Black Teenâ€3Ã,,Ã°Alters'obless Rate Constant Despite U.S. Recovery | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/headliners-nixon-disbarred-the-death-of-chu-teh-hoffa-figure.html | Headliners | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/black-reunion-thirty-years-after-the-junior-bachelor-society.html | Black reunion thirty years after | True | By Ivan Gold | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/when-43-opera-companies-get-together-opera-companies-join-forces.html | When 43 Opera Companies Get Together | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/joan-tobias-bride-of-philip-hollis-3d.html | Joan Tobias Bride Of Philip Hollis 3d | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tv-view-live-from-lincoln-center-has-found-its-focus.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/notes-alpine-sliding-notes-about-travel-notes-about-travel.html | Notes: Alpine Sliding | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/smaller-drop-is-reported-in-catholic-pupil-number.html | Smaller Drop Is Reported in Catholic Pupil Number | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/hijacking-in-reverse-israelis-go-2500-miles-to-rescue-hostages.html | Hijacking in Reverse | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-30â€3Ã,,Ã°second-spot-of-your-very-own.html | A 30â€3Ã,,Ã°Second Spot of Your Very Own | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-excerpts-from-a-discussion-of-suffolks-sewer.html | Excerpts from a Discussion of Suffolk's Sewer Project | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/allstar-controversy-and-conversation.html | Allâ€¦Â*Star Controversy and Conversation | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-unnecessary-barriers-for-the-disabled.html | Unnecessary Barriers for the Disabled | True | By Joyce Magid | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/why-victories-afield-receive-high-priority.html | Why Victories Afield Receive High Priority | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rizzo-ouster-study-results.html | Rizzo Ouster Study Results | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/yoko-morishita-japans-pioneer-prima-ballerina-japans-pioneer.html | Yoko Morishita Japan's â€¦Â*Pioneerâ€¦Â Â Prima Ballerina | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rebels-in-chad-surrender-hand-over-their-weapons.html | Rebels in Chad Surrender, Hand Over Their Weapons | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/like-the-weather-continual-talk-but-what-to-do-welfare-still-no.html | Like the Weather: Continual Talk, but What to Do? | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-contradictions-in-carters-budget-policy.html | The Contradictions in Carter's Budget Policy | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/peru-puts-down-a-brief-rebellion-by-rightist-general.html | Peru Puts Down A Brief Rebellion By Rightist General | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/number-of-deaths-increases-sharply-in-lebanon-as-the-christians.html | Number of Deaths Increases Sharply in Lebanon as the Christians Press Their Offensives | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/weicker-confident-of-a-victory-democratic-contest-is-spirited.html | Weicker Confident of a Victory; Democratic Contest Is Spirited | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/montreal-is-near-by-air-rail-and-bus.html | Montreal Is Near by Air, Rail and Bus | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey.html | New Jersey | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/controversy-is-christianitys-style-in-much-of-africa.html | Controversy Is Christianity's Style in Much Of Africa | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-region-in-summary-njs-inevitable-income-tax-passes-at-last-new.html | The Region | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/how-bill-swiacki-caught-em.html | How Bill Swiacki Caught â€¦Â Â'Em | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/israels-hard-line-is-in-the-minority-with-life-at-stake-how-can.html | Israel's Hard Line Is in the Minority | True | By Terence Smith | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-about-new-jersey-in-the-pits-with-bill-in-the.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/2party-totes-for-convention-time.html | 2â€¦Â*Party Totes for Convention Time | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-6-no-title.html | Article 6 â€¦Â*â€¦Â* No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/lovejoy-reeves-to-be-bride-aug-7.html | Lovejoy Reeves to Be Bride Aug. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/carter-sees-no-conflict-with-jackson-on-defense.html | Carter Sees No Conflict With Jackson on Defense | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/article-5-no-title.html | Article 5 â€¦Â*â€¦Â* No Title | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letter-to-the-editor-1-no-title-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-economic-scene-the-pause-that-refreshes.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/jody-walton-is-a-bride.html | Jody Walton Is a Bride | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/soviet-seaman-asks-for-asylum-in-us.html | SOVIET SEAMAN ASKS FOR ASYLUM IN U.S. | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-gardening-its-time-to-sow-biennials.html | It's Time to Sow Biennials | True | By Molly Price | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/mctear-is-out-of-olympics-mctear-is-forced-to-sit-out-olympics.html | McTear Is Out of Olympics | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/dont-call-me-an-informant-irwin-nadborn-makes-his-living-by-posing.html | Don't call me an informant' | True | By Nicholas and Joan Gage | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/sudan-withdraws-request-for-arab-talks-on-libya.html | Sudan Withdraws Request For Arab Talks on Libya | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/ideas-trends-in-summary-more-russians-are-now-out-in-space-viking.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/drama-in-hijacking-of-jet-to-uganda-a-long-week-of-terror-and.html | Drama in Hijacking of Jet to Uganda: A Long Week of Terror and Tensions | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/battles-not-limited-to-field-for-allstar-game-tuesday.html | Battles Not Limited to Field For Allâ€¦Â*Star Game Tuesday | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-art-the-wispy-art-of-ciccone.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/stage-view-of-power-and-pageantry-a-tale-of-two-henrys.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-question-of-death.html | The Question of Death | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/quiet-little-table-wins-at-aqueduct.html | Quiet Little Table Wins at Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-103rd-ballot.html | The 103rd Ballot | True | By Richard Reeves | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/mayor-in-canada-jailed.html | Mayor in Canada Jailed | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/norton-in-tuneup-10thround-victor.html | Norton, in Tuneup, 10thâ€‹â€‹â€‹â€‹Round Victor | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/miss-reilly-fiancee-of-richard-hefferin.html | Miss Reilly Fiancee Of Richard Hefferin | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-civil-service-or-servitude.html | Civil Service, or Servitude? | True | By Hugh O'Haire Jr. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-show-boat-rounds-the-bend-again-nostalgia-at.html | â€‹â€‹'Show Boat'â€‹â€‹â€‹ Rounds the Bend Again | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/the-abyss-the-abyss.html | The Abyss | True | By Arthur A. Cohen | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/victoria-tilney-bank-trainee-is-betrothed-to-chips-c-page.html | Victoria Tilney, Bank Trainee, Is Betrothed to Chips C. Page | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-185-million-marked-for-new-roads-road-money.html | $185 Million Marked For New Roads | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/predicted-order-of-finish-in-olympic-track-events.html | Predicted Order of Finish in Olympic Track Events | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/susan-j-tahmoush-to-be-bride-sept-25.html | Susan J. Tahmoush to Be Bride Sept. 25 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/in-all-cases-money-was-the-essential-ingredient-the-tristate.html | In All Cases, Money Was the Essential Ingredient | True | By Linda Greenhouse. | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/bolognas-cuisine-the-best-in-italy-the-food-in-bologna-is-it-the.html | Bologna's Cuisine: | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/mrs-nixons-condition-is-stable.html | Mrs. Nixon's Condition Is Stable | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/foreign-policy-survey-finds-71-support-policy-of-detente.html | Foreign Policy Survey Finds 71% Support Policy of Detente | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/alas-poor-mastodon-of-mathematics.html | Bye bye sliderule, hello chip | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-dining-out-cheese-cheese-everywhere.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/13-kilowatts-of-electricity-produced-from-suns-rays.html | 13 Kilowatts of Electricity Produced From Sun's Rays | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-letter-from-washington-embarrassed-by-reform.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rabbi-henry-landes.html | RABBI HENRY LANDES | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tv-view-overdosing-on-the-bicentennial.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/candelaria-stops-reds-71.html | Candelaria Stops Reds, 7â€‹â€‹â€‹*1 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/an-athens-magistrate-is-told-rightist-unit-killed-panagoulis.html | An Athens Magistrate Is Told Rightist Unit Killed Panagoulis | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-taking-the-bite-out-of-summer-controlling.html | Taking the Bite Out of Summer | True | By Jonathan P. Kraushar | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/whats-doing-around-bar-harbor.html | What's Doing Around BAR HARBOR | True | By Ron Isnaelson | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/tibetan-schools-stressing-politics-and-manual-labor.html | Tibetan Schools Stressing Politics and Manual Labor | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/out-of-olympics-into-the-profit-motive.html | Out of Olympics, Into the Profit Motive | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/a-pragmatist-labels-wont-stick-on-the-democrats-nominee.html | A Pragmatist | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/lirr-head-aims-for-onjob-view-pattison-will-get-on-trains-to-learn.html | L.I.R.R. HEAD AIMS FOR ONâ€‹â€‹â€‹JOB VIEW | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/bridge-touching-bases-on-errors.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/lister-is-ahead-by-shot-in-golf.html | Lister Is Ahead By Shot in Golf | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/letters-76404728.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/eggs-and-cholesterol-the-debate-continues.html | Eggs and Cholesterol: The Debate Continues | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/art-view-a-disappointing-attempt-at-political-allegory.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/israeli-is-miss-universe.html | Israeli Is Miss Universe | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/mr-carter-comes-to-a-party.html | Mr. Carter Comes to a Party | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/music-view-how-did-they-play-mozart-200-years-ago.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/old-ironsides-joins-fleet-for-operation-sail.html | Old Ironsides Joins Fleet for Operation Sail | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/voters-to-face-nuclear-issues-ballots-in-6-states-may-include.html | VOTERS TO FACE NUCLEAR ISSUES | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/taiwan-is-uneasy-over-tie-with-us-normalization-of-link-with-peking.html | TAIWAN IS UNEASY OVER TIE WITH U.S. | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/take-two-crossed-sticks-some-yarn-and-take-two-crossed-sticks-some.html | Take Two Crossed Sticks, Some Yarn, andâ€¦Â¶ | True | By Diane Thomas | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/mailbox-olympic-picks.html | Mailbox: Olympic Picks | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/deborah-jones-becomes-bride-of-karl-karlson.html | Deborah Jones Becomes Bride of Karl Karlson | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/jacksons-killing-debated-at-trial-california-accused-by-san-quentin.html | JACKSON'S KILLING DEBATED AT TRIAL | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/newest-hawkers-on-midtown-streets-push-carter-invitations-and.html | Newest Hawkers on Midtown Streets Push Carter Invitations and Buttons | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/rep-aspin-questions-toll-in-marine-corps-training.html | Rep. Aspin Questions Toll In Marine Corps Training | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/dance-butlers-medea-bary-shnikov-and-miss-haydee-perform-pas-de-deux.html | Dance: Butler's â€˜Â¬Â¶Medeaâ€˜Â¬Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/samuel-adams-96-dies-a-partner-in-pressprich.html | Samuel Adams, 96, Dies; A Partner in Pressprich | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/scientist-says-cb-radios-face-sunspot-interference-in-1978.html | Scientist Says C B Radios Face Sunspot Interference in 1978 | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-11 | 1976-07-11 | https://www.nytimes.com/1976/07/11/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-605 | B 130-769 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/climatologists-forecast-stormy-economic-future-climatologists.html | Climatologists Forecast Stormy Economic Future | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/festival-in-lhasa-gaiety-in-the-garden-of-a-god-king.html | Festival in Lhasa: Gaiety in the Garden of a â€˜Â¬Â´God Kingâ€˜Â¬Â´ | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/5000-picnic-on-a-pier-with-carter-family.html | 5,000 Picnic on a Pier With Carter Family | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-receives-15000-in-us-aid-to-assist-runaways.html | New York Receives $15,000 in U.S. Aid To Assist Runaways | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/about-new-york-the-man-who-makes-things-happen.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-1-no-title.html | Article 1 â€˜Â¬Â® No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-futures-index.html | A Futures Index | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/met-opera-ballet-ensemble-bows-at-dance-festival.html | Met Opera Ballet Ensemble Bows at Dance Festival | True | By Don McDonagh Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/climatologists-forecast-stormy-economic-future.html | Climatologists Forecast Stormy Economic Future | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/egyptian-wins-swim.html | Egyptian Wins Swim | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/harrises-to-tell-about-miss-hearst-couple-on-trial-expected-to-give.html | HARRISES TO TELL ABOUT MISS HEARST | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/boy-catches-big-shark-special-to-the-new-york-times.html | Boy Catches Big Shark | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/the-convention-program.html | The Convention Program | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-rare-debate-on-rules.html | A Rare Debate, on Rules | True | By Warren Weaver Jr | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-law-will-divide-cuba-into-14-provinces-by-fall.html | New Law Will Divide Cuba Into 14 Provinces by Fall | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/transition.html | Transition | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/jankunis-thinks-highly-of-his-jumping-future.html | Jankunis Thinks Highly Of His Jumping Future | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-platform-built-of-flexible-planks.html | A Platform Built Of Flexible Planks | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/montanez-paces-braves-braves-setback-mets-98.html | Montanez Paces Braves | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/directory.html | Directory | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/arizona-reporters-death-has-big-impact.html | Arizona Reporter's Death Has Big Impact, | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/commodities-a-price-index-for-traders-in-futures.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/no-accord-is-evident-on-young-blacks-job-problems.html | No Accord Is Evident on Young Blacks'â€‹â€‹â€‹ Job Problems | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/peking-hero-buried-in-quiet-ceremony.html | Peking Hero Buried in Quiet Ceremony | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/jimmy-carters-roots-rural-middle-class-and-old-white-south.html | Jimmy Carter's Roots: Rural, Middle Class And Old White South | True | BY James T. Wooten | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-plays-the-upbeat-host-to-delegates-new-york-plays-the.html | New York Plays the Upbeat Host to Delegates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/teamster-funds-image-public-relations-defense-of-actions-precedes.html | Teamster Fund's Image | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/vietnam.html | Vietnam | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/star-filly-is-injured-at-aqueduct-dearly-precious-injured.html | Star Filly Is Injured At Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/figueroa-takes-10th-yankees-50-victors-on-figueroa-3hitter.html | Figueroa Takes 10th | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/amin-is-finished-with-terrorists-ugandan-said-to-tell-israeli-that.html | AMIN IS â€˜â€‹â€‹'FINISHED WITH TERRORISTSâ€‹â€‹'â€‹ | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/rebels-in-angola-report-advances-antikanda-faction-says-it-now-is.html | REBELS IN ANGOLA REPORT ADVANCES | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/womens-olympic-crew-pulling-toward-medal.html | Women's Olympic Crew Pulling Toward Medal | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/angela-varona-king.html | ANGELA VARONA KING | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/taiwan-loses-fight-likely-to-quit-games-olympics-dispute-lost-by.html | Taiwan Loses Fight, Likely to Quit Games | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/music-sandefjord-girls-choir-of-norway-ends-tour.html | Music | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-plays-the-upbeat-host-to-delegates.html | New York Plays the Upbeat Host to Delegates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/maureen-b-liekens-bride-of-richard-pelc.html | Maureen B. Liekens Bride of Richard Pelc | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/tv-alternatives-to-that-convention.html | TV: Alternatives to That Convention | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/setback-for-taiwan.html | Setback for Taiwan | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-6-no-title.html | Article 6 â€‹â€‹'â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/coast-forest-fire-quelled-4-hurt-10-buildings-ruined.html | Coast Forest Fire Quelled; 4 Hurt, 10 Buildings Ruined | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-5-no-title.html | Article 5 â€‹â€‹'â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/norell-shows-that-culottes-are-graceful-if-done-well.html | Norell Shows That Culottes Are Graceful if Done Well | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-dull-convention-brightened.html | A Dull Convention Brightened | True | By H. L. Mencken | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-7-no-title.html | Article 7 â€‹â€‹'â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/beiruts-people-succumb-at-last-to-citys-daily-agony.html | Beirut's People Succumb at Last to City's Daily Agony | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/opera-ring-cycle-starts-in-munich-rennert-version-done-as.html | Opera; äêÂ„Â²'RingäêÂ„Â´ Cycle Starts in Munich | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/dynamic-of-despair.html | Dynamic of Despair | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/soviet-astronauts-are-busy-on-a-day-for-active-rest.html | Soviet Astronauts Are Busy for Active RestäêÂ„Â´ | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/sinatra-wed-in-palm-springs-reagan-agnew-among-guests.html | Sinatra Wed in Palm Springs; Reagan, Agnew Among Guests | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/clergy-rallying-to-social-causes.html | Clergy Rallying to Social Causes | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/label-licensing-bolsters-seventh-ave-licensing-deals-help-7th-ave.html | Label Licensing Bolsters Seventh Ave. | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/model-of-garden-used-to-plan-convention.html | Model of Garden Used to Plan Convention | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/how-to-watch-the-convention.html | How to Watch The Convention | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/democrats-flout-history-in-returning-to-city.html | Democrats Flout History in Returning to City | True | By Richard Severo | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/three-medicaid-facilities-charged-with-drug-abuse-health-department.html | Three Medicaid Facilities Charged With Drug Abuse | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/miss-brown-wed-to-david-colman.html | Miss Brown Wed To David Colman | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/don-bolles-legacy.html | Don BollesäêÂ„Â´ Legacy | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/two-killed-in-batavia-by-lightning-in-storm.html | Two Killed in Batavia By Lightning in Storm | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/analysts-expect-bondprice-rally-to-continue-a-bit-despite-apparent.html | ANALYSTS EXPECT BONDäêÂ„Â²PRICE RALLY TO CONTINUE A BIT | True | By John H. Allan | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/third-grande-parade-du-jazz-is-under-way-in-nice.html | Third Grande Parade du Jazz Is Under Way in Nice | True | By John S. Wilson Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/ban-the-balm-essay.html | Ban the Balm! | True | By William Safire | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/prosecutors-say-west-point-limited-code-cases.html | Prosecutors Say West Point Limited Code Cases | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/suzanne-h-rappaport-is-married.html | Suzanne H. Rappaport Is Married | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/vice-presidents-lintheads-knaves-and-some-great-men.html | Vice Presidents: Lintheads, Knaves, and Some Great Men | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/demonstrators-asking-amnesty-clash-with-the-police-in-spain.html | Demonstrators Asking Amnesty Clash With the Police in Spain | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/bridge-some-good-plays-remain-hidden-in-the-closed-room.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-reporters-notebook-the-touch-of-royalty.html | A Reporter's Notebook: The Touch of Royalty | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/citizenship-controversy-may-delay-independence-for-south-african.html | Citizenship Controversy May Delay Independence for South African Area | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/sometimes-old-shares-still-have-some-value-old-share-certificates.html | Sometimes Old Shares Still Have Some Value | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/2-women-in-golf-playoff.html | 2 Women In Golf Playoff | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/boston-where-it-began-salutes-the-english-queen.html | Boston, Where It Began, Salutes the English Queen | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-contributor-to-beame-is-reported-under-inquiry-in-possible-tax.html | A Contributor to Beame Is Reported Under Inquiry in Possible Tax Fraud | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-leader-of-arab-baathists-reported-slain-in-damascus.html | A Leader of Arab Baathists Reported Slain in Damascus | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/fidrych-and-jones-to-start-on-mound-in-allstar-game.html | Fidrych and Jones To Start on Mound In AlläêÂ„Â²Star Game | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/talks-stepped-up-to-end-hospital-workers-strike-but-no-apparent.html | Talks Stepped Up to End Hospital WorkersäêÂ„Â´ Strike | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/boondocks-convention.html | Boondocks Convention | True | By Russell Baker | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/calendar-of-events.html | Calendar of Events | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/fewer-minority-delegates.html | Fewer Minority Delegates | True | By Richard L. Madden | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/ebullient-democratic-chairman.html | Ebullient Democratic Chairman | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/wtt-puts-on-a-good-show.html | W.T.T. Puts On a Good Show | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/convention-is-prelude-to-others-on-the-way.html | Convention Is Prelude To Others on the Way | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-polishes-its-image.html | New York Polishes Its Image | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/patients-relatives-join-volunteers-in-providing-care-at-struck.html | Patients' Relatives Join Volunteers In Providing Care at Struck Hospitals | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/phils-sweep-padres-30-kaats-first-nl-shutout.html | Phils Sweep Padres, 3â€‹ÂÂ0; Kaat's First N.L. Shutout | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/books-of-the-times-gratuitous-grotesqueries.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-time-for-change.html | A Time For Change | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/sutton-acts-like-a-candidate-for-mayor-at-a-party.html | Sutton Acts Like a Candidate for Mayor at a Party | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/hostages-death-feared.html | Hostage's Death Feared | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/commerce-in-ireland-limping-along-on-a-cash-basis-while-nations.html | Commerce in Ireland Limping Along on a Cash Basis While Nation's Banks Are Idle Because of a Strike | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/washington-and-business-the-problem-of-accounting-standards.html | Washington and Business The Problem of Accounting Standards | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/have-the-democrats-found-peace-or-only-exhaustion.html | Have the Democrats Found Peaceâ€‹ÂÂ® or Only Exhaustion? | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/front-page-1-no-title.html | Front Page 1 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/how-carter-ran-in-the-primaries.html | How Carter Ran in the Primaries | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/white-quits-cbs-role-to-work-on-new-book.html | White Quits CBS Role To Work on New Book | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/businessmen-wary-about-the-long-run-though-south-african-business.html | Businessmen Wary About the Long Run, Though | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/lavallette-fights-county-plan-to-erect-sewerage-pumping-station-on.html | Lavallette Fights County Plan to Erect Sewerage Pumping Station on Beach | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-texas-delegate-says-he-was-held-up.html | A TEXAS DELEGATE SAYS HE WAS HELD UP | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/correction-79666134.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/hispanic-arts-festival-staged-at-lincoln-center-to-be-an-annual.html | Hispanic Arts Festival Staged at Lincoln Center To Be an Annual Affair | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/siderow-f-and-kaskel-9and8-golf-victors.html | Siderow f and Kaskel 9â€‹Ââ€‹and â€‹â€‹8 Golf Victors | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/suspected-prostitute-held-under-new-law.html | Suspected Prostitute Held Under New Law | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/rights-group-says-sakharov-will-join-board-of-directors.html | Rights Group Says Sakharov Will Join Board of Directors | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/james-c-forbes.html | JAMES C. FORBES | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/execution-in-angola-viewed-as-hurdle-to-ties-with-us.html | Execution in Angola Viewed As Hurdle to Ties With U.S. | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/amin-is-finished-with-terrorists-ugandan-said-to-tell-iseach-that.html | MIN IS â€‹ÂÂFINISHED WITH TERRORISTSâ€‹ÂÂ | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/union-talks-go-on-at-westinghouse.html | UNION TALKS GO ON AT WESTINGHOUSE | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/changing-us-mood-worries-democrats.html | Changing U.S. Mood Worries Democrats | True | By James Reston | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/some-unemployed-young-blacks-find-jobs-but-many-are-returning-to.html | Some Unemployed Young Blacks Find Jobs, but Many Are Returning to Street | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/leonia-artist-62-found-dead-body-nude-bound-and-gagged.html | Leonia Artist, 62, Found Dead; Body Nude, Bound and Gagged | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/jets-open-drills-and-holtz-opens-up.html | Jets Open Drills and Holtz Opens Up | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/10000-antiabortionists-attend-a-protest-rally.html | 10,000 Antiabortionists Attend a Protest Rally | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/economic-impact-of-rioting-is-less-than-in-1960.html | Economic Impact of Rioting Is Less Than in 1960 | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/carey-and-beame-to-greet-garden-delegates-tonight-convention-hosts.html | Carey and Beame to Greet Garden Delegates Tonight | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/us-warns-europe-on-a-soybean-curb.html | U.S. Warns Europe On a Soybean Curb | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/miss-di-paola-wed-to-richard-natelson.html | Miss Di Paola Wed to Richard Natelson | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/byrne-throws-a-party-but-some-cant-make-it.html | Byrne Throws a Party, But Some Can't Make It | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/older-art-invades-the-modern-museum.html | Older Art Invades the Modern Museum | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/altman-agency-picked-by-m-js-love-line.html | Altman Agency Picked By M.&J.'s Love Line | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/ellen-tannenbaum-bride.html | Ellen Tannenbaum Bride | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/carter-promises-n0-2-spot-will-go-to-1-of-7-queried-talks-today.html | CARTER PROMISES NO. 2 SPOT WILL GO TO 1 OF 7 QUERIED | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/beame-and-buckley-criticize-detente.html | BEAME AND BUCKLEY CRITICIZE DETENTE | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-joins-a-party-for-the-party-new-york-joins-the-party.html | New York Joins a Party for the Party | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/radiotv-schedule.html | Radioâ€šÃ„ªTV Schedule | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/2-lithuanians-quit-turkey-for-rome.html | 2 LITHUANIANS QUIT TURKEY FOR ROME | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/jabouille-wins-in-renault.html | Jabouille Wins in Renault | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-4-no-title.html | Article 4 â€šÃ„Âºâ€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/medford-girl-is-miss-new-jersey.html | Medford Girl Is Miss New Jersey | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/gladys-house-williams.html | GLADYS HOUSE WILLIAMS | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/theater-world-of-sholom-aleichem.html | Theater: â€šÃ„Â³World of Sholom Aleichemâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/setback-for-taiwan-79666101.html | Setback for Taiwan | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/colwell-johnson-take-bowling-title.html | Colwell, Johnson Take Bowling Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/west-paterson-is-host-to-61-britons-celebrating-the-bicentennial.html | West Paterson Is Host to 61 Britons Celebrating the Bicentennial | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/venezuelans-flee-floods.html | Venezuelans Flee Floods | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/man-who-couldnt-buy-pennants.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/rumanians-while-not-jubilant-count-gains-from-berlin-talks.html | Rumanians, While Not Jubilant, Count Gains From Berlin Talks | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/women-fail-to-agree-with-carter-on-their-80-role.html | Women Fail to Agree With Carter on Their â€šÃ„Â´'80 Role | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/mrs-nixon-moved-to-room-with-view-of-pacific-ocean.html | Mrs. Nixon Moved to Room With View of Pacific Ocean | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-3-no-title.html | Article 3 â€šÃ„Âºâ€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/clergy-rallying-to-social-causes-the-clergy-is-rallying-to-social.html | Clergy Rallying to Social Causes | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/city-u-tuition-obstacle-in-leap-from-kitchen-to-campus.html | City U. Tuition: Obstacle in Leap From Kitchen to Campus | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/clark-center-for-the-performing-arts-opens-dance-festival-on-42d.html | Clark Center for the Performing Arts Opens Dance Festival on 42d Street | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/barbara-katz-bride-of-stephen-brown.html | Barbara Katz Bride of Stephen Brown | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/nastase-defeats-orantes.html | Nastase Defeats Orantes | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/women-fail-to-agree-with-carter-on-their-80-role-women-question.html | Women Fail to Agree With Carter on Their â€šÃ„Â´'80 Role | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/gms-fuelsaving-chevette-right-car-at-the-wrong-time-some-call.html | G.M.'s Fuelâ€šÃ„Â¥Saving Chevette: â€šÃ„Â¥Right Car at the Wrong Timeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/harriet-kass-wed-to-alan-y-medvin.html | Harriet Kass Wed To Alan Y. Medvin | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/carters-coup-nears-its-climax-carters-political-coup-nears-its.html | Carter's Coup Nears Its Climax | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€™Counter | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/djibouti-alert-for-violence-as-13-riot-dead-are-buried.html | Djibouti Alert for Violence As 13 Riot Dead Are Buried | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/percival-c-keith-scientist-75-dies-worked-on-abomb-project-and-in.html | PERCIVAL C. KEITH, SCIENTIST, 75, DIES | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/carter-hears-sermon-by-black-pastor-then-hears-dixie-played-at-21.html | Carter Hears Sermon by Black Pastor, Then Hears â€¦â€™Dixieâ€¦â€™, Played at 21 Club | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/eastern-europe-despite-parley-remains-wary-of-the-red-army.html | Eastern Europe, Despite Parley, Remains Wary of the Red Army | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/miss-dancik-bride-of-richard-bahman.html | Miss Dancik Bride Of Richard Bahman | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/say-whats-in-the-duffel-bag-its-an-upholstered-chair.html | Say, What's in the Duffel Bag? It's an Upholstered Chairâ€¦â€¶ | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/de-gustibus-marinating-the-oldfashioned-way.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-york-city-welfare-office-gets-new-head.html | New York City Welfare Office Gets New Head | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/bulldog-takes-37th-top-prize.html | Bulldog Takes 37th Top Prize | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/matthew-j-connelly-dies-served-as-aide-to-truman.html | Matthew J. Connelly Dies; Served as Aide to Truman | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/four-earthquakes-strike-panamacolombia-border.html | Four Earthquakes Strike Panamaâ€¦â€™Colombia Border | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/teacher-weds-jennifer-stern.html | Teacher Weds Jennifer Stern | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/talks-stepped-up-to-end-hospital-workers-strike.html | Talks Stepped Up to End Hospital Workersâ€¦â€™ Strike | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/us-frigate-patrol-plane-make-stopovers-in-kenya.html | U.S. Frigate, Patrol Plane Make Stopovers in Kenya | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/nannine-joseph-headed-literary-agency-since-30.html | Nannine Joseph, Headed Literary Agency Since â€¦â€™30 | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/carter-promises-n02-spot-will-go-to-1-of-7-queried-talks-today-with.html | CARTER PROMISES NO. 2 SPOT WILL GO TO 1 OF 7 QUERIED | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/some-key-faces-on-the-podium-thumbnail-sketches-on-11-of-the.html | Some Key Faces On the Podium | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/lebanese-leftists-appeal-to-arab-lands-for-help-lebanon-leftists-in.html | Lebanese Leftists Appeal To Arab Lands for Help | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/olympic-preview-basketball-experts-split-on-quality-of-us-team.html | Olympic Preview | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/new-jersey-briefs-youth-held-in-stabbing-death-of-girl-most-public.html | New Briefs | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/krakora-captures-penn-tennis-final.html | Krakora Captures Penn Tennis Final | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/alan-jones-wins-500-race-at-glen.html | Alan Jones Wins 500 Race at Glen | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/metropolitan-briefs-man-75-robbed-on-fifth-avenue-officials-study.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/colorado-gives-reagan-26-votes-state-awards-ford-4-he-leads.html | â€¦â€™COLORADO GIVES REAGAN 26 VOTES | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/article-2-no-title.html | Article 2 â€¦â€¬ No Title | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/arkansas-family-here-for-convention-delights-in-swarm-of-people-and.html | Arkansas Family, Here for Convention, Delights in Swarm of People and Cars | True | By Roy Reed | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/rabbi-isaac-siegal-leader-of-jersey-city-congregation.html | Rabbi Isaac Siegal, Leader Of Jersey City Congregation | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/coach-stop-takes-honors-in-jumpoff.html | Coach Stop Takes Honors in Jumpoff | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/trenton-topics-commission-to-study-state-spending.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/fords-television-aide-resigns-following-criticism-by-nessen.html | Ford's Television Aide Resigns Following Criticism by Nessen | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/egypts-help-asked.html | Egypt's Help Asked | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/mr-carters-economics.html | Mr. Carter's Economics | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/advertising-a-world-without-secretaries.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/lebanese-leftists-appeal-to-arab-lands-for-help.html | Lebanese Leftists Appeal To Arab Lands for Help | True | | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/poverty-found-to-persist-in-older-inner-cities-despite-aid-plans.html | Poverty Found To Persist in Older Inner Cities Despite Aid Plans | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-12 | 1976-07-12 | https://www.nytimes.com/1976/07/12/archives/the-mediums-the-thing-at-a-national-convention.html | The Medium's the Thing At a National Convention | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-599 | B 130-763 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/abbey-theater-joins-bicentennial-fete.html | Abbey Theater Joins Bicentennial Fete | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/adult-amusements-cars-carts-and-a-little-zoo.html | Adult Amusements: Cars, Carts and a Little Zoo | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/making-a-bed-of-thorns.html | Making a Bed of Thorns | True | By Russell Baker | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/exxon-and-texaco-lift-propane-price-2-companies-lift-price-of.html | Exxon and Texaco Lift Propane Price | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-us-sends-frigate-to-kenya-in-show-also-provides.html | ES. SENDS FRIGATE TO KENYA IN SHOW | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-state-planning-pressure-to-make-hospitals-settle.html | State Planning Pressure To Make Hospitals Settle | True | By David Bird | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/scientists-begin-effort-to-produce-methane-gas-and-nutrients-from.html | Scientists Begin Effort to Produce Methane Gas and Nutrients From Kelp Off Southern California Coast | True | By Everett R. Holles special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-hospitals-union-woos-delegates-rally-across-from.html | HOSPITALS UNION WOOS DELEGATES | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/freedom-as-a-foreignpolicy-base.html | Freedom as a ForeignÃ¢Ã¸ÃªPolicy Base | True | By Ben Wattenberg | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/rescue-by-israel-acclaimed-by-us-at-debate-in-un-a-combination-of.html | RESCUE BY ISRAEL ACCLAIMED BY U.S. AT DEBATE IN U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/lewis-deschler-71-dies-exhouse-parliamentarian.html | Lewis Deschler, 71, Dies; ExÃ¢Ã¸ÃªHouse Parliamentarian | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/lake-havasu-land-improprieties-are-denied.html | Lake Havasu Land Improprieties Are Denied | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/4-days-in-a-sea-of-good-will-mostly.html | 4 Days in a Sea of Good Will, Mostly | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/jersey-man-fatally-shot.html | Jersey Man Fatally Shot | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/party-is-united-upbeat-convention-is-ready-to-nominate-carter.html | Upbeat Convention Is Ready to Nominate Carter Tomorrow | True | By R.w. Apple Jr. | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/hospital-strike-paradox.html | Hospital Strike Paradox | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-largest-harvest-of-corn-is-forecast-in-us-report.html | Largest Harvest of Corn Is Forecast in U.S. Report | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-article-5-no-title.html | Stocks Rise to a High | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/cucacao-getting-water-aid.html | Cucacao Getting Water Aid | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/article-4-no-title.html | Article 4 â€3Ã¢Ã¸Ã¢â€3Ã¢Ã¸Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/business-briefs-us-earning-and-owning-at-peak-dollar-and-pound-up.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/court-gives-raise-to-nassau-police-but-caso-hopes-to-appeal-award.html | COURT GIVES RAISE TO NASSAU POLICE | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/loch-ness-expedition-switching-tactics-to-try-sonar-gear-to-find.html | Loch Ness Expedition, Switching Tactics, to Try Sonar Gear to Find Monster | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/abbott-says-it-may-sue-fda-on-cyclamates.html | Abbott Says It May Sue F.D.A. on Cyclamates | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/article-2-no-title.html | Article 2 â€3Ã¢Ã¸Ã¢â€3Ã¢Ã¸Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/symbol-of-constancy-in-changing-city.html | Symbol of Constancy in Changing City | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/dora-burling-roesch.html | DORA BURLING ROESCH | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/indias-ban-on-violence-inhibits-film-production-and-investment.html | India's Ban on Violence Inhibits Film Production and Investment | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/imf-loans-in-6-months-top-any-previous-years.html | I.M.F. Loans in 6 Months Top Any Previous Year'sâ€¦Ã¢Ã‚Â | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/israel-is-detaining-50-west-bank-arabs.html | ISRAEL IS DETAINING 50 WEST BANK ARABS | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/union-support-foreseen.html | Union Support Foreseen | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/pepsi-extends-challenge-to-coke.html | Pepsi Extends Challenge to Coke | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/schedule-of-some-events-of-interest-for-delegates.html | Schedule of Some Events of Interest for Delegates | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/giants-list-available-season-tickets.html | Giants List Available Season Tickets | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/arabs-seek-new-truce.html | Arabs Seek New Truce | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/people-in-sports-judy-rankin-makes-difficult-decision.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-tennis-coach-without-a-court.html | A Tennis Coach Without a Court | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/dr-brooks-f-ellis-is-dead-at-78-headed-nyu-geology-faculty.html | Dr. Brooks F. Ellis Is Dead at 78; Headed N.Y.U. Geology Faculty | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/choice-of-convention-speaker-often-way-for-repaying-debt-or.html | Choice of Convention Speaker Often Way For Repaying Debt or Rewarding Friend | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-commuter-taxpayers-lose.html | Commuter Taxpayers Lose | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/president-calls-ban-by-ioc-bad-decision-ford-urges-reversal-of.html | President Calls Ban by I.O.C. â€šÃ„Ã²'Bad Decision'â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/joan-mack-dead-aided-channel-13-fund-raiser-46-gathered-adams.html | JOAN MACK DEAD; AIDED CHANNEL 13 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/ford-shifts-and-expands-press-staff.html | Ford Shifts and Expands Press Staff | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/raymond-w-lapham-73-exhead-of-boston-garden.html | Raymond W. Lapham, 73; Exâ€šÃ„Ã²Head of Boston Garden | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/cyclist-61-killed-while-on-a-trip-around-the-world.html | Cyclist, 61, Killed While on a Trip Around the World | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-baseball-contract-limits-reserve-system-new-baseball-pact.html | New Baseball Contract Limits Reserve System | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/closed-court-weighs-change-in-rubin-carters-bail.html | Closed Court Weighs Change in Rubin Carter's Bail | True | By Selwyn Raab Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/hanoi-establishes-ties-with-manila-thailand-talks-set-hanoi-and.html | Hanoi Establishes Ties With Manila; Thailand Talks Set | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/ohio-report-assails-68-raceriot-study.html | OHIO REPORT ASSAILS â€šÃ„Ã²'68 RACEâ€šÃ„Ã´RIOT STUDY | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-us-attorney-to-control-crime-force-in-newark.html | U.S. Attorney to Control Crime Force in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/women-pilots-come-in-for-a-landingperhaps-the-last-in-coasttoocast.html | Women Pilots Come In for a Landingâ€šÃ„Ã¶Perhaps the Lastâ€šÃ„Ã¶in Coastâ€šÃ„Ã¶toâ€šÃ„Ã¶Coast Powder 'Puff' Derby | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-new-jersey-briefs-hospital-firm-on-nurses-cap.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/advertising-homosexual-magazines-in-bids.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/olympics-betrayal.html | Olympics Betrayal | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/pact-curbs-hertz-avis-and-national-accord-curbs.html | Pact Curbs Hertz, Avis and National | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-harris-testifies-lastminute-decision-by-miss-hearst-saved.html | Mrs. Harris Testifies Lastâ€šÃ„Ã²'Minute Decision by Miss Hearst Saved Heiress From Death in Gun Battle | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/international-paper-lists-record-sales-and-net-in-quarter.html | International Paper Lists Record Sales And Net in Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/the-case-against-troy.html | The Case Against Troy | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/corporation-affairs-ford-motor-to-renovate-rouge-industrial-area.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/obituary-1-no-title.html | Obituary 1 â€Â´â€Â´Â° No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-hanoi-establishes-ties-with-manila-thailand-talks.html | Hanoi Establishes Ties With Manila; Thailand Talks Set | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/us-sends-frigate-to-kenya-in-show-also-provides-patrol-plane-in.html | U.S. SENDS FRIGATE TO KENYA IN SHOW | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/la-boheme-set-thursday-in-park.html | â€Â´La Bohemeâ€Â´Â° Set Thursday in Park | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a10-fuselage-crack-found.html | A10 Fuselage Crack Found | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-aid-is-cut-but-tourism-crests-at-us-parks.html | Aid Is Cut, but Tourism Crests at U.S. Parks | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-heavy-fine-is-paid-360-all-in-pennies.html | A Heavy Fine Is Paid, $360 (All in Pennies) | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/an-assemblyman-accuses-carey-of-hiding-surplus.html | An Assemblyman Accuses Carey of Hiding Surplus | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/major-nuclear-power-producers-agree-to-widen-exchange-of-data-on.html | Major Nuclear Power Producers Agree To Widen Exchange of Data on Wastes | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/why-prices-of-soybeans-are-soaring-factors-behind-soybeans-price.html | Why Prices of Soybeans Are Soaring | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/the-program-for-today.html | The Program for Today | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/miss-walters-in-limbo-for-conventions.html | Miss Walters in Limbo for Conventions | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/great-quadrennial-cry-please-clear-the-aisles.html | Great Quadrennial Cry: â€Â´â€Â´Please Clear the Aislesâ€Â´Â° | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/when-the-cold-winds-begin-to-blow-hoods-within-hoods.html | When the Cold Winds Begin to Blow Hoods Within Hoods | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-bitter-debate-forecast-over-games-issue-debate-over-soo-ruling.html | A Bitter Debate Forecast Over Games Issue | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-helping-new-york-scores-of-volunteers-assist-youth.html | Helping New York | True | By David Vidal | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/loses-a-free-press.html | â€Â´Â¶ Loses a Free Press | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-cyclist-61-killed-while-on-a-trip-around-the-world.html | Cyclist, 61, Killed While on a Trip Around the World | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/delegates-outnumbered-by-the-press-at-convention.html | Delegates Outnumbered by the Press at Convention | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/american-landowner-dies-in-brazil-after-gunfight.html | American Landowner Dies In Brazil After Gunfight | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/article-1-no-title.html | Article 1 â€Â´â€Â´â€Â´Â° No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/luke-l-benz-77-active-in-investment-management.html | Luke L. Benz, 77, Active In Investment Management | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-new-baseball-contract-limits-reserve-system-new.html | New Baseball Contract Limits Reserve System | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/civil-suit-filed-in-curare-case-patients-husband-charges-hospital.html | CIVIL SUIT FILED IN CURARE CASE | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/library-once-a-schoolhouse-then-a-jail-is-given-a-new.html | Library, Once a Schoolhouse, Then a Jail, Is Given a New Look | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/wood-field-stream-striper-lures.html | Wood, Field & Stream; Striper Lures | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/stockton-puts-fisher-out-62-62.html | Stockton Puts Fisher Out, 6â€Â´Â°2, 6â€Â´Â°2 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carey-and-beame-charge-ford-administration-with-causing-national.html | Carey and Beame Charge Ford Administration With Causing National Disunity | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-democrats-meet-strauss-asks-an-end-of-years-of.html | DEMOCRATS MEET, STRAUSS ASKS AN END OF â€Â´â€Â´YEARS OF NIXONâ€Â´â€Â´FORDâ€Â´â€Â´ BEAME AND CAREY JOIN IN ATTACK | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/26-family-agencies-get-a-new-home.html | 26 Family Agencies Get a New Home | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/56-hosts-to-delegates-delight-in-their-role.html | 6 Hosts to Delegates Delight in Their Role | True | By Molly Wins | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/bill-rates-show-drop-at-weekly-us-sale.html | Bill Rates Show Drop at Weekly U.S. Sale | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/yippies-hold-a-smokein.html | Yippies Hold a Smokeâ€Â´â€Â´In | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carter-makes-peace-with-black-leaders-and-renews-pledge-of.html | Carter Makes Peace With Black Leaders and Renews Pledge of HighâES,Â°Level Jobs | | By Paul Delaney | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/incendiary-cigarette-packs-are-set-off-at-midtown-stores-igniting.html | Incendiary Cigarette Packs Are Set Off At Midtown Stores, Igniting Tiny Fires | | By Peter Kihss | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-quiet-reconciliation.html | Freedom as a ForeignâES,Â°Policy Base | | By Ben Wattenberg | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-rescue-by-israel-acclaimed-by-us-at-debate-in-un-a.html | RESCUE BY ISRAEL ACCLAIMED BY U.S. AT DEBATE IN U.N. | | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/janet-laib-married-to-james-byrnes-jr.html | Janet Laib Married To James Byrnes Jr. | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/world-team-tennis.html | World Team Tennis | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/wheat-and-corn-show-price-drop-selling-anticipates-report-by-us.html | WHEAT AND CORN SHOW PRICE DROP | | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/metropolitan-briefs-assemblyman-sued-in-rent-strike-footballinjury.html | Metropolitan Briefs | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/walter-s-hilborn-lawyer-dies-at-96.html | WALTER S. HILBORN, LAWYER, DIES AT 96 | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/where-and-how.html | Where and How | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-taxi-driver-returns-cameras-left-in-cab.html | A Taxi Driver Returns Cameras Left in Cab | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/badillo-backed-in-reelection-bid-the-governor-of-puerto-rico-says.html | BADILLO BACKED IN REâES,Â°ELECTION BID | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-lot-of-democrats-out-there.html | A Lot of Democrats Out There | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/helping-new-york-hundreds-of-volunteers-aid-summer-youth-programs.html | Helping New York | True | By David Vidal | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carters-june-donations-are-listed-at-2-million.html | Carter's June Donations Are Listed at $2 Million | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/hospitals-union-woos-delegates-rally-across-from-garden-seeds.html | HOSPITALS UNION WOOS DELEGATES | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-carner-takes-open-golf-title.html | Mrs. Carney Takes Open Golf Title | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/article-3-no-title.html | Article 3 âES,Â°âES,Â° No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/john-h-forsman-81-dies-retired-printing-executive.html | John H. Forsman, 81. Dies; Retired Printing Executive | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/the-destroyer-from-fosterville.html | âES,Â°The DestroyerâES,Â° From Fosterville | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/market-place-understanding-limited-price-options.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/starting-allstar-game-lineups.html | Starting AllâES,Â°Star Game Lineups | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/national-strike-grips-australia-unions-in-24hour-walkout-over.html | NATIONAL STRIKE GRIPS AUSTRALIA | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/steel-output-down-by-27-in-week-use-of-capacity-off.html | Steel Output Down By 2.7% in Week; Use of Capacity Off | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/amex-prices-up-otc-also-gains-trading-is-moderate-value-index.html | AMEX PRICES UP; OâES,Â°TâES,Â°C ALSO GAINS | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/west-affirms-oil-import-needs-west-affirms-reliance-on-oil-imports.html | West Affirms Oil Import Needs | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/charles-j-molinaro.html | CHARLES J. MOLINARO | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/big-a-race-analyst-has-winning-ways.html | Big A Race Analyst Has Winning Ways | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/two-air-race-entrants-are-injured-in-crash.html | Two Air Race Entrants Are Injured in Crash | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-article-6-no-title.html | Article 6 âES,Â°âES,Â° No Title | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/white-moderates-cling-to-hopes-for-rhodesia.html | White Moderates Cling To Hopes for Rhodesia | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/commuter-taxpayers-lose.html | Commuter Taxpayers Lose | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/james-thomas-economist-dead-in-jacksonville-at-97.html | James Thomas, Economist, Dead in Jacksonville at 97 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/jeffrey-l-lazarus-sr-headed-department-store.html | Jeffrey L. Lazarus Sr.; Headed Department Store | True | By Henry Tanner | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/lebanon-rightists-at-edge-of-tripoli-christian-militiamen-reach.html | LEBANON RIGHTISTS AT EDGE OF TRIPOLI | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/chrysler-workers-end-strike-over-health-safety-issues.html | Chrysler Workers End Strike Over Health. Safety Issues | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/political-satirists-descend-on-convention-city-clubs-view-leaders.html | Political Satirists Descend On Convention City Clubs; View Leaders With Alarm | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/june-futures-trading-shows-a-62-climb.html | June Futures Trading Shows a 62% Climb | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/prostitutes-heed-law-on-loitering-fever-spotted-on-streets-as.html | PROSTITUTES HEED LAW ON LOITERING | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/flood-cleanup-help-asked.html | Flood Cleanup Help Asked | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/pact-curbs-hertz-avis-and-national-accord-curbs-hertz-avis-national.html | Pact Curbs Hertz, Avis and National | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/american-motors-reports-a-deficit-39-million-quarter-loss-larger.html | AMERICAN MOTORS REPORTS A DEFICIT | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-bower-mrs-young-tie-for-tricounty-medal.html | Mrs. Bower, Mrs. Young Tie for Triâ€š.Â°County Medal | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/prices-in-credit-markets-continue-to-move-ahead-credit-markets-show.html | Prices in Credit Markets Continue to Move Ahead | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/dr-joseph-horan-expert-in-medical-insurance-85.html | Dr. Joseph Horan, Expert In Medical Insurance, 85 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-hot-line-opening-provides-instant-quiz-show-whats.html | Hot Line Opening Provides Instant Quiz Show: â€šÂ.Â°What's My Tax?â€šÂ.Â¨ | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-compromise-reached-on-womens-role-carter.html | Compromise Reached on Women's Role | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-prostitutes-heed-law-on-loitering-fever-spotted-on.html | PROSTITUTES HEED LAW ON LOITERING | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/boris-y-butoma-dies-at-69-soviet-shipbuilding-chief.html | Boris Y. Butoma Dies at 69; Soviet Shipbuilding Chief | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/connecticut-bloc-is-facing-discord-internal-struggle-expected-to.html | CONNECTICUT BLOC IS FACING DISCORD | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/maurice-trotta-a-labor-professor.html | MAURICE TROTTA, A LABOR PROFESSOR | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/jersey-to-hear-sinatra-aug-25-26.html | Jersey to Hear Sinatra Aug. 25, 26 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/a-film-for-democrats-16minute-convention-presentation-adds-little.html | A Film for Democrats | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carter-maps-cia-policy.html | Carter Maps C.I.A. Policy | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/among-the-alsorans-brown-spurns-loser-role.html | Among the Alsoâ€šÂ.Â°Rans,â€šÂ.Â¨ Brown Spurns Loser Role | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/bridge-metropolitan-life-enjoys-dominance-in-local-league.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/india-lifts-passport-of-emigre-critical-of-gandhi-policies.html | India Lifts Passport Of Emigre Critical Of Gandhi Policies | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/black-woman-keynoter-barbara-charline-jordan.html | Black Woman Keynoter | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/oliver-p-alford-75-exfootball-coach.html | OLIVER P. ALFORD, 75, EXâ€šÂ.Â°FOOTBALL COACH | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/180000-disabled-veterans-get-insurance-premium-cut.html | 180,000 Disabled Veterans Get Insurance Premium Cut | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-janet-laib-married-to-james-byrnes-jr.html | Janet Laib Married To James Byrnes Jr. | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/making-the-scene-at-those-hors-doeuvres-acts.html | Making the Scene at Those â€šÂ.Â°Hors d'Oeuvres Actsâ€šÂ.Â¨ | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-trehton-topics-jersey-may-take-away-a-new-york-tax.html | Trehton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/aid-is-cut-but-tourism-crests-at-us-parks.html | Aid Is Cut, but Tourism Crests at U.S. Parks | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-israelis-say-raider-impersonated-amin-israeli.html | Israelis Say Raider Impersonated Amin | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/olympic-preview-gymnastics-hopes-dim-fencing-a-us-thrust-gymnastics.html | Olympic Preview | True | By Robin Herman | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/vicepresidential-candidate.html | Viceâ€šÂ.Â°Presidential Candidate | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carter-found-lagging-among-catholics.html | Carter Found Lagging Among Catholics | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-mars-photos-show-smoggy-day.html | NEW MARS PHOTOS SHOW â€šÂ.Â°SMOGGY DAYâ€šÂ.Â¨ | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-party-is-united-upbeat-convention-is-ready-to.html | PARTY IS UNITED | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/beatrice-mathieu-is-dead-at-71-fashion-writer-on-new-yorker.html | Beatrice Mathieu Is Dead at 71; Fashion Writer on New Yorker | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/chess-when-a-hypermodern-wall-comes-hypertumbling-down.html | Chess: | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/broken-wrist-wont-stop-olympian.html | Broken Wrist Won't Stop Olympian | True | BY Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/gm-in-a-dispute-over-car-radios-confrontation-with-bigcity-dealers.html | G.M. IN A DISPUTE OVER CAR RADIOS | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/conventioneers-find-new-york-both-a-fun-and-a-friendly-city.html | Conventioneers Find New York Both a â€šÃ„Â²Funâ€šÃ„Â´ and a Friendly City | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/money.html | Money | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/fidrych-vs-jones-tonight-unusual-allstar-matchup-fidrych-vs-jones.html | Fidrych vs. Jones Tonight: Unusual Allâ€šÃ„Â² Star Matchup | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/10-win-fellowships-in-economic-news.html | 10 WIN FELLOWSHIPS IN ECONOMIC NEWS | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-carter-seeks-help-of-professional-women.html | Mrs. Carter Seeks Help Of Professional Women | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/budget-cut-forces-hunter-to-cancel-all-arts-events.html | Budget Cut Forces Hunter To Cancel All Arts Events | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/shirley-maclaine-returning-to-films.html | Shirley MacLaine Returning to Films | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/britain-is-critical-of-angolan-trial.html | BRITAIN IS CRITICAL OF ANGOLAN TRIAL | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/gm-in-radio-battle.html | G.M. in Radio Battle | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/largest-harvest-of-corn-is-forecast-in-us-report-bumper-wheat-crop.html | Largest Harvest of Corn Is Forecast in U.S. Report | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/operating-earnings-at-jp-morgan-up-by-34-in-quarter-earnings-up-34.html | Operating Earnings At J. P. Morgan Up By 3.4% in Quarter | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/2-germanys-shift-section-of-border-under-lignite-pact.html | 2 Germanys Shift Section of Border Under Lignite Pact | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/spain-cautioned-on-press-control-journalist-warns-officials-they.html | SPAIN CAUTIONED ON PRESS CONTROL | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/marion-mailler-69-a-vassar-trustee.html | MARION MAILLER, 69, A VASSAR TRUSTEE | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mayors-back-carter-but-a-woman-is-irked.html | Mayors Back Carter, But a Woman Is Irked | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/sets-overcome-triangles-2720.html | Sets Overcome Triangles, 27â€šÃ„Â²20 | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/front-page-1-no-title.html | Stocks Rise to a High | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/state-planning-pressure-to-make-hospitals-settle.html | State Planning Pressure To Make Hospitals Settle | True | By David Bird | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/books-of-the-times-the-men-who-were-her-life.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/the-cost-is-not-peanuts.html | The Cost Is Not Peanuts | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/8-attica-guards-and-one-inmate-hurt-in-flareup-over-routine-cell.html | 8 Attica Guards and One Inmate Hurt In Flareâ€šÃ„Â²Up Over Routine Cell Search | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-york-slows-population-loss-statistics-show-a-net-gain-in.html | NEW YORK SLOWS POPULATION LOSS, STATISTICS SHOW | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/search-for-quake-dead-goes-on-in-new-guinea.html | Search for Quake Dead Goes On in New Guinea | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-nixon-begins-exercise-therapy-a-slow-but-total-recovery-from.html | MRS. NIXON BEGINS EXERCISE THERAPY | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/tv-trying-to-pin-tail-on-the-donkey.html | TV: Trying to Pin Tail on the Donkey | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-new-york-slows-population-loss-statistics-show-a.html | NEW YORK SLOWS POPULATION LOSS, STATISTICS SHOW | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/robintech-to-sell-shintech-interest-to-shinetsu-co.html | Robintech to Sell Shintech interest To Shinâ€šÃ„Â²Etsu Co. | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/gold.html | Gold | | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/perus-government-expels-top-leftist.html | PERU'S GOVERNMENT EXPELS TOP LEFTIST | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/compromise-reached-on-womens-role-carter-compromises-on-the-role-of.html | Compromise Reached on Women's Role | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/israelis-say-raider-impersonated-amin-israeli-reported-disguised-as.html | Israelis Say Raider Impersonated Amin | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/despite-strausss-vow-convention-opens-late.html | Despite Strauss's Vow, Convention Opens Late | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/democrats-meet-strauss-asks-an-end-of-years-of-nixonford-beams-and.html | DEMOCRATS MEET, STRAUSS ASKS AN END OF â€˜Â‚Â²YEARS OF NIXONâ€™Â‚Â³FORD' BEAMS AND CAREY JOIN IN ATTACK | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/head-of-harlem-project-resigns-in-control-dispute.html | Head of Harlem Project Resigns In Control Dispute | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/seven-killed-two-injured-as-gunman-sprays-shots-at-college-in.html | Seven Killed, Two Injured as Gunman Sprays Shots at College in California | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-carter-ends-interviews-on-running-mate-carter-ends.html | Carter Ends Interviews on Running Mate | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/pact-reached-on-european-parliament.html | Pact Reached on European Parliament | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/musical-audiences-differ-but-all-listen-con-amore.html | Musical Audiences Differ, But All Listen Con Amore | True | By John Rockwell | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/service-held-for-israelis-many-in-montreal-attend-rites-for-slain.html | Service Held for Israelis | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/rep-howes-pleas-denied-trial-cleared-for-monday.html | Rep. Howe's Pleas Denied; Trial Cleared for Monday | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/carter-ends-interviews-on-running-mate-carter-ends-interviews-on.html | Carter Ends Interviews on Running Mate | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/requiem-ends-spoleto-festival.html | Requiem Ends Spoleto Festival | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/vietnam-retains-scars-and-reminders-of-us.html | Vietnam Retains Scars And Reminders of U.S. | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/players-nba-in-court-again-players-going-back-to-court.html | Players, N.B.A. in Court Again | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/mrs-bloch-dead-britain-believes-it-is-unsure-of-facts-and-is.html | MRS. BIRCH DEAD, BRITAIN BELIEVES | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-political-satirists-descend-on-convention-city.html | Political Satirists Descend On Convention City Clubs; View Leaders With Alarm | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-civil-suit-is-filed-alleging-negligence-in.html | Civil Suit Is Filed, Alleging Negligence In Riverdell Death | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/july-26-hearing-to-weigh-shifts-in-potato-futures.html | July 26 Hearing to Weigh Shifts in Potato Futures | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/rain-floods-and-landslides-kill-9-in-japan-and-isolate-thousands.html | Rain, Floods and Landslides Kill 9 in Japan and Isolate Thousands | True | By Andrew S. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/ford-approves-bill-allotting-10-billion-to-energy-projects.html | Ford Approves Bill Allotting $10 Billion To Energy Projects | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-13 | 1976-07-13 | https://www.nytimes.com/1976/07/13/archives/statues-on-grand-central-lighted.html | Statues on Grand Central Lighted | True | | 2004-02-06 0:00 | RE 897-630 | B 139-549 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/wide-speculation-candidate-is-boiling-down-in-his-mind-a-final.html | WIDE SPECULATION | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/potato-defaults-draw-huge-fines-exchange-levies-penalties-totaling.html | POTATO DEFAULTS DRAW HUGE FINES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/consumer-notes-chloroform-ban-has-a-weak-spot.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/two-botanical-remedies-for-new-yorks-tumult.html | Two Botanical Remedies For New York's Tumult | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/leyland-lays-off-5000.html | Leyland Lays Off 5,000 | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/deal-is-near-completion-on-bingham-drawings.html | Deal Is Near Completion On Bingham Drawings | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/communist-space-pact.html | Communist Space Pact | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-texans-new-yorkers-hitting-it-off-at-last-texans.html | Texans, New Yorkers Hitting It Off at Last | True | By James P. Sterba | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/israel-is-moving-to-save-ships-of-financially-ailing-company.html | Israel Is Moving to Save Ships Of Financially Ailing Company | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/cosmos-seek-vengeance-against-rowdies-tonight.html | Cosmos Seek Vengeance Against Rowdies Tonight | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mrs-neff-leads-sail.html | Mrs. Neff Leads Sail | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/owners-to-digest-new-pact-delay-likely-as-owners-seek-to-digest.html | Owners To Digest New Pact | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/woman-beaten-by-burglar.html | Woman Beaten by Burglar | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/status-of-towers-home-as-a-landmark-debated.html | Status of Towers Home As a Landmark Debated | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/anderson-beaten-in-tennis-64-64.html | Anderson Beaten In Tennis, 6â€“3Â‚Â²4, 6â€“3Â‚Â²4 | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/threestate-strike-hits-westinghouse.html | THREEâ€‹Â‚Â°STATE STRIKE HITS WESTINGHOUSE | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/the-convention-on-tv-mixed-impressions.html | The Convention on TV: Mixed Impressions | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/reuben-reuben-just-look-what-theyve-been-thinking.html | Reuben, Reuben, Just Look What They've Been Thinking | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/henry-clay-weds-harriet-heussler.html | Henry Clay Weds Harriet Heussler | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/front-page-1-no-title.html | Front Page 1 â€‹Â‚Â°â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/woman-dies-in-collision.html | Woman Dies in Collision | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/democratic-consensus.html | Democratic Consensusâ€‹Â‚Â¶ | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/heat-and-lack-of-water-cited-in-wild-horse-death.html | Heat and Lack of Water Cited in Wild Horse Death | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/recipient-of-second-heart-is-dead-in-south-africa.html | Recipient of Second Heart Is Dead in South Africa | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/tractortrailer-kills-4.html | Tractorâ€‹Â‚Â°Trailer Kills 4 | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/second-us-navy-plane-makes-landing-in-kenya.html | Second U.S. Navy Plane Makes Landing in Kenya | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/big-board-asks-sec-to-keep-offfloor-ban.html | Big Board Asks S.E.C. To Keep Offâ€‹Â‚Â°Floor Ban | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/jimmy-stout-jockey-dies-at-62-was-in-a-rare-triple-dead-heat.html | Jimmy Stout, Jockey, Dies at 62; Was in a Rare Triple Dead Heat | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/hanois-mission-leaves-manila-with-pact-curbing-use-of-bases.html | Hanoi's Mission Leaves Manila With Pact Curbing Use of Bases | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/charles-ritz-dead-at-84-ran-famed-paris-hotel.html | Charles Ritz Dead at 84; Ran Famed Paris Hotel | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/union-denies-backing-bayh-on-oil-breakup.html | Union Denies Backing Bayh on Oil Breakup | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/article-4-no-title.html | Article 4 â€‹Â‚Â°â€‹Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/unions-for-professionals-showing-steady-growth-unions-for.html | Unions for Professionals Showing Steady Growth | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/metropolitan-briefs-goldin-to-audit-lunch-program-4-indicted-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/urban-disintegration.html | Urban Disintegration | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/10million-tv-drive-to-stress-carter-image.html | $10â€‹Â‚Â°Million TV Drive To Stress Carter Image | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/humphrey-hailed-party-heroes-of-past-and-present-join-in-predicting.html | HUMPHREY HARED | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/eight-are-arrested-by-us-for-manufacturing-drugs.html | Eight Are Arrested by U.S. For Manufacturing Drugs | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/article-1-no-title.html | Pravda Critical of Carter On Foreign Policy Position | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/israeli-charges-uganda-tries-to-blackmail-un.html | Israeli Charges Uganda Tries to Blackmail U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-federal-aid-provides-a-mr-fixit-for-the-elderly.html | Federal Aid Provides a Mr. Fixit for the Elderly | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/the-program-for-today.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/i-dont-vote.html | â€‹Â‚Â°I Don't Voteâ€‹Â‚Â° | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/rocket-concern-indicted-on-technology-exports-edler-is-indicted-on.html | Rocket Concern Indicted On Technology Exports | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/beame-approves-raises-for-officials.html | Beame Approves Raises for Officials | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-israeli-charges-uganda-tries-to-blackmail-un.html | Israeli Charges Uganda Tries to Blackmail U.N.â€‹Â‚Â° | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/common-market-plans-hijack-pact.html | COMMON MARKET PLANS HIJACK PACT | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-new-suggestion-to-end-old-story.html | A New Suggestion To End Old Story | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/about-real-estate-snag-keeping-meat-market-in-fort-greene.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/jackson-asks-support-for-carter-candidacy.html | Jackson Asks Support For Carter Candidacy | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/market-basket-citys-food-prices-drop-slightly.html | Market Basket: City's Food Prices Drop Slightly | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/exchief-of-grain-concern-is-indicted-for-conspiracy.html | Ex–Chief of Grain Concern Is Indicted for Conspiracy | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/tv-media-clutter-mars-coverage-of-convention.html | TV; â€¦â€'Media Clutterâ€¦â€' Mars Coverage of Convention | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/antidefamation-league-urgs-two-be-deported.html | Antiâ€¦â€'Defamation League Urges Two Be Deported | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/business-briefs-savings-bond-sales-rise-to-record-irsf-aiming-for.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/issue-and-debate-are-political-influences-on-sports-inescapable.html | Issue and Debate | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/special-awards-presented-to-3-democratic-leaders.html | Special Awards Presented To 3 Democratic Leaders | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/earth-tremor-in-yugoslavia.html | Earth Tremor in Yugoslavia | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/carter-is-rebuffed-in-unity-bid-to-new-jersey-caucus.html | Carter Is Rebuffed in Unity Bid to New Jersey Caucus | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/handbags-that-really-arent.html | Handbags That Really Aren't | True | By Enid Newly | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦â€' No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/jackhammer-concerto-in-fisher-hall.html | Jackhammer Concerto in Fisher Hall | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/harris-witness-recalls-shooting-store-owner-says-gunfire-nearly.html | HARRIS WITNESS RECALLS SHOOTING | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/kennecott-pushes-a-deal-for-peabody-kennecott-seeks-deal-for.html | Kennecott Pushes. A Deal for Peabody | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/rock-group-tells-of-life-in-soviet-underground.html | Rock Group Tells of Life In Soviet Underground | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/section-of-pipeline-ruptures-in-testing.html | SECTION OF PIPELINE RUPTURES IN TESTING | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/wine-talk-american-wine-labels-what-they-tell-you-and-what-they.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/ethyl-antiknock-mix-price-raised-1c-to-18c-a-pound.html | Ethyl Antiknock Mix Price Raised 1c to 1.8c a Pound | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/reds-in-spain-announce-plans-for-a-trade-union.html | Reds in Spain Announce Plans for a Trade Union | True | By Henry Giniger special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-belly-dancer-loses-libel-suit-court-finds-she-is-a-public-figure.html | A BELLY DANCER LOSES LIBEL SUIT | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/bank-robber-agrees-to-25year-term-in-plea-bargaining.html | Bank Robber Agrees to 25â€¦â€'Year Term In Plea Bargaining | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/suit-by-us-charges-bias-over-religion.html | SUIT BY U.S. CHARGES BIAS OVER RELIGION | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/music-ovation-for-alicia-de-larrocha.html | Music: Ovation for Alicia de Larrocha | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/brings-votes-of-liberals-and-blacks-to-georgian.html | Brings Votes of Liberals And Blacks to Georgian | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/indianpakistani-trading.html | Indianâ€¦â€'Pakistani Trading | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/carters-lawyer-and-political-strategist-charles-hughes-kirbo.html | Carter's Lawyer and Political Strategist | True | By Christoper Lydon | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/12-countries-conclude-secret-meeting-in-paris-on-possible.html | 12 Countries Conclude Secret Meetin in Paris on Possible Exploitation of Antarctic Minerals After 1989 | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€¦â€¦â€' No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/dome-of-florence-cathedral-is-in-peril.html | Dome of Florence Cathedral Is in Peril | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/carters-economics-advisers-say-georgian-will-aim-for-wide.html | Carter's Economics | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/longer-crude-oil-price-freeze-expected.html | Longer Crude Oil Price Freeze Expected | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/militants-lose-in-battle-to-require-equal-role.html | Militants Lose in Battle To â€¦â€¦â€'Require'â€¦â€' Equal Role | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/colombia-revokes-order-closing-upi.html | COLOMBIA REVOKES ORDER CLOSING U.P.I. | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/capote-gets-165-fine-seat-in-driving-school.html | Capote Gets $165 Fine, Seat in Driving School | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/boris-y-butoma-dies-at-69-soviet-shipbuilding-chief.html | Boris Y. Butoma Dies at 69; Soviet Shipbuilding Chief | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/first-chicago-earnings-down-other-banks-off-in-2d-quarter.html | First Chicago Earnings Down; Other Banks Off in 2d Quarter | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-bank-robber-agrees-to-25year-term-in-plea.html | Bank Robber Agrees To 25â€¹Â..Â°Year Term In Plea Bargaining | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/woman-is-killed-and-24-are-hurt-in-train-crash-in-new-canaan.html | Woman Is Killed and 24 Are Hurt in Train. Crash in New Canaan | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/olympic-preview-boxing-stevenson-no-cinch-for-title-boxing.html | Olympic Preview | True | By Dave Anderson | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-list-of-events-for-delegates.html | A List of Events For Delegates | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/b52s-begin-surveillance-of-soviet-navy-in-atlantic.html | Bâ€¹Â..Â°52s Begin Surveillance Of Soviet Navy in Atlantic | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/city-hall-where-the-action-is.html | City Hall, Where the Action Is | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/us-is-ready-to-pay-teton-dam-victims.html | U.S. Is Ready to Pay Teton Dam Victims | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/leslie-takes-lead-on-70.html | Leslie Takes Lead on 70 | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/byrne-asks-delay-in-sale-of-leases-for-offshore-oil.html | Byrne Asks Delay in Safe Of Leases for Offshore Oil | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/shadow-stalks-again-this-time-for-gillette.html | Shadow Stalks Again, This Time for Gillette | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-skilled-cook-who-left-her-skills-hidden-for-years-chinese-recipes.html | A Skilled Cook | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/texans-new-yorkers-hitting-it-off-at-last-texans-hit-it-off-with.html | Texans, New Yorkers Hitting It Off at Last | True | By James P. Sterba | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/dance-ballet-theater-gala-awash-with-novelty-and-highlights.html | Dance: Ballet Theater Gala Awash With Novelty and Highlights | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/dow-is-down-515-in-active-trading-but-general-market-shows-strength.html | DOW IS DOWN 5.15 IN ACTIVE TRADING | True | By Terry Robards | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/ethiopian-regime-puts-18-to-death-charges-plotting-military-chiefs.html | ETHIOPIAN REGIME PUTS 18 TO DEATH, CHARGES PLOTTING | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/longhaul-trucker-buys-block-for-a-terminal-in-west-village-longhaul.html | Longâ€¹Â..Â°Haul Trucker Buys Block For a Terminal in West Village | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/books-of-the-times-man-o-war-was-a-hophead.html | Man oâ€¹Â..Â´ War Was a Hophead | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/traveling-to-the-gardens.html | Traveling to the Gardens | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/nassau-to-fight-tax-case-ruling-decision-on-assessments-devastating.html | NASSAU TO FIGHT TAX CASE RULING | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-passman-linked-to-new-coercion-federal-inquiry.html | PASSMAN LINKED TO NEW COERCION | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/catholic-schools-win-a-suit-on-aid-appeals-court-backs-paying-of.html | CATHOLIC SCHOOLS WIN A SUIT ON AIDS | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-fireflies-brighten-tokyo-again.html | Fireflies Brighten Tokyo Again | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/japan-to-aid-yen-is-buying-dollars-purchases-put-as-high-as-100.html | JAPAN, TO AID YEN, IS BUYING DOLLARS | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/girl-8-found-hanging-in-rockville-centre-yard.html | Girl, 8, Found Hanging In Rockville Centre Yard | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/syrian-tank-unit-enters-lebanese-moslem-center-syrian-tank-unit.html | Syrian Tank Unit Enters Lebanese Moslem Center | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/convention-artifacts-sought-by-a-curator.html | Convention Artifacts Sought by a Curator | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/westchester-to-change-its-refuse-plan.html | Westchester to Change Its Refuse Plan | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/jet-rookies-are-outplayed-in-scrimmage-against-giants.html | Jet Rookies Are Outplayed In Scrimmage Against Giants | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/ivory-coast-leader-still-in-command-but-questions-of-heir-cast-a.html | Ivory Coast Leader Still in Command, But Questions of Heir Cast a Shadow | True | By John DarntonSpecial to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/strike-mediated-in-westchester-settlement-sought-in-action-by.html | STRIKE MEDIATED IN WESTCHESTER | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/hospital-talks-at-a-standstill-but-pressure-on-hospitals-to-agree.html | HOSPITAL TALKS AT A STANDSTILL | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/social-security-of-133000-in-nonprofit-units-in-peril.html | Social Security of 133,000 In Nonprofit Units in Peril | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/hospital-strike-in-1973-different-from-this-one.html | Hospital Strike in 1973 Different From This One | True | By David Bird | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/nuclear-policy-plank.html | Nuclear Policy Plank | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/portugal-declined-to-plead-in-angola-for-mercenaries.html | Portugal Declined To Plead In Angola For Mercenaries | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/merrill-lynchs-earnings-off-sharply-reflecting-a-drop-in-market.html | Merrill Lynch's Earnings Off Sharply, Reflecting a Drop in Market Volume | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/advertising-how-to-buy-newspaper-space.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/trading-in-wheat-and-corn-is-slack-bumper-crop-forecasts-fail-to.html | TRADING IN WHEAT AND CORN IS SLACK | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/japanese-linked-to-lockheed-held-japanese-linked-to-lockheed-held.html | Japanese Linked To Lockheed Held | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/charles-h-martin.html | CHARLES H. MARTIN | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/martin-bear-is-back-with-advice-for-carter.html | â€šÃ„Ã²Martin Bearâ€šÃ„Ã´ Is Back, With Advice for Carter | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/president-bats-breeze-with-allstars.html | President Bats Breeze With Allâ€šÃ„Ã´Stars | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/prices-of-stocks-retreat-on-amex-otc-also-down.html | Prices of Stocks Retreat on Amex; Otâ€šÃ„Ã¹Tâ€šÃ„Ã¹C Also Down | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/pi-tingchun-is-dead-at-62-peking-party-aide-since-73.html | Pi Tingâ€šÃ„Ã¹chun Is Dead at 62; Peking Party Aide Since '73 | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/prices-are-mixed-in-bond-markets.html | PRICES ARE MIXED IN BOND MARKETS | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mars-landing-set-for-next-tuesday-for-viking-robot.html | Mars Landing Set For Next Tuesday For Viking Robot | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/views-of-parley-shared-by-3-new-york-delegates.html | Views of Parley Shared By 3 New York Delegates | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/smith-ousts-new-yorker-in-tennis.html | Smith Ousts New Yorker In Tennis | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/about-education-high-school-studies-are-studied.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/some-notables-gathered-moss-at-a-chic-bash.html | Some Notables Gathered Moss At a Chic Bash | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/north-sea-oil-discovery.html | North Sea Oil Discovery | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/3-working-welfare-mothers-describe-how-red-tape-is-costing-them-pay.html | 3 Working Welfare Mothers Describe How Red Tape Is Costing Them Pay | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/poles-to-cut-price-rise-for-meat-to-35-percent.html | Poles to Cut Price Rise For Meat to 35 Percent | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mary-lasker-bemoans-mob-scene-at-party.html | Mary Lasker Bemoans Mob Scene at Party | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/big-board-seat-price-off.html | Big Board Seat Price Off | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/injury-ends-career-of-dearly-precious.html | Injury Ends Career Of Dearly Precious | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/major-policy-positions-taken-in-democratic-platform.html | Major Policy Positions Taken in Democratic Platform | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-trenton-topics-back-pay-ruled-out-on-crabiels.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-wide-speculation-candidate-is-boiling-down-in-his.html | WIDE SPECULATION Candidate Is â€šÃ„Ã²Boiling Downâ€šÃ„Ã´ in His Mind a Final Selection | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/us-under-new-legislation-cuts-military-advisers-abroad.html | U.S., Under New Legislation, Cuts Military Advisers Abroad | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/bank-earnings.html | Bank Earnings | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/uniroyal-and-rubber-union-break-off-talks-on-strike.html | Uniroyal and Rubber Union Break Off Talks on Strike | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/delegates-beginning-to-savor-city-life.html | Delegates Beginning, To Savor City Life | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/south-africans-use-dogs-to-halt-indians-protest.html | South Africans Use Dogs To Halt Indiansâ€šÃ„Â´ Protest | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/in-carters-image.html | â€šÃ„Â¶ in Carter's Image | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/fireflies-brighten-tokyo-again.html | Fireflies Brighten Tokyo Again | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/market-place-effects-of-replacementcost-rule.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/olympic-flame-begins-journey.html | Olympic Flame Begins Journey | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/rep-jordan-rejects-bid-for-attempt-at-2d-spot.html | Rep. Jordan Rejects Bid For Attempt at 2d Spot | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-childrens-psychiatric-center-gets-grant.html | Children's Psychiatric Center Gets Grant | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-hearings-open-tomorrow-on-access-to-beachfronts.html | Hearings Open Tomorrow On Access to Beachfronts | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/childcare-units-found-in-adequate-many-new-york-city-cases-are-sent.html | CHILDâ€šÃ„Â²CARE UNITS FOUND INADEQUATE | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/area-chiefs-hail-pledge-to-cities-democrats-say-platform-would-mean.html | AREA CHIEFS HAIL PLEDGE TO CITIES | True | By Martin Tolchin | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mobutu-sees-us-official.html | Mobutu Sees U.S. Official | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-ethiopian-regime-puts-18-to-death-charges-plotting.html | ETHIOPIAN REGIME PUTS 18 TO DEATH, CHARGES PLOTTING | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-briefs-sewage-blamed-for-fish-kill.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/rockefeller-center-design-a-triumph-for-30s-and-70s-design-of.html | Rockefeller Center Design: A Triumph for 30's and 70's | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/58-developing-lands-to-form-a-press-agency-pool.html | 8 Developing Lands to Form a Press Agency Pool | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/us-womens-five-bows-to-male-stars.html | U.S. Women's Five Bows to Male Stars | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/caterpillar-profit-down-37-in-second-quarter-profit-is-d0wn-at.html | Caterpillar Profit Down 3.7% in Second Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/2-japanese-groups-on-trade-accused.html | 2 JAPANESE GROUPS ON TRADE ACCUSED | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/carter-is-little-changed-despite-crowds.html | Carter Is Little Changed Despite Crowds | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/ted-mack-amateur-hour-host-on-tv-for-22-years-dies-at-72.html | Ted Mack, Amateur Hour Host On TV for 22 Years, Dies at 72 | True | By Aiurray Illson | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/oj-not-interested-in-new-york-trade.html | O. J. Not Interested In New York Trade | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/tricounty-favorites-advance.html | Triâ€šÃ„Â²County Favorites Advance | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-cliffclimber-leads-struck-hospitals.html | A Cliffâ€šÃ„Â²Climber Leads Struck Hospitals | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/medical-privacy-subject-of-study-group-seeks-data-on-cases-of.html | MEDICAL PRIVACY SUBJECT OF STUDY | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/people-and-business-britain-urged-to-aid-investment.html | People and Business | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/con-edison-seeks-right-from-psc-to-require-landlords-to-collect.html | Con Edison Seeks Right From P.S.C. to Require Landlords to Collect Electric Bills and Read Meters | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/effort-to-permit-speeches-foiled-carter-allies-block-proposal-to.html | Carter Allies Block Proposal to Change Rules to Aid Platform Opponents | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/california-is-optimistic-on-resources-despite-worst-drought-in-50.html | California Is Optimistic on Resources Despite Worst Drought in 50 Years | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-syrian-tank-unit-enters-lebanese-moslem-center.html | Syrian Tank Unit Enters Lebanese Moslem Center | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/3-women-in-carters-life-show-hell-have-to-share-the-spotlight.html | 3 Women in Carter's Life Show He'll Have to Share the Spotlight | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/red-smith-how-wrong-could-aristotle-get.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/people-in-sports-sharman-lakers-agree-to-pact-although-bill-sharman.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/princess-anne-arrives.html | Princess Anne Arrives | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/about-new-york-2-smalltown-sightseers-in-the-city.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/rifai-steps-down-as-jordan-premier.html | RIFAI STEPS DOWN AS JORDAN PREMIER | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/this-time-the-democrats-dress-up.html | This Time, the Democrats Dress Up | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/indefinite-layoffs-set-for-1100-at-amc.html | Indefinite Layoffs Set For 1,100 at A.M.C. | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/3-missing-in-argentina.html | 3 Missing in Argentina | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/ashe-is-extended.html | Ashe Is Extended | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/commuter-killed.html | Commuter Killed | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/court-backs-curb-on-cancer-care-lets-doctors-bar-therapy-for.html | COURT BACKS CURB ON CANCER CARE | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/convention-draws-smaller-audience-than-other-shows.html | Convention. Draws Smaller Audience Than Other Shows | True | By Les Brown | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/68355-triple-is-pimlico-record.html | $68,355 Triple Is Pimlico Record | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/west-indies-beats-england-in-cricket.html | West Indies Beats England in Cricket | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/the-fable-of-jimmy-carter.html | The Fable Of Jimmy Carter | True | By James Reston | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/taiwan-case-still-unsolved-compromise-plan-is-offered-taiwan.html | Taiwan Case Still Unsolved; Compromise Plan Is Offered | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-jersey-puc-disagrees-on-rate-to-benefit-lowincome.html | Jersey P. U. C. Disagrees on Rate To Benefit Lowâ€šÃ„Ã´Income Users | True | By Joseph F. Sullivan special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/passman-linked-to-new-coercion-federal-inquiry-reported-on-alleged.html | PASSMAN LINKED TO NEW COERCION | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/corporation-affairs-f16-production-is-set-by-dutch-and-dynamics.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/company-reports-for-periods-ended-emay-31-unless-otherwise-indicated.html | COMPANY REPORTS | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/plan-to-preserve-character-of-city-i-will-be-denated.html | Plan to Preserve Character of City I. Will Be Debated | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mrs-nixon-gaining-needs-long-therapy.html | MRS. NIXON GAINING; NEEDS LONG THERAPY | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/bridge-redouble-at-low-level-open-to-three-different-meanings.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/woman-cadet-seeks-to-leave-west-point.html | Woman Cadet Seeks To Leave West Point | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/body-of-mrs-bloch-said-to-heen-been-seen-in-a-forest-in-uganda.html | Body of Mrs. Bloch Said to Have Been Seen in a Forest in Uganda | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-man-is-found-slain-in-damatos-home.html | MAN IS FOUND SLAIN IN D'AMATO'S HOME | True | | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-14 | 1976-07-14 | https://www.nytimes.com/1976/07/14/archives/mark-set-in-womens-1000-meters-mrs-jackson-sets-record.html | Mark Set In Women's 1,000 Meters | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-604 | B 130-768 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/tv-the-convention-covers-itself.html | TV: The Convention Covers Itself | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/symbol-and-victim-of-us-bald-eagle-found-in-peril.html | Symbol and Victim of U.S., Bald Eagle Found in Peril | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/soybean-futures-rise-daily-limit-rumor-of-chinese-purchase-from.html | SOYBEAN FUTURESRISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/27892-see-cosmos-top-rowdies-54-cosmos-set-back-rowdies.html | 27,892 See Cosmos Top Rowdies, 5â€šÃ„Ã¬4 | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/i-love-a-charade-essay.html | I Love a Charade | True | By William Safire | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/busby-of-royals-to-have-surgery.html | Busby of Royals To Have Surgery | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/city-university-dropping-tenured-staff-members.html | City University Dropping Tenured Staff Members | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/obituary-1-no-title.html | Obituary 1 â€¦Â"â€¦Â¸Â" No Title | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/elaborate-hotel-setup-for-carter-and-his-staff-is-fit-for-a.html | Elaborate Hotel Setup for Carter and His Staff Is Fit for a President | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/jimmy-carters-three-sons-theyre-smiling-in-amys-shadow.html | Jimmy Carter's Three Sons They're Smiling in Amy's Shadow | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/herbert-r-hastings-of-general-foods.html | HERBERT R. HASTINGS OF GENERAL FOODS | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/delegates-sample-citys-wares-limited-only-by-their-budgets.html | Delegates Sample City's Wares, Limited Only by Their Budgets | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-labor-group-takes-party-role-coalition-of-8-unions-not-aflcio.html | NEW LABOR GROUP TAKES PARTY ROLE | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/uruguay-appoints-a-new-president-for-5year-term.html | Uruguay Appoints A New President For 5â€¦Â"Year Term | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/schools-of-south-africa-are-separate-and-unequal.html | Schools of South Africa Are Separate and Unequal | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/notes-on-people-ford-campaign-aide-will-quit.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/common-market-unity-leaders-see-ties-in-europe-imperiled-if.html | Common Market Unity | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/exgi-a-defector-to-china-will-visit-us.html | Exâ€¦Â"G.I, a Defector to China, Will Visit U.S. | True | By Ross H. Munro The Globe and Mall. ??? | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/vintage-autos-stop-in-town-en-route-to-san-francisco.html | Vintage Autos Stop in Town En Route to San Francisco | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/judge-troubled-by-special-prosecutors-actions-in-justice-brust.html | Judge â€¦Â"Troubledâ€¦Â"Â' by Special Prosecutor's Actions in Justice Brust Perjury Case | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/mrs-neff-captures-syce-cup.html | Mrs. Neff Captures Syce Cup | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/david-burton-levin.html | DAVID BURTON LEVIN | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/alcoa-asserts-a-us-envoy-solicited-payment-abroad.html | Alcoa Asserts a U.S. Envoy Solicited Payment Abroad | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/carter-gives-insight-on-decisionmaking-carter-gives-insight-about.html | Carter Gives Insight On Decisionâ€¦Â"Making | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/electronics-sector-back-in-the-black-r-c-a-doubles-3month-profit.html | Electronics Sector Back in the Black | True | By William D. Smith | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/kennedy-in-minor-role-still-shining-like-a-star.html | Kennedy, in Minor Role, Still Shining Like a Star | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/jersey-in-shift-goes-for-carter-dispute-over-guest-tickets-to.html | JERSEY, IN SHIFT, GOES FOR CARTER | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/article-4-no-title.html | Article 4 †-¸Â» No Title | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/7-in-family-die-in-crash.html | 7 in Family Die in Crash | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/candidate-silent-mondale-named-most-in-rumors-muskie-not-ruled-out.html | CANDIDATE SILENT | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/pate-in-field-for-300000-westchester-classic-today.html | Pate in Field for $300,000 Westchester Classic Today | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/quake-on-bali-levels-town-kills-at-least-50.html | Quake on Bali. Levels Town, Kills at Least 50 | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/lockhart-retires-giant-for-11-years-lockhart-of-giants-retires.html | Lockhart Retires; Giant for 11 Years | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/reagan-begins-2day-bid-to-raid-fords-jersey-and-pennsylvania.html | Reagan Begins 2â€¦Â"Day Bid to Raid Ford's Jersey and Pennsylvania Delegates | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/artifacts-from-tuts-tomb-coming-to-us.html | Artifacts From Tut's Tomb Coming to U.S | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/opera-a-dark-siegfried-in-munich.html | Opera: A Dark â€¦Â"Siegfriedâ€¦Â' in Munich | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/nev-labor-group-takes-party-role.html | NEV LABOR GROUP TAKES PARTY ROLE | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/if.html | If â€¦Â¶ | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-taiwan-plan-for-olympic-role-gets-us-support-us-backs-new.html | New Taiwan Plan For Olympic Role Gets U.S. Support | | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/market-place-a-broker-who-bought-morse-electro.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/buildings-from-1876-centennial-live-on-in-spring-lake-nj-1876.html | Buildings From 1876 Centennial Live On in Spring Lake, N.J. | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/shaw-hurok-competitor-to-work-with-its-artists.html | Shaw, Hurok Competitor, to Work With Its Artists | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/buildings-from-1876-centennial-live-on-in-spring-lake-nj.html | Buildings From 1876 Centennial Live On in Spring Lake, N.J. | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/business-briefs-irs-posts-rule-on-oil-tax-amtrak-adding-rail.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/two-of-four-flu-vaccines-held-unacceptable-for-military-use.html | Two of Four Flu Vaccines Held Unacceptable for Military Use | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-carter-nomination.html | The Carter Nomination | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/painter-is-accused-of-smashing-panes-over-an-unpaid-bill.html | Painter Is Accused Of Smashing Panes Over an Unpaid Bill | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/state-aides-help-at-nursing-homes-monitors-sent-by-albany-work-at.html | STATE AIDES HELP AT NURSING HOMES | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-york-city-making-point-as-host-to-parley.html | New York City Making Point as Host to Parley | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/certification-rule-revised-for-bilingual-teachers.html | Certification Rule Revised For Bilingual Teachers | True | By Alfonsei A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/executives-swarm-to-convention-city-executives-swarm-to-convention.html | Executives Swarm to Convention City | True | BY Steven Rattner | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/ford-suspect-committed.html | Ford Suspect Committed | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/agent-invokes-5th-at-hearing-on-fbi.html | AGENT INVOKES 5TH AT HEARING ON | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/books-of-the-times-in-the-country-of-books.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-vote-by-delegations.html | The Vote by Delegations | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/democrats-turn-to-nixon-and-watergate-as-issues.html | Democrats Turn to Nixon And Watergate as Issues | True | BY James M. Naughton | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/a-petition-for-seat-belts-on-school-buses-denied.html | A Petition for Seat Belts On School Buses Denied | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/kenya-uganda-border-city-found-calm.html | KenyaâÃ‚Ã°Uganda Border City Found Calm | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/a-quick-victory.html | A QUICK VICTORY | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/us-women-swimmers-are-confident.html | U.S.Women Swimmers Are Confident | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/ballet-potential-of-yoko-morishita.html | Ballet: Potential of Yoko Morishita | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/may-inventories-climbed-sharply-officials-still-expect-the-gnp.html | MAY INVENTORIES, CLIMBED SHARPLY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/advertising-changes-are-due-at-wells-rich.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/law-sought-for-lowcost-power-needed-for-life.html | Law Sought for LowâÃ‚Ã°Cost Power âÃ‚Ã°Needed for LifeâÃ‚Ã° | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/democrats-meet-designers-and-get-high-marks-for-style.html | Democrats Meet Designers and Get High Marks for Style | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/us-army-blocks-german-tank-project.html | U.S. Army Blocks German Tank Project | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/article-2-no-title.html | Article 2 âÃ‚Ã® No Title | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/unseated-pohrmann-topples-ashe-in-austria-64-63.html | Unseated Pohrmann Topples Ashe in Austria, 6âÃ‚Ã°3,Ã‚Ã°4, 6âÃ‚Ã°3,Ã‚Ã°3 | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/exprosecutor-aide-is-chosen-to-head-water-front-agency.html | ExâÃ‚Ã°Prosecutor Aide Is Chosen to Head Waterfront Agency | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-man-who-refused-to-lose-james-earl-carter-jr.html | The Man Who Refused to Lose | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/something-happened.html | Something Happened | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/africans-abandon-antiisrael-move-in-uns-council-withdraw-censure.html | AFRICANS ABANDON ANTIâ€š ‚ÄºISRAEL MOVE IN U.N.'S COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/candidate-silent.html | CANDIDATE SILENT | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/eights-favored-outlook-a-bit-choppy-for-us-oarsmen.html | Eights Favored | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/william-k-bronson.html | WILLIAM K. BRONSON | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-jersey-briefs-recount-said-to-back-essex-change-medical-college.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/herbert-cohen-heads-amo-press.html | Herbert Cohen Heads Amo Press | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/us-judge-limits-clean-air-plan-parts-of-federal-program-ruled-out.html | U.S. JUDGE LIMITS â€š ‚ÄºCLEAN AIRâ€š ‚Äº PLAN | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/spanish-parliament-liberalizes-penal-code-making-political-activity.html | Spanish Parliament Liberalizes Penal Code, Making Political Activity Legal | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/us-suit-says-2-trade-units-serve-as-agents-for-japan.html | U.S. Suit Says 2 Trade Units Serve as Agents for Joan | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/poor-showing-in-primary-prompts-emphasis-here.html | Poor Showing in Primary Prompts Emphasis Here | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/personal-finance-divorce-and-taxes.html | Personal Finance: Divorce and Taxes | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/plains-moves-up-from-almanac-to-history-books.html | Plains Moves Up From Almanac to History Books | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/baseball-owners-postpone-vote-on-pact-until-monday-owners-postpone.html | Baseball Owners Postpone Vote on Pact Until Monday | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/city-baffles-and-amuses-arkansas-family.html | City Baffles and Amuses Arkansas Family | True | By Roy Reed | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/pro-transactions-75632709.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/savings-inflow-slowed-in-june-move-reflects-general-rise-in.html | SAVINGS INFLOW SLOWED IN JUNE | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/canadian-center-out.html | Canadian Center Out | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/hanratty-injures-finger.html | Hanratty Injures Finger | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/rohr-industries-obtains-accord-with-creditors.html | Rohr Industries Obtains Accord With Creditors | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/reception-mixed-in-new-offerings-corporate-issues-do-well-municipal.html | RECEPTION MIXED IN NEW OFFERINGS | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-mailpox.html | The Mailpox | True | By Wright Morris | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/daniel-u-hanrahan.html | DANIEL U. HANRAHAN | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/sec-offers-changes-in-disclosure.html | S.E.C. Offers Changes in Disclosure | True | By Regevald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/steps-taken-to-halt-taino-tower-vandals.html | Steps Taken to Halt Taino Tower Vandals | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/palestinians-say-syrians-quit-lebanon-port-area.html | Palestinians Say Syrians Quit Lebanon Port Area | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/woman-is-excused-from-restitution.html | WOMAN IS EXCUSED FROM RESTITUTION | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/corporation-affairs-vw-and-pennsylvania-sign-an-accord-on-plant.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/corrections-75632889.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/gold-price-slips-at-imf-auction-780000-ounces-are-sold-at-12205-off.html | GOLD PRICE SUPS AT I.M.F. AUCTION | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-program-for-today.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/auto-sales-rise-in-10day-period-july-110-deliveries-143-ahead-of-75.html | AUTO SALES RISE IN 10â€š ‚Äº DAY PERIOD | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/russians-approve-canadians-stand.html | Russians Approve Canadians' Stand | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/perrin-babcock-83-banker-in-syracuse.html | PERRIN BABCOCK, 83, BANKER IN SYRACUSE | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/sales-of-computers-continue-to-rise-computer-sales-lift-ibrn-profit.html | Sales of Computers Continue to Rise | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/city-university-dropping-tenured-staff-members-city-university-is.html | City University Dropping Tenured Staff Members | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/carter-thanks-georgians.html | Carter Thanks Georgians | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/union-rooted-in-social-struggle.html | Union Rooted in Social Struggle | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/inquiry-pressed-on-train-wreck-toll-now-2-dead-29-hurt-in-new.html | INQUIRY PRESSED ON TRAIN WRECK | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/suffolks-police-draft-job-action-threaten-to-implement-plan-in-few.html | SUFFOLK'S POLICE DRAFT JOB ACTION | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/connecticut-bloc-puts-off-dispute-democrats-agree-to-delay-vote-on.html | CONNECTICUT BLOC PUTS OFF DISPUTE | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/details-of-the-private-life-of-howard-hughes-will-be-disclosed-in-a.html | Details of the Private Life of Howard Hughes Will Be Disclosed in a New Book | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/canada-moves-to-end-death-penalty-for-civilians-bills-final.html | Canada Moves to End Death Penalty for Civilians | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/stolen-pants-found-beame-is-thanked.html | Stolen Pants Found | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/bridge-some-players-experiment-with-3-card-major-suit-bid.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/meadow-brook-triumphs-in-polo.html | Meadow Brook Triumphs in Polo | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/africans-abandon-antiisrael-move-in-uns-council.html | AFRICANS ABANDON ANTIâ€šÃ„Â´ISRAEL MOVE IN U.N'S COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/minors-release-bryant.html | Minors Release Bryant | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/private-funeral-tomorrow-for-charles-ritz-hotelier.html | Private Funeral Tomorrow For Charles Ritz, Hotelier | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/lopez-portillo-is-declared-victor-in-mexican-election.html | Lopez Portillo Is Declared Victor in Mexican Election | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/witness-whose-car-was-seized-by-the-harrises-says-he-never-feared.html | Witness Whose Car Was Seized by the Harrises Says He Never Feared They'd Kill Him | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/alcoa-asserts-a-us-envoy-solicited-payment-abroad-alcoa-says-us.html | Alcoa Asserts a U.S. Envoy Solicited Payment Abroad | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/news-summary-and-index-the-major-events-of-the-day-democratic.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/israelis-doubling-longrange-float-six-15-million-vessels-said-to-be.html | ISRAELIS DOUBLING LONGâ€šÃ„Â´RANGE FLEET | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/2-exdetectives-arrested-in-keenans-first-charges.html | 2Exâ€šÃ„Â´Detectives Arrested In Keenan's First Charges | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/st-bernards-suit-exmajors-fancy.html | St. Bernards Suit Exâ€šÃ„Â´Major's Fancy | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/change-of-guard-at-convention-young-volunteers-provide-a-new.html | CHANGE OF GUARD AT CONVENTION | True | By Richard L. Madden | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/monroe-captures-jersey-golf-lead.html | Monroe Captures Jersey Golf Lead | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/nonprofit-theaters-to-get-ford-aid-for-new-plays.html | Nonprofit Theaters to Get Ford Aid for New Plays | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/funds-for-needy-delegates-being-raised-by-strauss.html | Funds for Needy Delegates Being Raised by Strauss | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/3095-heart-devices-may-be-defective-us-agency-says.html | 3,095 Heart Devices May Be Defective, U.S. Agency Says | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/excerpts-from-rodino-talk-for-carter.html | Excerpts From Rodino Talk for Carter | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/ronald-tree-is-dead-in-london-friend-of-us-british-leaders.html | Ronald Tree Is Dead in London; Friend of U.S., British Leaders | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/carter-gives-insight-on-decisionmaking.html | Carter Gives Insight On Decisionâ€šÃ„Â´Making | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/penalizing-uncle-sam-for-his-inertia.html | Penalizing Uncle Sam For His Inertia | True | By Frank Cummings | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/music-cologne-visitors.html | Music: Cologne Visitors | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/6yarold-boy-foils-kidnap-attempt.html | 6â€šÂ¬Â"Yearâ€šÂ¬Â"Old Boy Foils Kidnap Attempt | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/noamer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/article-3-no-title.html | Article 3 â€šÂ¬Â"â€šÂ¬Â" No Title | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/dow-off-090-to-100516-as-volume-shows-decline-dow-is-off-090-as.html | Dow Off 0.90 to 1,005.16 As Volume Shows Decline | True | By Terry Robards | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/earnings-slump-at-2-large-banks-bankers-trust-and-chemical-report.html | EARNINGS SLUMP AI 2 LARGE BANKS; Bankers Trust and Chemical Report Sharp Declinesâ€šÂ¬Â"â€šÂ¬Â"Wells Fargo Has Rise; EARNINGS SLUMP AT 2 LARGE BANKS | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/a-list-of-events-for-delegates.html | A List of Events For Delegates | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/service-groups-in-dispute-on-world-food-problems.html | Service Groups in Dispute On World Food Problems | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/convention-applauds-antiterrorist-stand.html | Convention Applauds Antiterrorist Stand | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/9277-jaialai-payoff.html | $9,277 Taiâ€šÂ¬Â"Alai Payoff | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/ennis-olgiati-46-led-parole-unit-also-sought-improvement-of.html | ENNIS OLGIATI, 46, LED PAROLE UNIT | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/georgians-surprising-triumph-he-overcame-taboo-against-southerner.html | Georgian's Surprising Triumph. | True | By James Reston | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/china-turns-over-tanzam-railroad-to-2-african-lands.html | China Turns Over Tanâ€šÂ¬Â"Zam Railroad To 2 African Lands | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/press-group-warns-unesco-on-curbs.html | Press Group Warns UNESCO on Curbs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/catherine-plagemann-led-childrens-science-fair.html | Catherine Plagemann, Led Children's Science Fair | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/strong-as-ever-us-squad-should-fare-well-in-yachting.html | Strong as Ever | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/amex-market-index-rises-by-011-point-otc-climbs-044.html | Amex Market Index Rises by 0.11 Point; Oâ€šÂ¬Â"T â€šÂ¬Â"C Climbs 0.44 | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-taiwan-plan-for-olympic-role-gets-us-support.html | New Taiwan Plan For Olympic Role Gets U.S. Support | True | By Steve Cady Special to The New York Thee | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/barenaba-gains-in-public-links-golf.html | Barenaba Gains in Public Links Golf | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/philadelphia-to-press-a-drive-for-tourists.html | Philadelphia to Press A Drive for Tourists | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/carter-gives-a-preview-of-unity-drive-in-party.html | Carter Gives a Preview Of Unity Drive in Party | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/price-spiral-persisting-in-spain-amid-change-in-the-government.html | Price Spiral Persisting in Spain Amid Change in the Government | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/a-quick-victory-georgian-is-selected-at-the-convention-by-wide.html | A QUICK VICTORY | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/film-to-trace-carter-candidacy-from-its-start-to-its-triumph.html | Film to Trace Carter Candidacy From Its Start to Its Triumph | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/these-reds-appeal-to-the-president.html | These Reds Appeal to the President | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/westinghouse-net-gains-31-for-second-quarter-westinghouse-posts-31.html | Westinghouse Net Gains 31% for Second Quarter | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/schools-of-south-africa-are-separate-and-unequal-south-african.html | Schools of South Africa Are Separate and Unequal | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/metropolitan-briefs-queens-man-guilty-in-slaying-man-24-burns-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/waterfront-panel-gets-new-director.html | WATERFRONT PANEL GETS NEW DIRECTOR | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/june-trade-deficit-for-britain-grew-to-648-million.html | June Trade Deficit For Britain Grew To $648 Million | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/planners-reduce-landmark-zoning-villard-site-is-still-eligible-for.html | PLANNERS REDUCE LANDMARK ZONING | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/president-63-and-healthy-treated-to-lunch-by-wife.html | President, 63 and Healthy, Treated to Lunch by Wife | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/seven-expressmen-are-indicted-over-washington-post-damage.html | Seven Exâ€šÃ‚Â°Pressmen Are Indicted Over Washington Post Damage | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/phipps-replaces-dreyfus-at-nyra.html | Phipps Replaces Dreyfus at N.Y.R.A. | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-york-depicted-by-media-as-prodigal-back-in-fold.html | New York Depicted by Media as Prodigal Back in Fold | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/clark-and-moynihan-get-the-signatures.html | CLARK AND MOYNIHAN GET THE SIGNATURES | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/incident-leads-to-arrest-of-store-guards.html | Incident Leads to Arrest of Store Guards | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/sports-news-briefs-mclain-settles-dispute-at-memphis-van-impe-keeps.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/curb-on-breast-cancer-xrays-urged-in-symptomfree-cases.html | Curb on Breast Cancer Xâ€šÃ‚Â°Rays Urged in Symptomâ€šÃ‚Â°Free Cases | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/football-regular-dies.html | Football Regular Dies | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/lisbon-general-sworn-in-as-president-vows-to-back-democracy.html | Lisbon General, Sworn In as President, Vows to Back Democracy | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-only-way.html | â€šÃ‚Â°The Only Wayâ€šÃ‚Â°? | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/mrs-dolan-advances-on-links.html | Mrs. Dolan Advances On Links | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/strike-at-private-hospitals-in-2d-week.html | Strike at Private Hospitals in 2d Week | True | By David Bird | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/american-moderns-fail-to-stir-tokyo.html | American Moderns Fail to Stir Tokyo | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/rapidamerican-holder-forces-officer-pay-cuts-rapidamerican-holder.html | Rapidâ€šÃ‚Â°American Holder Forces Officer Pay Cuts | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/unsightly-tunnelvision.html | Unsightly 'Tunnelvision' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/sets-easily-triumph-over-friars.html | Sets Easily Triumph Over Friars | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/bonds-faces-surgery.html | Bonds Faces Surgery | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/reilly-to-be-tried-on-lowered-charge.html | REILLY TO BE TRIED ON LOWERED CHARGE | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/much-gibberish-by-irwin-corey-at-playboy-club.html | Much Gibberish By Irwin Corey At Playboy Club | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/the-death-penalty.html | The Death Penalty | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/turnpike-emergency-service-assists-95000-motorists-in-trouble-each.html | Turnpike Emergency Service Assists 95,000 Motorists in Trouble Each Year | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/inquiry-team-starts-breaking-into-mine-where-26-died-in-blasts.html | Inquiry Team Starts Breaking Into Mine Where 26 Died in Blasts | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/japan-bank-buys-100-million-or-more-to-stem-rise-of-the-yen.html | Japan Bank Buys $100 Million Or More to Stem Rise of the Yen | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/rain-mars-bastille-day-parade-but-delights-farmers.html | Rain Mars Bastille Day Parade but Delights Farmers | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/dean-witter-jr-54-investment-banker-is-dead-in-florida.html | Dean Witter Jr., 54, Investment Banker, Is Dead in Florida | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/for-mark-cross-oldworld-charm-in-a-new-setting.html | For Mark Cross, Old World Charm In a New Setting | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/rizzo-check-at-midpoint.html | Rizzo Check at Midpoint | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/excerpts-from-some-of-the-major-addresses-delivered-at-democratic.html | Excerpts From Some of the Major Addresses Delivered at Democratic Convention | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/bank-of-japan-acts.html | Bank of Japan Acts | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/trenton-topics-tenant-refunds-stall-tax-plan-by-martin-waldron.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/allstars-outdraw-convention-on-tv.html | ALLâ€šÃ‚Â°STARS OUTDRAW CONVENTION ON TV | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/irish-village-troubled-by-lack-of-jobs-but-enjoys-rain-and-tries-to.html | Irish Village Troubled by Lack of Jobs, But Enjoys Rain and Tries to Stay Tidy | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/figures-on-unemployment-are-up-in-new-york-state.html | Figures on Unemployment Are Up in New York State | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/chess-interzonal-tourney-starts-with-an-indecisive-nonhang.html | Chess: | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-15 | 1976-07-15 | https://www.nytimes.com/1976/07/15/archives/new-tremor-in-north-italy.html | New Tremor in North Italy | True | | 2004-02-06 0:00 | RE 897-602 | B 130-766 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-vote-for-carter.html | The Vote for Carter | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/schools-are-shut-by-south-africans-blacks-were-to-go-back-white.html | SCHOOLS ARE SHUT BY SOUTH AFRICANS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/amy-a-glenn-supporter-cheers-up-in-zoo-visit.html | Amy, a Glenn Supporter, Cheers Up in Zoo Visit | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/business-in-alaska-what-lies-ahead-after-the-pipeline-business-in.html | Business in Alaska | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-pop-life.html | Pop Life | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-former-bank-officer-is-guilty-of-embezzling.html | A Former Bank Officer Is Guilty of Embezzling | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/sayers-takes-post-at-southern-illinois.html | Sayers Takes Post At Southern Illinois | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mondale-controlling-high-blood-pressure.html | Mondale Controlling High Blood Pressure | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-native-returns-to-city-likes-it.html | A Native Returns To City, Likes It | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/cotton-markets.html | Cotton Markets | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/article-4-no-title.html | Article 4 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mexico-denies-role-in-editors-ouster.html | MEXICO DENIES ROLE IN EDITOR'S OUSTER | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/money-supply-surges-in-week-sag-in-stocks-laid-to-mondale.html | Money Supply Surges in Week; Sag in Stocks Laid to Mondale | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/frances-import-prices-up.html | France's Import Prices Up | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/builder-in-las-vegas-is-indicted-for-perjury-in-teamster-inquiry.html | Builder in Las Vegas Is Indicted For Perjury in Teamster Inquiry | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/eastwest-talks-to-recess.html | Eastâ€¦Â®West Talks to Recess | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-article-6-no-title-after-op-sail-and-convention.html | After Op Sail and Convention, New York Is an Encore | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/pornography-store-in-times-sq-opens-after-court-order.html | Pornography Store In Times Sq. Opens After Court Order | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/hudson-shad-fishing-to-continue-in-spring.html | Hudson Shad Fishing To Continue in Spring | True | By Richard Severo | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/noamer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/article-3-no-title-for-humphrey-politics-of-no-regret-if-not-joy.html | For Humphrey, Politics Of No Regret, if Not Joy | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mr-carters-choice.html | Mr. Carter's Choice | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/jockeying-for-a-view-of-carters-final-layup-shot.html | Jockeying for a View of Carter's Final Layâ€¦Â®Up Shot | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/bank-reports.html | Bank Reports | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/graft-alleged-in-li-race-track-project.html | Graft Alleged in L.I. Race Track Project | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/jamaicas-emergency-rule-reduces-political-violence.html | Jamaica's Emergency Rule Reduces Political Violenceâ€¦Â® | True | By Ralph Blumenthal Special to The New York Timesâ€¦Â® | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/excerpts-from-carters-news-conference-presenting-mondale-as-choice.html | Excerpts From Carter's News Conference Presenting Mondale as Choice for Vice President | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/earthquake-on-bali-kills-at-least-233-hurts-2300.html | Earthquake on Bali Kills At Least 233, Hurts 2,300 | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/smith-stockton-win-2d-upset-by-scanlon.html | Smith, Stockton Win | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/allon-cautions-syrians-on-lebanon-takeover.html | Anon Cautions Syrians On Lebanon Takeover | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/5-officers-are-charged-with-stealing-30000-from-4-narcotics.html | 5 Officers Are Charged With Stealing $30,000 From 4 Narcotics Suspects | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-labor-scene-cola-a-vital-ingredient-in-76-contracts-the-labor.html | The Labor Scene COLAâ€šÃ„Â®A Vital Ingredient in 76 Contracts | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/raincrash-inquiry-to-be-joint-effort.html | RAINâ€šÃ„Â®CRASH INQUIRY TO BE JOINT EFFORT | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/aba-clubs-make-merger-payments.html | A.B.A. Clubs Make Merger Payments | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/british-rail-designer-dies.html | British Rail Designer Dies | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-metropolitan-baedeker-historic-cosmopolitan.html | Metropolitan Baedeker | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/libyans-arm-and-train-world-terrorists-libya-helping-terrorists.html | Libyans Arm and Train World Terrorists | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/joan-mondale-advocate-of-daycare-and-the-arts.html | Joan Mondale: Advocate of Dayâ€šÃ„Â¢Care and the Arts | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/business-trends-metals-a-leader-in-the-economic-comeback.html | Business Trends | True | By Gene Smith | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/big-banks-report-declining-profits-in-second-period-earnings-still.html | BIG BANKS REPORT DECLINING PROFITS IN SECOND PERIOD | True | By Terry Robards | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-briefs-suspect-in-slaying-pleads-not-guilty-rubin-carter.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/raymond-riddick-58-dies-football-player-and-coach.html | Raymond Riddick, 58, Dies; Football Player and Coach | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gold-prices-off-sharply-corn-drops.html | Gold Prices Off Sharply; Corn Drops | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/man-kills-himself-in-bar.html | Man Kills Himself in Bar | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/hospitals-scene-hard-work-and-smiles-keeping-of-records-suffers.html | Hospital's Scene: Hard Work and Smiles | True | By David Bird | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/transcript-of-carter-address-accepting-democratic-nomination-for.html | Transcript of Carter Address Accepting Democratic Nomination for Presidency | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-hardnosed-dreamer-walter-frederick-mondale-a-hardnosed-dreamer.html | A Hardâ€šÃ„Â¢Nosed Dreamer | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/choice-of-mondale-helps-to-reconcile-the-liberals-choice-of-mondale.html | Choice of Mondale Helps To Reconcile the Liberals | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/exiles-say-they-planted-bomb-on-cuban-airliner.html | Exiles Say They Planted Bomb on Cuban Airliner | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-a-taste-of-brine-on-a-sailing-ship.html | A Taste of Brine on a Sailing Ship | True | By David White | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-naturewalking-on-fire-island.html | Natureâ€šÃ„Â¢Walking on Fire Island | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/schmidt-opens-visit-to-us-by-warning-against-troop-cut.html | Schmidt Opens Visit To U.S. by Warning Against Troop Cut | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/ppg-joins-antiknock-price-rise.html | PPG Joins Antiknock Price Rise | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/poll-shows-carter-leads-best-margin-in-40-years.html | Poll Shows Carter Leads; Best Margin in 40 Years | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/plains-people-tuned-in.html | Plains People Tuned In | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/drifting-arctic-station-planned-to-study-ice-ages-and-climate.html | Drifting Arctic Station Planned To Study Ice Ages and Climate | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/walter-a-mungeer.html | WALTER A. MUNGEER | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-at-the-movies-for-film-makers-horror-stories-are.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/youth-seized-by-harrises-denies-he-felt-kidnapped.html | Youth Seized by Harrises Denies He Felt Kidnapped | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/black-woman-aide-sues-us-attorney-charging-bias-blocked-her.html | Black Woman Aide Sues U. S. Attorney, Charging Bias Blocked Her Promotion | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-waiting-for-shakespeare.html | Waiting for Shakespeare | True | By George Vecsey | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/spanish-king-is-looming-larger-cabinet-shifts-seen-as-increasing.html | Spanish King Is Looming Larger | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/rohatyn-to-serve-on-control-board-too.html | Rohatyn to Serve on Control Board, Too | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/jury-starts-its-deliberations-in-case-of-the-san-quentin-six.html | Jury Starts Its Deliberations In Case of the San Quentin Six | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/four-are-indicted-in-boston-blasts-accused-linked-to-radical-prison.html | FOUR ARE INDICTED IN BOSTON BLASTS | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/transcript-of-address-by-mondale-accepting-the-democratic.html | Transcript of Address by Mondale Accepting the Democratic Nomination for Vice President | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/last-name-of-senator-was-mandal-in-norway.html | Last Name of Senator Was Mandar in Norway | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-jubilant-party-minnesotan-cheered-as-he-scores-ford-on-nixon.html | A JUBILANT PARTY | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/amalrik-departs-from-soviet-for-west-ending-more-than-a-decade-as.html | Amalrik Departs From Soviet For West, Ending More Than a Decade as Dissident | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-broadway-what-arthur-kopit-will-do-to-get-away.html | Broadway | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/news-summary-and-index-the-major-events-of-the-day-democratic.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/canada-softens-on-taiwan-start-of-olympics-assured-canada-yields.html | Canada Softens on Taiwan; Start of Olympics Assured | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/all-tenure-jobs-saved-at-hunter-cutback-anticipated-earlier-union.html | ALL TENURE JOBS SAVED AT HUNTER | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/feelings-complicated.html | Feelings â€¦Â´Complicatedâ€¦Â´ | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/on-whos-he-day-carlton-white-is-he-for-white-its-whos-he-day.html | On â€¦Â´Who's Heâ€¦Â´ Day, Carlton White Is He | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/liberals-in-connecticut-are-seeking-new-role.html | Liberals in Connecticut Are Seeking New Role | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-early-americana-in-hamptons.html | Early Americana in Hamptons | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/old-chiefs-fade-away-a-generation-of-democratic-warriors-retires-as.html | Old Chiefs Fade Away | True | By Max Frankel | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mexican-leader-criticized-for-views-on-uganda-raid.html | Mexican Leader Criticized For Views on Uganda Raid | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-sky-high-dining-in-windows.html | Skyâ€¦Â´High Dining in â€¦Â´Windowsâ€¦Â´ | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-bridge-fun-city-championship-opens-today-for-3.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/brownstone-renewal-creates-dispute.html | Brownstone Renewal Creates Dispute | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-and-the-cloisters-offers-echoes-of-the-medieval.html | â€¦Â¶ And the Cloisters Offers Echoes of the Medieval Past | True | By John Hess | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/old-subway-trains-to-roll-once-again-on-weekend-tours.html | Old Subway Trains To Roll Once Again On Weekend Tours | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/abbey-glen-is-acquired-by-genstar.html | Abbey Glen Is Acquired By Genstar | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-citys-churches-sing-a-hymn-to-architectural.html | City's Churches Sing a Hymn to Architectural Variety | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/kawaida-towers-given-a-quiet-burial.html | Kawaida Towers Given a Quiet Burial | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/jersey-an-held-in-murder.html | Jersey an Held in Murder | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/uganda-rescue-gives-big-boost-to-rabin.html | Uganda Rescue Gives Big Boost to Rabin | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gov-thomson-enters-race.html | Gov. Thomson Enters Race | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gop-to-portray-carter-as-liberal-ford-and-reagan-camps-see-choice.html | G. O. P. TO PORTRAY CARTER AS LIBERAL | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-figures-show-climb-in-welfare-costs-is-slowing.html | New Figures Show Climb in Welfare Costs Is Slowing | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/obrien-arraigned-in-labor-law-case.html | O'BRIEN ARRAIGNED IN LABORâ€¦Â´LAW CASE | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/for-humphrey-politics-of-no-regret-he-feels-hes-come-out-ahead.html | For Humphrey, Politics of NO Regret He Feels He's Come Out Ahead | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/merck-posts-a-145-rise-for-profit-in-2d-quarter.html | Merck Posts a 14.5% Rise For Profit in 2d Quarter | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/david-graham-shares-lead-with-white-at-63-2-lead-in-golf-on-63s.html | David Graham Shares Lead With White at 63 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/how-to-get-there-75633654.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â" No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-restaurants-a-turkish-delight-and-a-roman.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/pennsylvania-visit-fails-to-add-votes-for-reagan.html | Pennsylvania Visit Fails To Add Votes for Reagan | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/democratic-unity-reflects-changes-in-south.html | Democratic Unity Reflects Changes in South | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/listing-of-prices-of-commodity-futures.html | Listing Of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/dr-joseph-kott-is-dead-78-led-the-israeli-red-cross.html | Dr. Joseph Kott Is Dead, 78; Led the Israeli Red Cross | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/us-canada-diplomatic-rift-games-dispute-is-straining-relations.html | US, Canada: Diplomatic Rift | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/canada-softens-on-taiwan-start-of-olympics-assured.html | Canada Softens on Taiwan; Start of Olympics Assured | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-where-to-see-early-america-alive-again-where.html | Where to See Early America Alive Again | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-saratoga-mixes-nostalgia-and-arts.html | Saratoga Mixes Nostalgia and Arts | True | By John Corry | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/democrats-add-to-rise-in-visitors-to-exchange-democrats-add-to.html | Democrats Add to Rise in Visitors to Exchange | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gop-to-portray-carter-as-liberal.html | G.O.P. TO PORTRAY CARTER AS LIBERAL | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/oil-slick-perils-gulf-beach.html | Oil Slick Perils Gulf Beach | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/convention-challenge-getting-in.html | Convention Challenge: Getting In | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/white-quits-cbs-role-to-work-on-new-book.html | White Quits CBS Role To Work on New Book | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/13-top-trotting-3yearolds-meet-in-dexter-cup-tonight.html | 13 Top Trotting 3â€šÃ„Â'Yearâ€šÃ„Â"Olds Meet in Dexter Cup Tonight | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/metropolitan-briefs-arol-records-ordered-surrendered-rubin-carter.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-york-city-hospitals-move-toward-arbitration-hospitals-accept.html | New York City Hospitals Move Toward Arbitration | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-looking-under-washingtons-rock-conflict-of.html | Looking Under Washington's Rock | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/city-helps-delegate-to-ring-wedding-bells.html | City Helps Delegate to Ring Wedding Bells | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/rhetoric-of-democrats-in-1976-leans-heavily-on-unit-and-god.html | Rhetoric of Democrats in 1976 Leans Heavily on Unity and God | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-jubilant-party.html | A JUBILANT PARTY | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/26-billion-growth-offsets-sluggish-june-picture-us-reserves-of.html | $2.6 Billion Growth Offsets Sluggish June Picture | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-art-people-larry-rivers-americas-latest-cultural.html | Art People | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/antigua-op-sail-ship-in-distress-again.html | Antigua Op Sail Ship in Distress Again | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/corporation-affairs-armco-to-build-a-soviet-oil-drilling-ship.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/city-us-plan-to-discharge-the-tenured-is-assessed.html | City U.'s Plan to Discharge the Tenured Is Assessed | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-vote-for-mondale.html | The Vote for Mondale | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/chess-lions-and-lambs-clash.html | Chess Lions and Lambs Clash | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/james-shockenssy-dies-at-69-headed-ohio-turnpike-unit.html | James Shockenssy Dies at 69 | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/dont-wait-till-2028.html | Don't Wait Till 2028 | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/delegate-in-train-wreck.html | Delegate in Train Wreck | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/alcoa-net-is-up-from-75-but-below-quarter-of-74.html | Alcoa Net Is Up From '75, But Below Quarter of â€šÃ„Ã¹'74 | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-vice-presidency.html | The Vice Presidency | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/aqueduct-race-charts-1976-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts; Â¬Â©1976, by Triangle Publication, Inc. (The Daily Racine Form) Thursday, July 15. 14th day. Weather clear, track fast. | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/wagner-role-is-praised.html | Wagner Role Is Praised | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-records-keith-jarretts-jazz-piano.html | Records: Keith Jarrett's Jazz Piano | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/carter-staff-told-of-city-u-problems.html | CARTER STAFF TOLD OF CITY U. PROBLEMS | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/pentagon-denies-tank-pact-with-germans-is-blocked.html | Pentagon Denies Tank Pact With Germans Is Blocked | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/change-of-tishman-from-a-corporation-to-partnership-set-tishman.html | Change of Tishman From a Corporation To Partnership Set | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/about-real-estate-housing-on-the-way-in-financial-district.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/fluke-fishing-good-in-nearby-waters.html | Fluke Fishing Good in Nearby Waters | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/palmer-of-orioles-downs-angels-40.html | Palmer of Orioles Downs Angels, 4â€šÃ„Ã¹'O | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/carter-names-mondale-as-running-mate-says-country-wants-a-time-for.html | CARTER NAMES MONDALE AS RUNNING MATE; SAYS COUNTRY WANTS â€šÃ„Ã¹A TIME FOR HEALINGâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-after-op-sail-and-the-convention-new-york-is-an.html | After Op Sail and the Convention: New York Is an Encore | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/kingmans-31st-sparks-met-victory-31st-by-kingman-is-key-as-mets-top.html | Kingman's 31st Sparks Met Victory | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/odometer-bill-signed.html | Odometer Bill Signed | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/commodity-price-index-up-from-weekearlier-level.html | Commodity Price Index Up From Weekâ€šÃ„Ã¹Earlier Level | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/advertising-niless-customized-retailing.html | Advertising | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/oil-pipeline-at-kitimat-to-proceed.html | Oil Pipeline At Kitimat To Proceed | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/japans-industrial-output-is-revised-down-for-may.html | Japan's Industrial Output Is Revised Down for May | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-watching-the-ponies-play-polo.html | Watching the Ponies Play Polo | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/yen-up-sharply-3d-straight-day-in-hectic-trading-central-bank.html | YEN UP SHARPLY 3D STRAIGHT DAY IN HECTIC TRADING | True | By Andrew Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/aide-lays-bias-to-us-attorney-black-woman-sues-official-in-jersey.html | AIDE LAYS BIAS TO U.S. ATTORNEY | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/delays-delayed-session.html | Delays Delayed Session | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/libyans-arm-and-train-world-terrorists.html | Libyans Arm and Train World Terrorists | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-article-7-no-title.html | Article 7 â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/ruling-by-court-backs-sportsmen-move-by-conservationists-on-fish.html | RUNG BY COURT BACKS SPORTSMEN | True | By Alfonso A. Narvaez Srecial to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/officials-hailing-mondale-as-a-friend-of-city-aid.html | Officials Hailing Mondale as a Friend of City Aid | True | By Martin Tolchin | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/french-back-franc-as-drop-continues.html | French Back Franc As Drop Continues | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-fred-benjamins-trance-dance.html | Fred Benjamin's Trance Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/democratic-unity-reflects-changes-in-south-new-unity-at-democratic.html | Democratic Unity Reflects Changes in South | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/uganda-reports-ouster-of-2-britons-for-spying-and-cia-ties.html | Uganda Reports Ouster of 2 Britons for Spying and C.I.A. Ties | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/apartments-to-go-on-dodge-mansion-site.html | Apartments to Go on Dodge Mansion Site | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/sudan-said-to-drop-bid-at-un-against-libya.html | Sudan Said to Drop Bid At U.N. Against Libya | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/kawaida-towers-given-a-quiet-burial-project-foundation-is-being.html | Kawaida Towers Given a Quiet Burial | True | By Joseph F. Sullivan Special To The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-live-at-lincoln-center.html | Live at Lincoln Center | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/james-wong-howo-dies-noted-cinematographer.html | James Wong Howo Dies; Noted Cinematographer | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/libya-presses-plo-to-talk-with-syria.html | Libya Presses P.L.O. to Talk With Syria | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/motel-man-felt-abducted-boy-had-a-tall-tale-of-kidnapping.html | Motel Man Felt Abducted Boy Had a Tall Tale of Kidnapping | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-york-city-hospitals-move-t-oward-arbitration.html | New York City Hospitals Move T oward Arbitration | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/yonkers-education-board-chief-retreats-on-school-reopenings.html | Yonkers Education Board Chief Retreats on School Reopenings | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/how-to-get-there-75633656.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/yugoslav-five-wins.html | Yugoslav Five Wins | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/higher-credit-rating-for-elderly-proposed.html | Higher Credit Rating For Elderly Proposed | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/nearby-golf-results-womans-westchesterfairfield-at-wee-burn-cc.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/australia-said-to-bar-2-russians-as-spies.html | Australia Said to Bar 2 Russians as Spies | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/un-draws-a-blank.html | U.N. Draws a Blank | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/us-envoy-sought-gifts-in-jamaica-ambassador-asked-akxoa-for-money.html | U.S. ENVOY SOUGHT GIFTS IN JAMAICA | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/carter-names-mondale-as-running-mate-says-it-is-now-a-time-for.html | Carter Names Mondale as Running Mate | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/expost-pressmen-decry-indictment.html | Exâ€šÃ„Â´Post Pressmen Decry Indictment | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/italians-say-kidnapping-was-fraud.html | â€šÃ„Â³Italians Say Kidnapping Was Fraud | True | By Alvin Shuster special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/xerox-earnings-and-revenues-up-secondquarter-net-is-129-a-share-for.html | XEROX EARNINGS AND REVENUES UP | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/market-place-disney-earnings-disappoint-analysts.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/amex-declines-index-off-045-otc-climbs.html | Amex Declines, Index Off 0.45; Oâ€šÃ„Â³Tâ€šÃ„Â´C Climbs | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/kennedy-says-mondale-adds-dimension-to-party-ticket.html | Kennedy Says Mondale Acids â€šÃ„Â³Dimensionâ€šÃ„Â´ to Party Ticket | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/democratic-winnertakeall-primaries-abolished-despite-opposition-by.html | Democratic Winnerâ€šÃ„Â³Takeâ€šÃ„Â³All Primaries Abolished Despite Opposition by Carter | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-television-today-morning.html | TELEVISIOAT TODAY | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/candidates-file-ballot-petitions-3-democrats-bid-to-qualify-for.html | CANDIDATES FILE BALLOT PETITIONS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/choice-of-mondale-helps-to-reconcile-the-liberals.html | Choice of Mondale Helps To Reconcile the Liberals | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/csonka-new-face-at-giants-workout.html | Csonka: New Face At GiantsWorkout | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/us-envoy-sought-gifts-in-jamaica-evidence-finds-ambassador-asked.html | U.S.ENVOY SOUGHT GIFTS IN JAMAICA | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/for-humphrey-politics-of-no-regret-he-feels-hes-come-out-ahead.html | For Humphrey, Politics of No Regret He Feels He's Come Out Ahead | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/prices-close-lower-in-credit-markets.html | Prices Close Lower In Credit Markets | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-books-of-the-times-ordinary-people-by-judith.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/many-used-the-convention-to-push-for-local-goals.html | Many Used the Convention To Push for Local Goals | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-hardnosed-dreamer.html | A Hardâ€šÃ„Â¯Nosed Dreamer | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/management-the-carter-phenomenon-comes-to-corporations.html | Management | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/howe-sons-decline-canada-cup-play.html | Howe Sons Decline Canada Cup Play | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/foundation-awards-journalism-grants.html | FOUNDATION AWARDS JOURNALISM GRANTS | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/choice-seating-arrangement.html | Choice Seating Arrangement | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/people-and-business-trw-plans-management-shift.html | People and Business | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/parentschildren-adopting-a-multihandicapped-child.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/yes-to-the-cities.html | Yes to the Cities? | True | By Roger Wilkins | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/article-1-no-title.html | Article 1 &#131332; No Title | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/business-briefs-us-asks-review-of-exe-rule-chevrolet-sets-more.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/roland-h-coleman-dead-at-67-retired-head-of-remington-arms.html | Roland H. Coleman Dead at 67, Retired. Head of Remington Arms | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-van-hamel-and-breuer.html | Van Hamel and Breuer | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/notes-on-people-mrs-nixon-unaided-takes-walks-in-room.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/the-presidency.html | The Presidency | True | By Walter F. Mondale | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-art-victorian-indias-lure.html | Art: Victorian India's Lure | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/mrs-young-bower-reach-36hole-final-ziobro-wins-in-nj.html | Mrs. Young, Bower Reach 36â€šÃ„Â¯Hole Final | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/red-smith-the-worms-turn-just-a-little.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/ghana-again-honoring-nkrumah-as-its-father.html | Ghana Again Honoring Nkrumah as Its â€šÃ„Â¯Father | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/gov-carters-strategy.html | Gov. Carter's Strategy | True | By James Reston | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-dance-eleo-pomare-at-the-bijou.html | Dance: Eleo Pomare at the Bijou | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/homecare-plan-for-oldsters-scored.html | Homeâ€šÃ„Â¯Care Plan for Oldsters Scored | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/olympic-preview-equestrian-squad-an-early-favorite-equestrian-squad.html | Olympic Preview | True | By Robin Herman | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/trenton-topics-leone-says-northeast-subsidizes-the-sunbelt.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/a-us-team-links-teton-dam-collapse-to-internal-erosion.html | A U.S. Team Links Teton Dam Collapse To Internal Erosion | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/connecticut-gop-selects-candidates-in-congress-races.html | Connecticut G.O.P. Selects Candidates In Congress Races | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/harold-c-lumb-66-eestsel-executive.html | HAROLD C. LUMB, 66, EXâ€šÃ„Â¯STEEL EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/this-bastille-day-the-rich-had-a-ball.html | This Bastille Day, The Rich Had a Ball | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/yankees-sweep-rangers-yanks-top-rangers-by-76-and-64.html | Yankees Sweep Rangers | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/deals-alleged-in-jerseys-shift-charges-and-counter-charges-swirl-as.html | â€šÃ„Â¯DEALSâ€šÃ„Â¯' ALLEGED IN JERSEYS SHIFT | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |
| 1976-07-16 | 1976-07-16 | https://www.nytimes.com/1976/07/16/archives/garden-variety.html | Garden Variety | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-634 | B 139-554 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/cocaine-seized-in-tampa.html | Cocaine Seized in Tampa | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/time-for-surgery.html | Time for Surgery | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/setting-the-themes.html | Setting the Themes | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/amex-prices-drop-in-slower-trading-index-declines-058.html | Amex Prices Drop In Slower Trading; Index Declines 0.58 | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/convention-was-a-policemans-dream.html | Convention Was a Policeman's Dream | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/plains-residents-cheer-carter-as-he-returns-home-and-repeats-pledge.html | Plains Residents. Cheer Carter as He Returns Home and Repeats Pledge to Win | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/ford-gives-levi-free-rein.html | Ford Gives Levi Free Rein | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/philadelphia-mint-aide-is-under-investigation.html | Philadelphia Mint Aide Is Under Investigation | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/scientists-fear-argon-gas-on-mars-could-damage-viking-landing.html | Scientists Fear Argon Gas on Mars Could Damage Viking Landing Equipment | True | By Victor McElheny | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/town-hoped-and-prayed-for-the-missing-children-town-hoped-and.html | Town Hoped and Prayed For the Missing Children | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/graham-leads-by-4-shots-palmer-tied-at-136-david-graham-131-leads.html | Graham Leads by 4 Shots | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/montreals-controversies-seen-outlasting-olympics-stadium-still.html | Montreal's Controversies Seen Outlasting Olympics | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/finding-the-olive-in-the-baloney-observer.html | Finding the Olive in the Baloney | True | By Russell Baker | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/on-tv-the-jimmy-carter-show-followed-the-script-mondale-speech.html | On TV, the Jimmy Carter Show Followed the Script | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-hospital-strike-ended-by-a-pact-for-arbitration-no.html | HOSPITAL STRIKE ENDED BY A PACT FOR ARBITRATION | True | By David Bird | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/kenya-defense-aide-says-army-would-crush-uganda-invasion-amin.html | Kenya Defense Aide Says Army Would Crush Uganda Invasion | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/mayor-beame-goes-to-bat-for-young-brooklyn-team.html | Mayor Beame Goes to Bat For Young Brooklyn Team | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-trenton-topics-states-tax-package-still-confuses.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/israeli-asserts-he-helped-amin-achieve-rule-in-71.html | Israeli Asserts He Helped Amin Achieve Rule in â€šÃ„Â¹71 | True | By Moshe Brilliant Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/rangers-halted-by-holtzman-holtzman-shuts-out-rangers.html | Rangers Halted by Holtzman | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/safeway-profits-dip-2d-quarter-in-row-decline-attributed-to-price.html | Safeway Profits Dip 2d Quarter in Row; Decline Attributed to Price Competition | True | By Clare Reckert | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/poland-trying-7-in-price-protests.html | POLAND TRYING 7 IN PRICE PROTESTS | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/oiling-up-the-american-public.html | Oiling Up The American Public | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/theater-lullaby-is-revived-by-actors-alliance.html | Theater | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/canada-discloses-peking-role-in-ban-canada-tells-of-peking.html | Canada Discloses Peking Role in Ban | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/marriage-announcement-2-no-title.html | M. G. Harrington Weds Miss Coddington | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/fire-medical-aide-resigns-in-protest.html | FIRE MEDICAL AIDE RESIGNS IN PROTEST | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/uruguay-is-charged-with-mass-torture.html | URUGUAY IS CHARGED WITH MASS TORTURE | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/open-interest.html | Oven Interest | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-moves-hinted-on-hughes-estate-judge-refuses-to-remove-a-cousin.html | NEW MOVES HINTED ON HUGHES ESTATE | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/white-completes-sale-to-cooper-superior-unit-deal-follows-us.html | WHITE COMPLETES SALE TO COOPER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/corporation-reports.html | Corporation Reports | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/laos-and-burma-seen-curbing-drugs.html | Laos and Burma Seen Curbing Drugs | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/british-inflation-rate-fell-in-june.html | British Inflation Rate Fell in June | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/school-units-balk-at-us-data-plea.html | SCHOOL UNITS BALK AT U.S. DATA PLEA | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/screenhuge-creatures-roam-in-food-of-the-gods.html | Screen Huge Creatures Roam in 'Food of the Gods' | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/industrial-output-slows-its-advance-new-statistical-series.html | Industrial Output Slows Its Advance | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/rescuers-enter-mine-to-recover-bodies.html | Rescuers Enter Mine to Recover Bodies | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/cancer-search.html | Cancer Search | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/dibbs-stockton-advance-in-western-open.html | Dibbs, Stockton Advance in Western Open | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/soviet-and-france-sign-nuclear-pact.html | SOVIET AND FRANCE SIGN NUCLEAR PACT | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/youths-harassing-residents-of-block-in-east-flatbush-street.html | Youths Harassing Residents of Block in East Flatbush | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/brown-vows-to-stump-widely-for-carter-plan-on-podium-reported.html | Brown Vows to Stump Widely for Carter | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/2-filipino-sisters-sue-un-aides-on-wages.html | 2 Filipino Sisters Sue U.N. Aides on Wages | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/bank-earnings.html | Bank Earnings | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/marriage-announcement-3-no-title.html | Matthew Farley Weds Miss Nash | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-kelley-dismisses-top-fbi-assistant-reportedly.html | Kelley Dismisses Top F.B.I. Assistant, Reportedly Linked to Kickback Inquiry | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/suit-considered-on-offshore-leases.html | Suit Considered on Offshore Leases | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/partys-left-was-visible-but-silent-at-convention.html | Party's Left Was Visible But Silent at Convention | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/fea-to-drop-imported-oil-fee.html | F.E.A. to Drop Imported Oil Fee | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/3-charged-in-pittsburgh-in-pornography-inquiry-linked-to-crime.html | 3 Charged in Pittsburgh In Pornography Inquiry | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/corporation-affairs-japanese-will-provide-steel-plant-for-soviet.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/screen-newest-disneyride-a-wild-pony-at-the-neighborhoods.html | Screen: Newest Disney 'Ride a Wild Pony' at the Neighborhoods | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/multiparty-system-is-being-revived-in-senegal-amendment-stirs-ire.html | Multiparty System Is Being Revived in Senegal | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/parents-of-student-slain-on-subway-win-leniency-for-man-who-took.html | Parents of Student Slain on Subway Win Leniency for Man Who Took Part | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-carter-warns-democrats-to-avoid-overconfidence.html | Carter Warns Democrats To Avoid Overconfidence | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/market-place-a-setback-for-esmark.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/lagos-pressure-seen-in-nigeria-exit.html | Lagos Pressure Seen in Nigeria Exit | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/3-die-in-crash-in-sweden.html | 3 Die in Crash in Sweden | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/you-want-to-go-go.html | You Want To Go? Go! | True | By Zane Tankel | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/the-flickering-flame.html | The Flickering Flame | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/mondales-liberal-vote-rating-exceeds-humphreys-and-kennedys.html | Mondale's Liberal Vote Rating Exceeds Humphrey's and Kennedy's | True | By Richard L. Madden | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/irelands-catholic-church-losing-influence-on-how-people-live.html | Ireland's Catholic Church Losing Influence on How People Live | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/dont-sneer-at-10cent-lemonade-these-days-its-a-bargain-unreal-lemon.html | Don't Sneer at 10â€šÃ„Â¢Cent Lemonade These Days It's a Bargain | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/stuyvesant-student-wins-a-first-place-at-math-olympiad.html | Stuyvesant Student Wins a First Place At Math Olympiad | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/u-s-jury-clears-two-indians-in-75-killing-of-fbi-agents.html | U.S. Jury Clears Two Indians In â€šÃ„Â¨'75 Killing of F.B.I. Agents | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/yen-down-sharply-in-slower-trading-yen-declines-sharply-in-japan-as.html | Yen Down Sharply In Slower Trading | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/javits-badillo-koch-to-monitor-fiscal-control-board-meetings.html | Javits, Badillo, Koch to Monitor Fiscal Control Board Meetings | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/perus-premier-is-replaced-three-cabinet-ministers-ousted.html | Peru's Premier Is Replaced; Three Cabinet Ministers Ousted | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/soares-is-asked-to-form-a-government-in-portugal-refuses-to-reveal.html | Soares Is Asked to Form a Government in Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-stuyvesant-student-wins-a-first-place-at-math.html | Stuyvesant Student Wins a First Place At Math Olympiad | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/bangladesh-flood-aid.html | Bangladesh Flood Aid | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/26-children-found-safe-after-being-kidnapped-from-bus-in-california.html | 26 CHILDREN FOUND SAFE AFTER BEING KIDNAPPED FROM BUS IN CALIFORNIA | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/paul-gallico-sportswriter-and-author-is-dead-at-78-founded-golden.html | Paul Gallico, Sportswriter And Author, Is Dead at 78 | True | By Molly Wins | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/reagan-supporters-in-connecticut-lose-ruling-on-delegates.html | Reagan Supporters In Connecticut Lose Ruling on Delegates | True | By Lawrence Fellow Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/spain-promises-partial-amnesty-cabinet-in-first-statement-of-policy.html | SPAIN PROMISES PARTIAL AMNESTY | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/us-pullout-from-thailand-will-be-completed-on-time.html | U.S. Pullout From Thailand Will Be Completed on Time | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/use-of-capital-punishment-is-curtailed-in-canada.html | Use of Capital Punishment is Curtailed in Canada | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/man-kills-3-and-himself.html | Man Kills 3 and Himself | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/electrical-workers-return.html | Electrical Workers Return | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/police-precinct-110s-noted-resident-the-commissioner-might-make.html | Police Precinct 110's Noted Resident: the Commissioner | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/democratic-harmony-doubt-remains-whether-party-is-united-behind.html | Democratic Harmony | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/amex-seat-price-drops.html | Amex Seat Price Drops | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-towns-residents-pray-some-patrol-with-guns-town.html | Town's Residents Pray; Some Patrol With Guns, | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/to-put-a-red-on-the-ballot-cross-a-legal-mine-field.html | To Put a Red on the Ballot, Cross a â€šÃ¹Legal Mine Fieldâ€šÃ¹ | True | By Simon W. Gerson | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/sports-news-briefs-giants-end-season-ticket-sale-kotey-halts-rival.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/gold-down-5-in-day-to-117-an-ounce-nearly-all-of-big-1974-gains-are.html | Gold Down $5 in Day to $117 an Ounce; Nearly All of Big 1974 Gains Are Lost | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/obituary-1-no-title.html | Dr. Stephen A. Leslie, 69, Obstetrician, Gynecologist | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/pay-for-concession-is-termed-overdue.html | PAY FOR CONCESSION IS TERMED OVERDUE | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/martine-van-hamel-fine-in-the-river.html | MARTINE VAN HAMEL FINE IN â€šÃ¹THE RIVERâ€šÃ¹ | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-lower-the-bunting-and-pay-the-bills-conventions.html | Lower the Bunting And Pay the Bills Convention's Over | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/music-earth-wind-and-fire-plays-in-nassau.html | Music | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/schmidt-says-aid-to-italy-is-linked-to-politics.html | Schmidt Says Aid to Italy Is Linked to Politics | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/singapore-airlines-denies-flying-hijackers-to-athens.html | Singapore Airlines Denies Flying Hijackers to Athens | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/opera-munich-festival-completes-ring-cycle.html | Opera: Munich Festival Completes â€šÃ¹Ringâ€šÃ¹ Cycle | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/soothsayer-captures-dexter-cup-soothsayer-1720-takes-dexter-trot-at.html | Soothsayer Captures Dexter Cup | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/obituary-3-no-title.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/lower-the-bunting-and-pay-the-bills-conventions-over-costly-but-fun.html | Lower the Bunting And Pay the Bills Convention's Over | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/patricia-barnett-bride-of-arnold-karlsen.html | Patricia Barnett Bride Of Arnold Karlsen | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/general-foods-hit-by-ftc-charge-on-coffee-pricing-ftc-accuses.html | General Foods Hit By F.T.C. Charge On Coffee Pricing | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/reds-keeping-order-in-a-thai-border-town.html | Reds Keeping Order in a Thai Border Town | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/list-of-children-missing-on-bus.html | List of Children Missing on Bus | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/gould-inc-suing-6-on-statham-deal.html | GOULD INC. SUING 6 ON STATHAM DEAL | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/about-new-york-a-mugging-and-a-happy-ending.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-ford-aides-expect-gains-in-economy-beyond-forecast.html | FORD AIDES EXPECT GAINS IN ECONOMY BEYOND FORECAST | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/ford-is-pressing-drive-for-delegates-utah-also-selecting-military.html | Ford Is Pressing Drive for Delegates | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/ftc-and-doctor-groups-agree-on-ratinglist-ban.html | â€šÃ„Â²F.T.C. and Doctor Groups Agree on Ratinglâ€šÃ„Â²List Ban | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/sadat-will-meet-nimeiry-and-king-khalid-today.html | Sadat Will Meet Nimeiry And King Khalid Today | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/dim-view-of-new-york-taken-by-tokyo-paper.html | Dim View of New York Taken by Tokyo Paper | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/arkansas-family-sorry-to-leave-another-visit-planned.html | Arkansas Family Sorry to Leave | True | By Roy Reed | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/beirut-factions-foresee-more-fighting-dialogue-is-possible.html | Beirut Factions Foresee More Fighting | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/pirates-win-by-72-from-messersmith.html | Pirates Win by 7â€šÃ„Â²2 From Messersmith | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/cia-broke-into-homes-of-us-leftists-overseas.html | C.I.A. Broke Into Homes Of U.S. Leftists Overseas | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/william-e-brinker-chemical-engineer.html | WILLIAM E. BRINKER CHEMICAL ENGINEER | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/ford-aides-expect-gains-in-economy-beyond-forecast-president-says.html | FORD AIDES EXPECT GAINS IN ECONOMY BEYOND FORECAST | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/many-angry-outbursts-threatened-negotiations-talks-strained.html | Many Angry Outbursts Threatened Negotiations | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/selling-used-cars-with-a-few-soft-words-instead-of-a-backslap.html | Selling Used Cars With a Few Soft Words Instead of a Backslap | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/letters-to-the-editor-hospitals-there-is-no-additional-money-real.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/bridge-a-topseeded-team-loses-at-start-of-fun-city-tourney.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/judges-back-proposed-rule-for-juvenile-crime-funds.html | Judges Back Proposed Rule For Juvenile Crime Funds | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/rocket-launching-delayed.html | Rocket Launching belayed | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/kelley-dismisses-top-fbi-assistant-reportedly-linked-to-kickback.html | Kelley Dismisses Top F.B.I. Assistant, Reportedly Linked to Kickback Inquiry | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/offshore-atlantic-drilling-leases-set.html | Offshore Atlantic Drilling Leases Set | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/studying-the-mta.html | Studying the M.T.A. | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/15-guerrilas-reported-killed-in-2-day-rhodesian-battles.html | 5 Guerrilas Reported Killed In 2 Day Rhodesian Battles | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/carter-warns-democrats-to-avoid-overconfidence-carter-warns.html | Carter Warns Democrats To Avoid Overconfidence | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/judge-scores-us-on-draft-evaders-his-dismissal-of-one-charge-could.html | JUDGE SCORES U.S. ON DRAFT EVADERS | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/city-to-fight-reopening-of-smut-shop-estimate-boards-role.html | City to Fight Reopening of Smut Shop | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-consumer-notes-state-official-fighting-bans-on.html | CONSUMER NOTES | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/chase-net-is-down-447-in-quarter-profit-reflects-a-significant.html | CHASE NET IS DOWN 44.7% IN QUARTEE | True | By Terry Robards | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/mexicos-ruling-party-won-by-landslide-in-july-4-vote.html | Mexico's Ruling Party Won By Landslide in July 4 Vote | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/careless-driving-trips-up-hijackers.html | Careless Driving Trips Up Hijackers | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/greyhound-cites-units-payments-reports-armour-subsidiaries-abroad.html | GREYHOUND CITES UNITSâ€šÃ„Â´ PAYMENTS | True | By William D. Smith | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/notes-on-people-author-named-to-yeshiva-chair.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/mental-patient-assaults-a-boy-on-jet-shoots-san-juan-officer.html | â€šÃ„Â³ Mental Patient Assaults a Boy On Jet, Shoots San Juan Officer | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/coop-city-pact-will-be-scrutinized.html | Coâ€šÃ„Â²op City Pact Will Be Scrutinized | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/taiwan-nigeria-quit-olympics-more-withdrawals-threatened-taiwan.html | Taiwan, Nigeria Quit Olympics; More Withdrawals Threatened | True | By Steve Cady; Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/mrs-rankin-gains-shot-lead-mrs-bower-takes-title-cathy-morse-gains.html | Mrs. Rankin Gains Shot Lead | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/grain-prices-off-gold-at-a-new-low-in-futures-trading.html | Grain Prices Off; Gold at a New Low In Futures Trading | | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/device-spurs-detection-of-malignancies-hood-and-scarf-combined.html | Device Spurs Detection of Malignancies | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/franc-plunges-2-in-big-1day-drop-lack-of-central-bank-aid-citadyen.html | FRANC PLUNGES 2% IN BIG 1â€ŽÃ‚Â³DAY DROP | | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-police-precinct-110s-noted-resident-the.html | Police Precinct 110's Noted Resident: the Commissioner | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/soviet-protests-to-turkey-over-hijacker-decision.html | Soviet Protests to Turkey Over Hijacker Decision | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/moynihan-is-a-sparkler-on-diamond-district-visit.html | Moynihan Is a Sparkler On Diamond District Visit | | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-jersey-weighs-legal-action-to-block-a-sale-of.html | Jersey Weighs Legal Action to Block A Sale of Offshore Oil Leases by U.S. | | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/watson-excels-in-43-game-astros-top-mets-43-on-homer.html | Watson Excels in 4â€ŽÃ‚Â³3 Game | | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/buses-to-jersey-beaches-from-parking-lots-urged.html | Buses to Jersey Beaches From Parking Lots Urged | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/toll-in-bali-earthquake-reaches-440-dead-and-almost-3000-injured.html | Toll in Bali Earthquake Reaches 440 Dead and Almost 3,000 Injured | | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/carters-devoted-campaign-chief-william-hamilton-mcwhorter-jordan.html | Carter's Devoted Campaign Chief | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/stock-market-declines-dow-is-off-434-money-supply-and-rate.html | Stock Market Declines | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/vw-to-increase-its-prices-in-us-rise-announced-to-comply-with.html | VW TO INCREASE ITS PRICES IN U.S. | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/minority-students-take-a-course-on-convention-lessons-in-procedures.html | Minority Students Take A Course on Convention | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/yuma-residents-put-wheat-harvest-before-democratic-parley.html | Yuma Residents Put Wheat Harvest Before Democratic Parley | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/queen-elizabeth-will-open-olympics-amid-security-and-pageantry.html | Queen Elizabeth Will Open Olympics Amid Security and Pageantry Today | | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-judge-scores-us-on-draft-evaders-his-dismissal-of.html | JUDGE SCORES U.S. ON DRAFT EVADERS | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/saudis-complete-electrical-deal-contracts-signed-with-ge-and.html | SAUDIS COMPLETE ELECTRICAL DEAL | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/obituary-2-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/johannesburg-alerts-police-for-outbreak-in-black-towns.html | Johannesburg Alerts Police For Outbreak in Black Towns | | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/books-of-the-times-the-springtime-of-capitalism-certainties-of.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/marriage-announcement-1-no-title.html | Jill Isles Aguilera Is Remarried | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/beame-aides-pressing-worker-productivity-anew-past-acronyms.html | Beame Aides Pressing Worker Productivity Anew | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-taiwan-nigeria-quit-olympics-more-withdrawals.html | Taiwan, Nigeria Quit Olympics; More Withdrawals Threatened | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/hardship-reported-for-us-artists-touring-soviet-soviet-balets-playhouse.html | Hardship Reported for U.S. Artists Touring Soviet | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-campaignpromotion-technique-used-in-asbury-park.html | Campaignâ€ŽÃ‚Â³Promotion Technique Used In Asbury Park Battle Over School Aide | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/potatoes-default-caused-loss-for-simplot-group-potatoes-default.html | Potatoes Default Caused Loss for Simplot Group | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/edwin-p-finch-66-dies-in-louisville-was-former-chairman-of-brown.html | EDWIN P. FINCH, 66, DIES IN LOUISVILLE | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/people-in-sports-atkinson-quits-bell-is-waived.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/nassau-county-board-votes-1cent-salestax-rise.html | Nassau County Board Votes 1â€ŽÃ‚Â³Cent Salesâ€ŽÃ‚Â³Tax Rise. | | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/franc-plunges-2-in-big-1day-drop-lack-of-central.html | FRANC PLUNGES 2% IN BIG 1â€ŽÃ‚Â³DAY DROP | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/the-gray-suitcase-on-the-bunk-a-request-by-red-china-the-olympic.html | The Gray Suitcase on the Bunk | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/reagan-sees-an-advantage-in-carters-focus-on-nixon-unruffled-by.html | Reagan Sees an Advantage In Carter's Focus on Nixon | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/irss-exauditor-of-gulf-is-indicted-irss-exauditor-of-gulf-indicted.html | I.R.S.'s Exâ€šÃ„Â¹Auditor Of Gulf Is Indicted | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/oldlottery-drawing-held.html | Oldâ€šÃ„Â¹Lottery Drawing Held | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/soviet-bank-gets-250-million-loan.html | Soviet Bank Gets $250 Million Loan | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/monica-d-ryan-80-principal-in-queens.html | MONICA D. RYAN, 80, PRINCIPAL IN QUEENS | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/2-seized-in-holdup-in-a-models-studio-on-w-42d-st.html | 2 Seized in Holdup in a Modelsâ€šÃ„Â´ Studio on W. 42d St. | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/25-of-adults-saw-carter-speech-on-tv-60-tuned-out-not-the-tv-high.html | 5% of Adults Saw Carter Speech on TV | True | By Les Brown | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/court-upholds-dismissal-of-homosexual-airman.html | Court Upholds Dismissal Of Homosexual Airman | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/fisher-named-publisher-of-wilmington-del-papers.html | Fisher Named Publisher of Wilmington. Del., Papers | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/3-sentenced-in-hijacking.html | 3 Sentenced in Hijacking | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/u-s-investors-uneasy-as-jamaica-moves-left-1-billion-investment-o-s.html | U.S. Investors Uneasy As Jamaica Moves Left | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/hospital-strike-ended-by-a-pact-for-arbitration-no-date-set-for-a.html | HOSPITAL STRIKE ENDED BY A PACT FOR ARBITRATION | True | By David Bird | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-spain-promises-partial-amnesty-cabinet-in-first.html | SPAIN PROMISES PARTIAL AMNESTY | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/maos-1966-river-swim-repeated-across-china.html | Mao's 1966 River Swim Repeated Across China | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/fatcat-political-aid-becomes-leaner-but-leaders-of-business-still.html | â€šÃ„Â¹Fat Catâ€šÃ„Â´ Political Aid Becomes Leaner | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/pregnancy-in-teenagers-viewed-as-crisis-in-nassau-lags-behind.html | Pregnancy in Teenâ€šÃ„Â¹Agers Viewed as Crisis in Nassau | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/film-on-black-baseball-is-a-bingo.html | Film on Black Baseball Is a 'Bingo' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/court-backs-order-on-busing-of-blacks-to-indiana-suburb.html | Court Backs Order On Busing of Blacks To Indiana Suburb | True | | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-17 | 1976-07-17 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-26-schoolchildren-vanish-from-a-bus-in-california.html | 26 SCHOOLCHILDREN VANISH FROM A BUS IN CALIFORNIA; A MASS ABDUCTION FEARED | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-597 | B 130-761 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/french-study-apparent-slaying-of-former-nazi.html | French Study Apparent Slaying of Former Nazi | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/bridge-danish-derringdo.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-5-no-title.html | Noel Mulcahy Engaged | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/reyer-duo-wins-title.html | Reyer Duo Wins Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/business-roundup-ice-cream-bank-english-chips-pretzels-dear-cars.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/future-events-come-as-you-are-italy-to-iran-by-carpet.html | Future Events | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/dog-show-awards.html | Doff Show Awards | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-lovein-carters-appeal-and-strength-produce-unity.html | The Loveâ€šÃ„Â¹In | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/watchdog-turns-into-show-victor-news-of-dogs.html | Watchdog Turns Into Show Victor | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/wood-field-stream-patience-pays.html | Wood, Field &Stream: Patience Pays | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/plane-forced-to-land.html | Plane Forced to Land | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/us-checking-soviet-wheat.html | U.S. Checking Soviet Wheat | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-dining-out-winning-bet-at-the-shore.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/cj-hartenstine-a-us-magistrate.html | C. J. HARTENSTINE, A U.S. MAGISTRATE | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/endpaper-frisbee-imperiled.html | Endpaper | True | By Stancil E. D. Johnson | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/stacy-n-wardrop-sets-fall-wedding.html | Stacy N. Wardrop Sets Fall Wedding | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-england-jobless-rate.html | New England Jobless Rate | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/samuel-c-park-businessman-73-john-hay-whitney-adviser-was-banker.html | John Hay Whitney. Adviser Was Banker and Trustee | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/democratic-slate-assailed-by-ford-gop-unity-urged-president-says.html | DEMOCRATIC SLATE ASSAILED BY FORD; G.O.P UNITY URGED | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/news-of-the-realty-trade-three-new-tenants-at-one-dag-hammarskjold.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-5-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/2-groups-investigating-advertising-agencies-in-new-york-city-over.html | 2 Groups Investigating Advertising Agencies in New York City Over Charges of Racial Discrimination | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/two-more-unions-join-national-strike-at-westinghouse.html | Two More Unions Join National Strike At Westinghouse | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/laos-says-refugees-return.html | Laos Says Refugees Return | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/stamps-commemorative-for-a-heroic-nurse-pony-express.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-4-no-title.html | Alison Kaplan Engaged | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/president-signs-bill-revising-the-rules-on-use-of-the-flag.html | President Signs Bill Revising the Rules On Use of the Flag | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/violet-weingarten-61-novelist-and-an-exnewspaper-reporter-last.html | Violet Weingarten, 61, Novelist And an ExâÅ,Å,Å"Newspaper Reporter | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/national-affairs-death-penalty-study-by-court-asked-udall-faces-a.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-murphy-bi-mackinnon-plan-marriage.html | Miss Murphy, B. I. MacKinnon Plan Marriage | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/around-the-garden-wet-spots-and-drainage-problems.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/wage-freeze-urged-on-new-york-city.html | WAGE FREEZE URGED ON NEW YORK CITY | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/design-new-york-rediscovered.html | Design | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/puerto-rico-swallows-its-bitter-economic-medicine.html | Puerto Rico Swallows Its Bitter Economic Medicine | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/grant-porter-is-fiance-of-christina-c-french.html | Grant Porter Is Fiance Of Christina C. French | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/catherine-seckel-plans-fall-bridal.html | Catherine Seckel Plans Fall Bridal | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/numismatics-anas-auction-catalogue-ready-now-eliasberg-effect.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/arms-agency-weighs-new-approach-to-recycle-spent-uranium.html | Arms Agency Weighs New Approach to Recycle Spent Uranium | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ace-drag-racer-prudhomme-plans-to-hold-his-top-spot-about-motor.html | Ace Drag Racer Prudhomme Plans to Hold His Top Spot | True | By Phil Pash | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-stalking-the-biggest-trophy-of-all.html | Stalking the Biggest Trophy of All | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jane-meredith-shanholt-bride-of-orlando-sacasa-bank-aide.html | Jane Meredith Shanholt Bride Of Orlando Sacasa, Bank Aide | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/work-schedules-occupy-hospital-officials-now-many-workers-angry.html | Work Schedules Occupy Hospital Officials Now | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-home-clinic-outdoor-appliances-and-safety.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/police-rehirings-delayed-by-suit-judge-says-38-of-60-jobs-should-go.html | POLICE REHIRINGS DELAYED BY SUIT | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-war-site-in.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/athletes-of-protesting-nations-disappointed-boycott-disturbs.html | Athletes of Protesting Nations Disappointed | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ghanaians-weathering-lag-between-harvests.html | Ghanaians Weathering Lag Between Harvests | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-off.html | Arts and Leisure Guide;Theater Opening This Week | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/nancy-wilson-wed-to-william-drake.html | Nancy Wilson Wed To William Drake | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/markets-in-review-rally-fizzles-on-the-big-board.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/canada-taiwan-china-and-other-fun-and-games-canada-buckling-to.html | Canada, Taiwan, China and Other Fun and Games | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-kingsley-state-czar-of-movies-stars-again-luring.html | Kingsley, State âÅ,Å,Å"CzarâÅ,Å,Å' Of Movies, Stars Again | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/gail-anderson-fiancee-of-ca-vogt.html | Gail Anderson Fiancee of C. A. Vogt | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/detractors-and-supporters-agree-his-positions-are-genuine-mondale-a.html | Detractors and Supporters Agree His Positions Are Genuine | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/each-is-active-but-through-surrogates-sassoviet-stakes-in-africa-the.html | Each Is Active, but Through Surrogates | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/before-breakfast-at-belmont-a-quick-course-in-daylighting.html | Before Breakfast at Belmont, a Quick Course in Daylightingâ€ŠÃ‚Â | True | By Bill Surface | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/and-if-its-busy.html | And If It's Busy? | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/spanish-amnesty-expected-in-days-opposition-pleased-spanish-amnesty.html | Spanish Amnesty Expected in Days; Opposition Pleased | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/lewis-carroll-lewis-carroll.html | Lewis Carroll | True | By John Russell | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/music-notes-thomsons-opera-indianas-painting-at-santa-fe.html | Music Notes: Thomson's Opera, Indiana's Painting At Santa Fe | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-at-grey-gardens-some-subtle-changes.html | At Grey Gardens, Some Subtle Changes | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-speaking-personally-doubts-after-not-calling-the.html | SPEAKING PERSONALLY | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/reidar-nozdal-weds-geraldine-schilling.html | Reidar Nordal Weds Geraldine Schilling | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/one-novice-admits-that-he-learned-the-hardy-way.html | One Novice Admits That He Learned the Hardy Way | True | By Stuart D.cowan | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/congo-is-seeking-to-revive-economy-foreign-guidance-arrayed-cement.html | Congo Is Seeking to Revive Economy | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-for-the-arts-aid-isnt-enough.html | For the Arts, Aid Isn't Enough | True | By Laszlo Halasz | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/brazil-will-try-a-rightist-rightwing-writer-offense-to-dignity-stress-on.html | Brazil Will Try a Rightistâ€ŠÃ‚Â*Wing Writer | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-new-theory-inflation-triggers-recession-the-idea-that-a-bit-wont.html | A New Theory: Inflation Triggers Recession | True | By Edwin Dale Jr. | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-another-view-of-modern-architecture.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/this-week-in-sports-baseball-basketball-gaelic-football-and-hurling.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-old-front-porch.html | The Old Front Porch | True | By Joseph X. Flannery | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/art-view-a-successful-counterexhibition-inspired-by-the-whitneys.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/charles-metel-weds-miss-downing.html | Charles Metel Weds Miss Downing | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/gold-rush-anticipated-by-strong-us-swim-team.html | Gold Rush Anticipated by Strong U. S. Swim Team | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/foyt-wins-pole-spot-in-michigan.html | Foyt Wins Pole Spot in Michigan | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/nancy-abbs-is-bride-of-richard-c-rappa.html | Nancy Abbs Is Bride Of Richard C. Rappa | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/accord-relieves-bonn-of-payment-for-us-soldiers-schmidt-on-visit.html | ACCORD RELIEVES BONN OF PAYMENT FOR U.S. SOLDIERS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/opening-of-olympics-is-hailed-in-montreal-opening-of-olympics-is.html | Opening of Olympics Is Hailed in Montreal | True | By Red Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-home-clinic-for-safer-outdoor-appliances.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/japans-top-court-sending-2-to-us-envoys-will-seek-to-speed-release.html | JAPAN'S TOP COURT SENDING 2 TO U.S. | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/chess-caught-off-guard.html | CHESS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/plan-for-courts-seen-foundering-careys-reorganization-idea-to.html | PLAN FOR COURTS SEEN FOUNDERING | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/cragun-joins-makarova-in-magical-swan-lake.html | Cragun Joins Makarova In Magical â€ŠÃ‚Â*Swan Lakeâ€ŠÃ‚Â | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/court-overrules-wiretap-decision-appeals-bench-backs-phone-company.html | COURT OVERRULES WIRETAP DECISION | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/editors-choice-fiction-and-poetry-general-best-seller-list-fiction.html | Editorsâ€ŠÃ‚Â´ Choice | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-3-no-title.html | Obituary 3 â€ŠÃ‚Âˆâ€ŠÃ‚Âˆ No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/9-new-commanders-named-by-ethiopia-in-army-shakeup.html | 9 New Commanders Named by Ethiopia In Army Shakeâ€ŠÃ‚Â*Up | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/music-view-fan-clubs-for-bartok-bruckner-even-nelson-oddy.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-train-as-time-machine-encompassing-a-nation-amtrak-vs-memories.html | The Train as Time Machine, Encompassing a Nation | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/frank-w-abrams-dies-headed-jersey-standard-long-island-native-new.html | Frank W. Abrams Dies | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/abels-island.html | Abel's Island | True | By Julia Whedon | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/spacecraft-voyages-alter-mans-concept-of-planets-voyages-of.html | Spacecraft Voyages Alter Man's Concept of Planets | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/clarke-17-to-face-updegraff-in-final.html | Clarke, 17, to Face Updegraff in Final | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/fashion.html | Fashion | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/enticed-by-call-of-the-mountains-suburban-family-goes-west-im-not.html | Enticed by Call of the Mountains, Suburban Family Goes West | True | By Virginia Lee Warren Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/day-rides-victors-of-split-turf-race-tribute-returns-880.html | Day Rides Victors Of Split Turf Race | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-8-no-title.html | Valerie A. Lewis Is Wed | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/chinatown-breaking-out-of-the-shell-chinatown-breaking-out-of.html | Chinatown Breaking Out of the Shell | True | By Junius Ellis | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/all-connecticut-delegates-are-pledged-to-president-warns-of.html | All Connecticut Delegates Are Pledged to President | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/de-meyer.html | de Meyer | True | By Leslie George Katz | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/bargain-with-terrorists-is-americas-nonegotiating-policy-a.html | BARGAIN WITH TERRORISTS? | True | By Judith Miller | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-business-of-reservations.html | A Business of Reservations | True | By Jeannie Mandelker | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/officer-of-bank-becomes-fiance-of-mary-c-miles.html | Officer of Bank Becomes Fiancé'sÂ©Of Mary C. Miles | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-solved-the-mystery-of-the-rock-drinking-fountain.html | Solved: the Mystery of the Rock Drinking Fountain | True | By George Vecsey | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/captor-of-chiang-is-still-captive-kidnapper-of-nationalists-chief.html | CAPTOR OF CHIANG IS STILL CAPTIVE | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/janet-c-dockendorff-is-affianced.html | Janet C. Dockendorff Is Affianced | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-home-rule-and-reform.html | Home Rule And Reform | True | By Paul R. Dunn | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/camera-view-for-better-color.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/arthur-hornblow-jr-producer-on-broadway-and-moviei&Â,Â*Maker | Arthur Hornblow Jr., Producer On Broadway and Moviei&Â,Â*Maker | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/article-1-no-title.html | Article 1 â€šÂ¬â€šÂ,Â* No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/maureen-trotter-stewardess-is-bride.html | Maureen Trotter, Stewardess, Is Bride | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/instruction-outpulls-entertainment-on-tv-in-india.html | Instruction Outpulls Entertainment on TV in India | True | By Pat Orvis | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-3-no-title.html | Bridget Whelan Fiancee | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/carter-relaxes-at-home-and-maps-election-plan-on-his-mind-he-wants.html | Carter Relaxes at Home And Maps Election Plan | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/bankrupt-by-computer-frenchman-wins-300000.html | Bankrupt by Computer, Frenchman Wins $300,000 | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-to-the-editor-more-on-morristown-pollution-in-suburbs.html | Letters to the Editorâ€šÂ,Â* | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-7-no-title.html | Memorial Sersiirs | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ishaq-jud-weds-marianne-baker.html | Ishaq Jud Weds Marianne Baker | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/celine.html | Cã'šÂ©line | True | By Mavis Gallant | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-federal-aid-and-the-cities.html | Federal Aid and the Cities | True | By David T. Houston | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/lieut-ga-vassos-3d-weds-valerie-j-allen.html | Lieut. G. A. Vassos 3d Weds Valerie J. Allen | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/patricia-croke-wed-to-john-g-gaine.html | Patricia Croke Wed To John G. Gaine | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/susan-bacon-is-wed-to-calvin-j-turley.html | Susan Bacon Is Wed To Calvin J. Turley | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/followup-on-the-news-mystery-bullet-missing-robot-bronx-arson-city.html | Fol low‒Up on The News | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/slayings-anger-argentine-church-top-catholic-leaders-voice-concern.html | SLAYINGS ANGER ARGENTINE CHURCH | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-case-of-a-utah-congressman-may-help-clear-it-up-the-courts-are.html | The Case of a Utah Congressman May Help Clear It Up | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/kinnon-jones-to-be-a-bride.html | Kinnon Jones To Be a Bride | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-economic-scene-questions-about-carter.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/city-of-the-dead.html | City of The Dead | True | By Ivan Gold | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-buzash-bride-of-fb-pollert.html | Miss Buzash Bride of F. B. Pollert | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-world-hanoi-making-overtures-to-its-neighbors-push-for-reform.html | The World | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/headliners-amalrik-leaves-russia-once-more-andreotti-nkrumah-is-a.html | Headliners | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/adrienne-chute-bride-in-capital.html | Adrienne Chute Bride in Capital | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 ‒ No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/derrel-thomas-disabled.html | Derrel Thomas Disabled | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/passengers-fail-to-report-robbery-in-paris-subway.html | Passengers Fail to Report Robbery in Paris Subway | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/stage-view-britains-two-big-guns-misfire.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-politics-the-parting-of-the-party.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/man-ray.html | Man Ray | True | By James R. Mellow | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/massachusetts-gun-curb-is-assayed-id-cards-sought-fears-on-police.html | Massachusetts Gun Curb Is Assayed | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-genesis-strategy-a-chilling-prospect.html | The Genesis Strategy | True | By Deborah Shapley | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/joe-greene-plays.html | Joe Greene Plays | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/dibbs-tanner-win-in-western-tennis-kodes-orantes-win-italy-beats.html | Dibbs, Tanner Win In Western Tennis | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/royal-touch-personal.html | Royal Touch Personal | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/its-time-for-an-overhaul-foreign-affairs.html | It's Time For an Overhaul | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-picking-your-own-picking-your-own-crops.html | Picking Your Own | True | By Ania Savage | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/h-julia-legsdin-bride-of-albert-kelley.html | H. Julia Legsdin Bride of Albert Kelley | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/chowchilla-families-cite-faith-in-god-and-call-childrens-return-a.html | Chowchilla Families Cite Faith in God And Call Children's Return a Miracle | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-letters-to-the-long-island-editor-a-classmate.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/aussies-find-pace-too-fast-to-believe.html | Aussies Find Pace Too Fast to Believe | True | By James Tuite Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/edgar-p-baker-69-dead-lawyer-and-vassar-trustee.html | Edgar P. Baker. 69. Dead; Lawyer and Vassar Trustee | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-good-track-record.html | A Good Track Record | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-about-long-island-being-naked-over-the-coals-an.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-sewers-arent-always-the-answer.html | Sewers Aren't Always the Answer | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-for-the-lirr-a-question-of-culpability-reopening.html | For the L.I.R.R., a Question of Culpability | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/computer-theft.html | Computer Theft | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/lauda-gains-pole-spot-in-england.html | Lauda Gains Pole Spot in England | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/helen-c-evarts-burr-l-kozloff-to-wed-aug-28.html | Helen C. Evarts, Burt L. Kozloff To Wed Aug. 28 | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/pageantry-dazzling-amid-controversy.html | Pageantry Dazzling Amid Controversy | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/japanese-courts-back-the-right-to-sunshine-a-longtime-resident.html | Japanese Courts Back the â€šÃ„Ã²Right to Sunshineâ€šÃ„Ã´ | True | By Hirotaka Yoshizaki Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sweet-basil.html | Sweet basil | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/elementary-particles.html | ELEMENTARY PARTICLES | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/two-us-agencies-scored-by-umw-accused-of-not-enforcing-mine-safety.html | TWO U.S. AGENCIES SCORED BY U.M.W. | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jazz-quartet-led-by-harold-ousley-at-club-in-village.html | Jazz Quartet Led By Harold Ousley At Club in Village | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/mary-lou-fuerst-affianced-to-lawyer.html | Mary Lou Fuerst Affianced to Lawyer | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/braves-rout-pirates-by-102-as-ruthven-scatters-10-hits-royals-2-red.html | Braves Rout Pirates By 10â€šÃ„Ã²2 As Ruthven Scatters 10 Hits | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/cooper-triumphs-in-etchells22-class-at-opening-of-larchmont-race.html | Cooper Triumphs in Etchellsâ€šÃ„Ã²22 Class At Opening of Larchmont Race Week | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/picture-credits.html | Picture Credits | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/families-form-commune-for-vacations-in-mansion-families-in-mansion.html | Families Form â€šÃ„Ã²Communeâ€šÃ„Ã´ for Vacations in Mansion | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-mondale-gamble-in-the-nation.html | The Mondale Gamble | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/patriotic-dyeing-of-clouds-prevented-by-rocket-flaw.html | Patriotic Dyeing of Clouds Prevented by Rocket Flaw | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jimmy-carters-economic-team-jimmy-carters-economists.html | Jimmy Carter's Economic Team | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/minnesota-throng-greets-mondales-upon-return-home.html | Minnesota Throng Greets Mondales Upon Return Home | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/kane-recalls-terror-of-sea-ordeal-news-boating.html | Kane Recalls Terror of Sea Ordeal | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/soviet-mathematician-dies.html | Soviet Mathematician Dies | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-partly-cloudy-on-mount-olympus-views-of-the.html | Partly Cloudy on Mount Olympus | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/premierdesignate-of-portugal-urges-national-reconciliation-problem.html | Premierâ€šÃ„Ã²Designate of Portugal Urges National Reconciliation | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/mr-schmidt-has-come-with-a-message-w-germany-power-in-the.html | Mr. Schmidt Has Come With a Message | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marvie-mcgregor-wed-to-roland-l-redmond.html | Marvie McGregor Wed To Roland L. Redmond | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-room-in-the-north-room-in-the-north.html | Room inâ€šÃ„Ã¶theâ€šÃ„Ã¶North | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/antarctic-study-set.html | Antarctic Study Set | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jailed-yugoslav-writer-ends-his-hunger-strike.html | Jailed Yugoslav Writer Ends His Hunger Strike | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sally-hinrichs-wed-to-sw-lawrence.html | Sally Hinrichs Wed To S. W. Lawrence | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/two-poets-the-guest-word.html | Two Poets | True | By Frank MacShane | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-democratic-ticket.html | The Democratic Ticket | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-people-a-corner-with-carter.html | PEOPLE | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-bauer-bride-of-gary-myers-jr.html | Miss Bauer Bride Of Gary Myers Jr. | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-electric-cars-post-office.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-theyre-off-to-italy-for-that-elusive-md-medical.html | They're Off to Italy For That Elusive M.D. | True | BY Dee Wedemeyer | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/7-die-including-5-siblings-in-suspicious-chicago-fire.html | 7 Die, Including 5 Siblings, In Suspicious Chicago Fire | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-products-dimmer-control-adjustable-power.html | New Products | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-tickets-to-unity.html | Tickets to Unity | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/bonjour-olympique-sports-of-the-times-the-captain-1980-and-1984.html | Bonjour Olympique | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/loss-by-rangers-is-10th-in-row-yankees-pin-a-75-loss-on-rangers.html | Loss by Rangers Is 10th in Row | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/selected-poems-a-private-life-lived-in-public.html | Selected Poems | True | By Donald Davie | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-atlantic-city-bets-on-casinos-atlantic-city-bets.html | Atlantic City Bets on Casinos | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-gardening-breeding-your-plants.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/world-news-briefs-east-timor-becomes-indonesian-province-sadat-and.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/whats-doing-in-athens.html | What's Doing in ATHENS | True | By Cokie and Steven V. Roberts | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/with-a-hop-skip-and-decathlon-here-come-the-summer-olympics.html | With a Hop, Skip and Decathlon, Here Come the Summer Olympics | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/dream-of-glory-wins-trot-record-to-keystone-ore.html | Dream of Glory Wins Trot | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jean-m-giblin-bride-in-jersey.html | Jean M. Giblin Bride in Jersey | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/prison-terms-of-three-to-six-years-sought-for-poles-accused-of-riot.html | Prison Terms of Three to Six Years Sought for Poles Accused of Riot Damage | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/public-links-golf-is-taken-by-mudd.html | Public Links Golf Is Taken by Mudd | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/owner-looks-to-rich-harness-event-women-sports-a-300acre-farm.html | Owner Looks to Rich Harness Event | True | By Lena Williams | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ordinary-people-a-fine-romance.html | Ordinary People | True | By Lore Dickstein | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/army-buying-its-new-tank-a-45-billion-decision.html | Army Buying Its New Tank: A $4.5 Billion Decision | True | By John W. Finney | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/cornelia-green-bride-in-boston-of-rolf-s-stutz.html | Cornelia Green Bride in Boston Of Rolf S. Stutz | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-region-the-hospital-strike-ends-in-arbitration-ny-numbers-hold.html | The Region | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/let-your-fingers-do-the-paying-fingers-do-the-paying.html | Let Your Fingers Do the Paying | True | By Harriet King | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/when-pele-awakes-cosmos-have-no-cause-for-alarm-news-of-soccer.html | When Pele Awakes, Cosmos Have No Cause for Alarm | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/food-braised-lamb-with-basil-and-garlic-stuffing-pesto-genovese.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/on-westchester-links-arnies-army-marches-on.html | On Westchester Links, Arnie's Army Marches On | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sunday-observer-net-loss.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-tax-squeeze-and-the-victim.html | Tax Squeeze And the Victim | True | By Mario Pei | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/york-ave-robbers-shoot-a-policeman-2-suspects-seized.html | York Ave. Robbers Shoot a Policeman; 2 Suspects Seized | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-6-no-title.html | Miss Schirripa Wed | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/code-word.html | Code Word | True | By Leonard Garment | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/catholic-bishops-urge-the-church-to-fight-injustice.html | Catholic Bishops Urge the Church to Fight Injustice | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-4-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-asbury-park-and-the-new-rock-music.html | Asbury Park and the New Rock Music | True | By Andrew Jeffreys | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-a-new-generation-of-grandma-and-her-pies.html | A New Generation of Grandma and Her Pies | True | By Alden Wentman | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-people-ask-and-y-e-shall-receive.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/metropolitan-briefs-antique-clocks-worth-75000-stolen-tax-force-to.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/dance-view-agnes-de-mille-is-american-in-her-very-own-way-dance.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/andujar-triumphs-on-cedeno-clout-astros-top-seaver-10-for-andujar.html | Andujar Triumphs On Cedeno Clout | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/tv-view-forcefeeding-home-viewers-with-nonstop-coverage.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/reagan-easy-utah-victor-captures-all-20-delegates-the-narrowing-gap.html | Reagan Easy Utah Victor, Captures All 20 Delegates | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/vote-on-guineabissau-unity-with-cape-verde-planned.html | Vote on Guineaâ€š,Ã"Bissau Unity With Cape Verde Planned | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/setback-for-reagan-is-reported-by-poll.html | SETBACK FOR REAGAN IS REPORTED BY POLL | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/margaret-c-howell-a-student-is-married-to-rev-renny-scott.html | Margaret C. Howell, a Student, Is Married to Rev. Renny Scott | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/theyre-mad-about-alicia-alicia-de-larrocha-is-4-feet-9-inches-tall.html | They're mad about Alicia | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jobs-for-canadas-indians.html | Jobs for Canada's Indians | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/diana-guiragossian-bride-of-ra-carr.html | Diana Guiragossian Bride of R. A. Carr | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-budget-bus-trip-across-europe-a-survival-course-by-bus-in-europe.html | A Budget Bus Trip Across Europe | True | By Rod Townley | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/independence.html | Independence | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/in-and-out-of-asylums-and-through-the-therapies-insanity-inside-out.html | In and out of asylums and through the therapies | True | By Herbert Hendin | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-stacy-mrs-rankin-tie-for-lead-amateur-to-miss-morse.html | Miss Stacy, Mrs. Rankin Tie for Lead | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-1-no-title.html | Karen A. Tully Married | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/film-view-how-scifi-films-support-the-status-quo.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-nation-now-for-the-republicans-still-counting-26-children-are.html | The Nation | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/coney-island-forever-coney-island.html | â€šÃ„Â²They've been writing Coney off for 50 years, but here we are,â€šÃ„Â´ says an oldâ€šÃ„Â²timer.You just wait till the place hits its real potential.â€šÃ„Â´ | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-9-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/labor-and-uranium-among-other-things-now-cost-more-economics-of.html | Labor and Uranium, Among Other Things, Now Cost More | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/bubonic-plague-hazard-in-west-health-authorities-warn-of-the-danger.html | BUBONIC PLAGUE HAZARD IN WEST | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/earl-young-leads-trammps-astray-disco-music-band-plays-at-st-george.html | EARL YOUNG LEADS TRAMMPS ASTRAY | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/priscilla-jane-feagles-is-married.html | Priscilla Jane Feagles Is Married | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-fire-came-by-unidentified-flying-explosion.html | The Fire Came By | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/wagners-dream-100-years-later-wagners-dream-100-years-later.html | Wagner's Dream 100 Years Later | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/more-students-looking-for-higher-education.html | More Students Looking For Higher Education | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/mail-box-doctor-j-taking-medicine-like-a-man.html | Mail Box: Doctor J | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/us-and-allies-bar-loans-if-reds-join-italy-cabinet-no-objections.html | U.S. and Allies Bar Loans If Reds Join Italy Cabinet | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/countries-absent-at-games-opening.html | Countries Absent At Games Opening | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-new-type-of-arthritis-found-in-lyme-new-form-of-arthritis-is.html | A New Type of Arthritis Found in Lyme | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/soft-boxing-dragon-temples-and-a-cure-for-the-common-cold.html | â€šÃ„Â²Soft Boxing, Dragon Temples and a Cure for the Common Coldâ€šÃ„Â´ | True | By David Saltman | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sidewalks-are-for-playing-boxball-boxbaseball-sidewalks-are-for.html | Sidewalks Are For Playing | True | By Harvey Steinberg | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/will-yanks-sue-doubt-is-growing-commissioners-assurance.html | Will Yanks Sue? Doubt Is Growing | True | By Murray Crass | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/hospital-workers-accept-agreement-on-arbitration-union-vote-backs.html | Hospital Workers Accept Agreement on Arbitration | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/officer-suspended-for-shots-at-wife.html | OFFICER SUSPENDED FOR SHOTS AT WIFE | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/rainiers-in-wyoming.html | Rainiers in Wyoming | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-fishing-here-come-the-bluefish.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/moderate-general-in-peru-is-named-as-prime-minister.html | Moderate General In Peru Is Named As Prime Minister | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-perpetrators-and-pretzels-check-it-out-end-medical-macho.html | Letters | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/rd-can-help-with-the-abcs-choosing-priorities-praise-for-results.html | R & D Can Help With the ABC's | True | By Ian E. McNett | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/david-graham-201-leads-by-4-strokes-david-graham-keeps-lead-by-4-at.html | David Graham, 201, Leads by 4 Strokes | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/guys-and-dolls-comes-back-black-guys-and-dolls-comes-back-black.html | â€šÃ„Â'Guys and Dollsâ€šÃ„Â' Comes Back | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-7-no-title.html | Betty Sandford Engaged | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/3-abductors-sought-as-26-children-rejoin-families-3-abductors.html | 3 Abductors Sought as 26 Children Rejoin Families | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/convention-is-described-as-bringing-a-legacy-of-good-will-to-new.html | Convention Is Described as Bringing A Legacy of Good Will to New York | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-on-italys-currency-controls-british-purchases-nomenclature.html | Letters. On Italy's Currency Controls | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/democrats-big-worry-is-not-enough-worrying-a-dwindling-advantage-a.html | Democratsâ€šÃ„Â' Big Worry Is Not Enough Worrying | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/carter-aides-doubt-changes-in-campaign-strategy-suggestions-for.html | Carter Aides Doubt Changes in Campaign Strategy | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/water-tank-held-key-to-cutting-utility-bill.html | Water Tank Held Key To Cutting Utility Bill | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/discovery-of-oilfield-in-arabian-sea-raises-indias-hopes-of.html | Discovery of Oilfield in Arabian Sea Raises India's Hopes of Becoming Selfâ€šÃ„Â¶Sufficient in Fuel | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-art-bicentennial-art-beating-bogus.html | Bicentennial Art: Beating Bogus | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/28-hurt-in-chicago-in-a-racial-melee.html | 28 HURT IN CHICAGO IN A RACIAL MELEE | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/us-equestrian-3day-squad-is-favored-horse-show-news.html | U.S. Equestrian 3â€šÃ„Â'Day Squad Is Favored | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/chrysler-pact-ratified.html | Chrysler Pact Ratified | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/richard-bolitho-midshipman-the-last-battle.html | Richard Bolitho, Midshipman | True | By Peter Andrews | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/it-passively-controls-schedules-but-not-basic-choices-television.html | It Passively Controls Schedules but Not Basic Choices | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ballet-has-a-foothold-in-japan-ballet-in-japan.html | Ballet Has A Foothold | True | By Andrew H. Malcolm | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/djibouti-leader-says-he-resigns-asserts-france-is-forcing-his.html | DJIBOUTI LEADER SAYS HE RESIGNS | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/decay-is-consuming-a-park-in-harlem-where-basketball-starsit-call.html | Decay Is Consuming a Park in Harlem Where Basketball Starsâ€šÃ„Â't callâ€šÃ„Â'Be Played | True | By Al Harvin | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/allstars-through-the-tube-darkly.html | Allâ€šÃ„Â'Stars Through the Tube Darkly | True | By Daniel Carson | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/notes-getting-burned-by-cigarette-taxes-prices-in-europe-notes.html | Notes: Getting Burned By Cigarette Taxes | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/us-withdrawal-upsets-lebanese-plans-to-cut-embassy-staff-and-advice.html | U.S. WITHDRAWAL UPSETS LEBANESE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/sets-beat-gaters-2826-in-overtime.html | Sets Beat Gaters, 28â€šÃ„Â'26, in Overtime | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-sherman-wed-in-darien.html | Miss Sherman Wed in Darien | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-to-the-editor-oil-divestiture-an-essential-step-in-defense.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-politics-campaign-76-no-coattails.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/motive-unclear-in-fbi-dismissal-aides-imply-callahan-ouster-is.html | MOTIVE UNCLEAR IN F.B.I. DISMISSAL | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-for-advocacy-in-the-arts.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/fresh-air-group-off-to-olympics-more-supporters-sought-for.html | FRESH AIR GROUP OFF TO OLYMPICS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-days-of-coups-and-anarchy-are-behind-portugal-concentrating-on.html | The Days of â€šÃ„Â'Coups and Anarchyâ€šÃ„Â· Are Behind | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marriage-announcement-2-no-title.html | Miss Licandro Is Bride | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/poland-vs-cuba-in-soccer-today.html | Poland vs. Cuba In Soccer Today | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-thrust-of-success.html | Thrust Of Success | True | By Louise Saul | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/spains-new-cabinet.html | Spain's New Cabinet | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/how-government-is-pushing-up-the-cost-of-housing-climbing-cost-of.html | How Government Is Pushing Up the Cost of Housing | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/group-is-seeking-to-buy-mrs-roosevelts-home-a-personal-side-250000.html | Group Is Seeking to Buy Mrs. Roosevelt's Home | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/photography-view-a-strong-sense-of-grassroots-america.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/mel-brooks-talks-up-silent-movie-brooks-talks-up-silent-movie.html | Mel Brooks Talks Up â€šÃ„Â²Silent Movieâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/businessmen-can-look-better-if-they-try-a-tv-newscasters-advice-for.html | Businessmen Can Look Better if They Try | True | By Dan Cordtz | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-minorities-vs-the-police.html | Minorities vs. the Police | True | By John L. Kearse | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-about-new-jersey-swimmingjust-for-fish-just-f-or.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/exmets-dodgers-and-giants-flood-shea-with-memories.html | Exâ€šÃ„Â´Mets, Dodgers and Giants Flood Shea With Memories | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-world-un-meets-but-doesnt-act-on-israeli-rescue-executions-in.html | The World | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/olympics-names-standby-teams.html | Olympics Names Standby Teams | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/22-african-countries-boycott-opening-ceremony-of-olympic-games.html | 22 African Countries Boycott Opening Ceremony of Olympic Games | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-hunting-of-the-atoms-and-their-nuclei-protons-and-neutrons.html | The hunting of the | True | By Sheldon L. Glashow | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/obituary-8-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/collecting-political-memorabilia-is-reaching-a-crest.html | Collecting Political Memorabilia Is Reaching a Crest | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/taiwan-athletes-willing.html | Taiwan Athletes Willing | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/soviet-crew-member-aided.html | Soviet Crew Member Aided | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/marines-continue-abuse-of-recruits-33-court-cases-reported-since.html | MARINES CONTINUE ABUSE OF RECRUITS | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-art-a-slick-but-rewarding-package.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/old-subway-cars-start-nostalgia-runs.html | Old Subway Cars Start Nostalgia Runs | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-on-stage-benedict-arnold.html | On Stage: Benedict Arnold | True | By Marjorie Lipsyte | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-long-island-this-week-art-children-music-dance.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/letters-to-the-editor-medical-nemesis-rodzinski-messengers-of-god.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/oslo-and-moscow-in-delicate-talks-neighbors-must-work-out-rights-to.html | OSLO AND MOSCOW IN DELICATE TALKS | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/theres-still-a-lot-of-dirt-but-less-than-before-theres-still-a-lot.html | There's Still a Lot of Dirt, But Less Than Before | True | By Carl Glassman | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/home-clinic-cracked-paint-and-other-problems.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ethnic-chinese-flee-malay-pressure-bureaucracy-is-affected-easy-for.html | Ethnic Chinese Flee Malay Pressure | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-dining-out-a-slice-of-bologna.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-bowling-clinic-how-to-get-carry-by-giving-ball-more-impact-with.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/from-drugstores-to-doctrine.html | From Drugstores to Doctrine | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/candidates-progress.html | Candidate's Progress | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/giants-play-and-offense-is-the-loser.html | Giants Play and Offense Is the Loser | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/the-realignment-in-southeast-asia.html | The Realignment In Southeast Asia | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-gardening-the-immortal-tree.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/jet-veterans-sport-lean-hungry-look-jet-veterans-sport-lean-look.html | Jet Veterans Sport Lean, Hungry Look | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/a-sluggish-bureaucracy-endangers-children.html | A Sluggish Bureaucracy Endangers Children | True | By Gisela Moriarty | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/ideas-trends-secret-accord-on-minerals-in-antarctica-sonar-gear-at.html | Ideas & | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/carey-opts-for-no-involvement-in-the-fiveay-race-for-the.html | Carey Opts for â€šÃ„Â²No Involvementâ€šÃ„Â´ in the Fiveâ€šÃ„Â¹Way Race for the Democratic U.S. Senatorial Nomination | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/joiners-not-fighters-make-decorative-use-of-rocks.html | Joiners, Not Fighters, Make Decorative Use of Rocks | True | By Patricia Hubbell | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/but-then-at-the-olympics-its-just-politics-as-usual.html | (But Then, at the Olympics, It's Just Politics as Usual) | True | By David B. Kanin | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/miss-wayland-bride-of-dennis-peter-woos.html | Miss Wayland Bride Of Dennis Peter Woos | True | | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/crossing-the-border-fictiontrouble.html | Crossing The Border | True | By Anne Tyler | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-18 | 1976-07-18 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-flushot-controversy-flushot-controversy-the.html | Fluâ€šÃ„Â¹Shot Controversy | True | By Marten Waldron | 2004-02-06 0:00 | RE 897-611 | B 132-601 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-major-break-expected-in-mass-abduction-break.html | â€šÃ„Â¹Major Breakâ€šÃ„Â´ Expected in Mass Abduction | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-economic-meeting-in-paris-deadlocked-on-procedure.html | Economic Meeting in Paris Deadlocked on Procedure | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/bombings-strike-8-spanish-cities-attacks-on-public-buildings-injure.html | BOMBINGS STRIKE 8 SPANISH CITIES | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/al-key-dies-at-71-set-a-flight-record.html | AL KEY DIES AT 71; SET A FLIGHT RECORD | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/de-gustibus-cooks-report-that-the-curry-leaf-isnt-a-hoax-its-an.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/anita-frank-married-to-hugh-p-schieren.html | Anita Frank Married to Hugh P. Schieren | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/investors-react-on-money-supply-ml-surge-means-analysts-see-no-more.html | INVESTORS REACT ON MONEY SUPPLY | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-dalai-lamas-brother-now-a-jerseyan-enjoys-his-job.html | Dalai Lama's Brother, NowaJerseyan, Enioys His Job as a School Janitor | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/lightning-kills-9-in-italy-at-antifascist-celebration.html | Lightning Kills 9 in Italy At Antiâ€šÃ„Â¹Fascist Celebration | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/summertime-is-cram-time-for-students-preparing-for-bar-exam-summer.html | Summertime Is Cram Time for Students | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-beirut-rightists-attempt-to-take-palestinian-camp.html | BEIRUT RIGHTISTS ATTEMPT TO TAKE PALESTINIAN CAMP | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mexico-puts-troops-on-patrol-to-insure-safety-of-tourists-mexico.html | Mexico Puts Troops On Patrol to Insure Safety of Tourists | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/action-on-coast-initiative-charged-to-energy-agency.html | Action on Coast Initiative Charged to Energy Agency | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/johncock-foyt-win.html | Johncock, Foyt Win | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/training-is-planned-for-lowpay-jobs.html | TRAINING IS PLANNED FOR LOW â€šÃ„Â® PAY JOBS | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/foremost-mckesson-strikes-back-as-posner-presses-takeover-drive.html | Foremostâ€šÃ„Â¹McKesson Strikes Back As Posner Presses Takeover Drive | True | By Robert Metz | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/more-flee-homes-in-mexicos-floods.html | MORE FLEE HOMES IN MEXICO'S FLOODS | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/paine-tombstone-uncovered-upstate-revives-mystery-about-pamphleteer.html | Paine Tombstone Uncovered Upstate Revives Mystery About Pamphleteer | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/5-li-residents-killed-in-jersey-plane-crash.html | 5 L.I. Residents Killed In Jersey â€šÃ„Â¹Plane Crash | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/olympic-games-started-guyana-joins-in-boycott-boycott-is-joined-by.html | Olympic Games Started; Guyana Joins in Boycott | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mondales-staff-preparing-for-campaign.html | Mondale's Staff Preparing for Campaign | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/nations-tackle-nuclearwaste-disposal-problems-should-be-over-in-10.html | Nations Tackle Nuclearâ€‹Â‹Â‹Waste Disposal | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/18-injured-in-new-orleans-as-rock-fans-fight-police.html | 18 Injured in New Orleans As Rock Fans Fight Police | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/40-relive-restaurant-holdup-at-a-dinner.html | 40 Relive Restaurant Holdup at a Dinner | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/to-us-330pounder-its-case-of-eat-to-lift.html | To U.S. 330â€‹Â‹Â'Pounder, It's Case of Eat to Lift | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/scientists-await-outcome-of-mars-gamble-that-could-bring-the-first.html | Scientists Await Outcome of Mars Gamble That Could Bring the First Onâ€‹Â‹Â'Site Picturesâ€‹Â‹Â® or Silence | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/rain-helps-crews-curb-fire-in-west.html | RAIN HELPS CREWS CURB FIRE IN WEST | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/article-3-no-title-butterfly-is-swept-by-us.html | Bruner's World Mark Leads U.S. To Sweep in 200â€‹Â‹Â'Meter Butterfly | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/drug-center-stirs-controversy-on-patients-records.html | Drug Center Stirs Controversy on Patientsâ€‹Â‹Â' Records | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/commodities-calculating-supply-and-demand.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/studies-assail-management-of-us-arms-sales-in-iran.html | Studies Assail Management Of U.S. Arms Sales in Iran | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/seewagm-beats-guerry-in-final.html | Seewagm Beats Guerry in Final | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/fire-believed-to-be-arson-kills-6-in-family-in-detroit.html | Fire Believed to Be Arson Kills 6 in Family in Detroit | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/on-working-closely-with-jimmy-carter.html | On Working Closely With Jimmy Carter | True | By Patrick Anderson | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/waldheim-urges-africans-to-return.html | Waldheim Urges Africans to Return | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/advertising-atlanta-agencys-busiest-year.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/jewish-museum-opening-has-a-colonial-theme.html | Jewish Museum Opening Has a Colonial Theme | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/viking-1-prepares-for-landing-on-mars-tomorrow-viking-1-set-to-land.html | Viking I Prepares for Landing on Mars Tomorrow | True | BY John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/now-the-republicans.html | Now the Republicans | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/gop-parley-drawing-extra-press-members.html | G.O.P. Parley Drawing Extra Press Members | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/william-allebaugh.html | WILLIAM ALLEBAUGH | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/belgian-first-in-tour-de-france.html | Belgian First in Tour de France | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/songs-of-robison-by-barbara-lea-at-michaels-pub.html | Songs of Robison By Barbara Lea At Michael's Pub | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/screen-my-friends-italian-comedy-4-middleaged-men-in-the-provinces.html | Screen: 'My Friends,' Italian Comedy:4 Middle-Aged Men in the Provinces Outrageous Practical Jokes in a Parable | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/police-buff-is-held-in-killing-of-woman-who-refused-help.html | Police Buff Is Held In Killing of Woman Who Refused Help | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/article-2-no-title.html | Article 2 â€‹Â‹Â'â€‹Â‹Â' No Title | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/hunt-captures-the-british-grand-prix.html | Hunt Captures the British Grand Prix | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/majestic-light-wins.html | Majestic Light Wins | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/rubber-strike-nears-record.html | Rubber Strike Nears Record | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/olympic-games-summaries.html | Olympic Games Summaries | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-fort-lee-remembers-its-revolutionary-heritage.html | Fort Lee Remembers Its Revolutionary Heritage | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/soviet-union-romps.html | Soviet Union Romps | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/thirty-questions-essay.html | Thirty Questions | True | By William Safire | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/black-students-riot-in-south-africa-third-university-is-ordered.html | Black Students Riot in South Africa; Third University Is Ordered Closed | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/essultan-of-morocco.html | EX‚Ã„Â'SULTAN OF MOROCCO | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/olav-olmfiolp.html | OLAV OLMHOLP | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/carter-speaks-to-sunday-school-class-on-need-for-love-justice-and.html | Carter Speaks to Sunday School Class On Need for Love, Justice and Humility | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/yanks-bow-to-rangers-in-12th-32-yankees-bow-in-12th-32.html | Yanks Bow To Rangers In 12th, 3‚Ã„Â'2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/scholarship-fund-opens-locked-academic-doors.html | Scholarship Fund Opens Locked Academic Doors | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/sheriffs-descriptions-of-abduction-suspects.html | Sheriff's Descriptions Of Abduction Suspects | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/usery-joins-talks-at-westinghouse.html | USERY JOINS TALKS AT WESTINGHOUSE | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/deborah-mayer-is-bride.html | Deborah Mayer Is Bride | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/cosmos-victors-in-rout.html | Cosmos Victors In Rout | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/latin-refugees-end-protest-citing-resettlement-promise.html | Latin Refugees End Protest, Citing Resettlement Promise | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/us-fives-speed-overwhelms-italy-fords-passes-key-to-10686-triumph.html | U. S. Five's Speed Overwhelms Italy | True | By James Tuite Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/graham-golf-victor.html | Graham Golf Victor | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/passports-revoked-by-india-for-3-in-us.html | PASSPORTS REVOKED BY INDIA FOR 3 IN U.S. | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-summertime-is-cram-time-for-students-preparing-for.html | Summer time Is Cram Time for Students | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/why-some-designers-like-to-lower-a-high-ceiling.html | Why Some Designers Like to Lower a High Ceiling | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/the-rising-yen.html | The Rising Yen | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mayor-break-expected-in-mass-abduction-break-expected-in-mass.html | ‚Ã„Â'Major Break‚Ã„Â' Expected in Mass Abduction | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/as-in-the-past-politics-and-athletics-mingle-at-olympics.html | As in the Past, Politics and Athletics Mingle at Olympics | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/ethiopian-massacre.html | Ethiopian Massacre | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/israel-broadens-its-pounds-exchange.html | Israel Broadens Its Pound's Exchange | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/angolan-leader-reported-worried-about-dissidents.html | Angolan Leader Reported Worried About Dissidents | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/shermer-l-sibley-62-drowns-pacific-gas-and-electric-chief.html | Shermer L. Sibley, 62, Drowns; Pacific Gas and Electric Chief | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/and-now-the-election.html | And Now the Election | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-5-killed-in-plane-near-jungle-habitat.html | 5 Killed in Plane Near Jungle Habitat | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-bergen-museum-seeks-to-fix-the-unbearable.html | Bergen Museum Seeks To Fix the ‚Ã„Â'Unbearable‚Ã„Â' | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/french-band-tours-the-city-streets.html | French Band Tours the City Streets | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mayor-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/israelis-report-seizing-ship-with-munitions-for-lebanon.html | Israelis Report Seizing Ship With Munitions for Lebanon | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/gloria-schaffer-senate-nominee-connecticut-official-named-by.html | GLORIA SCHAFFER SENATE NOMINEE | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/devereux-duer-robinson-exmathematics-professor.html | Devereux Duer Robinson, Ex‚Ã„Â'Mathematics Professor | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/policeman-kills-himself.html | Policeman Kills Himself | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/agricultural-abundance.html | Agricultural Abundance | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mets-win-as-kingman-hits-32d-mets-kolich-win-20-kingman-clouts-32d.html | Mets Win as Kingman Hits 32d | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/about-new-york-guardian-of-the-velvet-rope.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/namath-displays-old-form-quickly.html | Namath Displays Old Form Quickly | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/dalai-lamas-brother-now-a-jerseyan-enjoys-his-job-as-a-school.html | Dalai Lama's Brother, Now aJerseyan, Enjoys His Job as a School Janitor | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/soviet-says-carter-violates-75-accord.html | SOVIET SAYS CARTER VIOLATES â€šÃ„Ã´'75 ACCORD | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/east-meets-west-in-hare-krishna-fete.html | East Meets West in Hare Krishna Fete | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/dole-for-connally.html | Dole for Connally | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/top-artists-quit-hurok-agency-for-icm.html | Top Artists Quit Hurok Agency for ICM | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/floods-in-venezuelas-south-leave-50000-homeless.html | Floods in Venezuela's South Leave 50,000 Homeless | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/10-qualify-for-classic.html | 10 Qualify for Classic | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/fans-erupt-at-big-a-fans-erupt-at-big-a-after-payoff-error.html | Fans Erupt At Big A | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/four-win-2d-races-at-larchmont.html | Four Win 2d Races at Larchmont | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/crepe-pans-easy-method-can-be-more-trouble-than-its-worth.html | Crepe Pans: â€šÃ„Ã²'Easy Method'â€šÃ„Ã´ Can Be More Trouble Than 1's Worth | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã²Counter Listings | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/scruggs-and-wheel-contrast-2-styles.html | SCRUGGS AND WHEEL CONTRAST 2 STYLES | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/press-worried-by-third-worlds-move-to-restrict-flow-of-news.html | Press Worried by Third World's Move to Restrict Flow of News | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/bomb-scare-is-only-beans.html | Bomb Scare Is Only Beans | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/ford-and-reagan-fail-to-lock-up-gop-nomination-both-short-of-goal.html | FORD AND REAGAN FAIL TO LOCK UP G.O.P. NOMINATION | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/gymnastic-scoring-draws-us-protest.html | Gymnastic Scoring Draws U.S. Protest | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-mexico-puts-troops-on-patrol-to-insure-safety-of.html | Mexico Puts Troops On Patrol to Insure Safety of Tourists | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/books-of-the-times-physician-of-the-night.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-tax-breaks-for-the-few-hinge-on-access-to-power.html | Tax Breaks for the Few Hinge on Access to Power | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/limit-order-to-broker-can-save-a-trader-money.html | â€šÃ„Ã²Limit Order'â€šÃ„Ã´ to Broker Can Save a Trader Money | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/anne-thomas-bride-on-coast.html | Anne Thomas Bride on Coast | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/harriet-b-davis.html | HARRIET H. DAVIS | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/debrito-is-victor.html | DeBrito Is Victor | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/reductio-ad-absurdum.html | Reductio ad Absurdum | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/bridge-topseeded-teams-advance-to-fun-city-semifinals.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/ford-traffic-security-dents-some-sensibilities.html | Ford Traffic Security Dents Some Sensibilities | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-new-jersey-briefs-state-plans-for-tax-returns.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/architects-scored-on-housing-projects.html | ARCHITECTS SCORED ON HOUSING PROJECTS | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/adm-joseph-stika-of-the-coast-guard.html | ADM. JOSEPH STIKA OF THE COAST GUARD | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/janet-tatu-wed-to-dr-richard-holzman.html | Janet Tatu Wed to Dr. Richard Holzman | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-visitors-give-bergens-4h-club-fair-an-a1-rating.html | Visitors Give Bergen's 4â€šÃ„Ã´H Club Fair an Aâ€šÃ„Ã²'1 Rating | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/sweden-pentathlon-leader.html | Sweden Pentathlon Leader | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/guyana-pullout-turns-boxers-golden-dreams-to-nightmare.html | Guyana Pullout Turns Boxer's Golden Dreams to Nightmare | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/red-smith-mongoose-oui-olympics-non.html | Mongoose, Oui | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/dibbs-bows-to-tanner-in-net-final.html | Dibbs Bows To Tanner In Net Final | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/russians-seeking-to-counter-disunity-of-talks-in-east-berlin.html | Russians Seeking to Counter Disunity of Talks in East Berlin | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/westchester-golf-to-david-graham-graham-captures-classic.html | Westchester Golf To David Graham | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/use-of-british-six-in-games-vetoed.html | Use of British Six In Games Vetoed | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/economic-meeting-in-paris-deadlocked-on-procedure-economic.html | Economic Meeting in Paris Deadlocked on Procedure | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/issue-and-debate-commodity-pricing-tugofwar-commodity-prices-a-key.html | Issue and Debate | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/survey-finds-oil-not-competitive-haskell-head-of-senate-unit-says.html | SURVEY FINDS OIL â€šÃ„Ã²NOT COMPETITIVEâ€šÃ„Ã´ | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/suffolk-still-awash-in-controversy-over-detergent-ban.html | Suffolk Still Awash in Controversy Over Detergent Ban | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/s-african-golf-winner.html | S. African Golf Winner | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/marylander-wins-road-runners-race.html | Marylander Wins Road Runnersâ€šÃ„Ã´ Race | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-viking-1-prepares-for-landing-on-mars-tomorrow.html | Viking 1 Prepares for Landing on Mars Tomorrow | True | BY John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/edward-n-horn-poet-and-novelist-dies-at-73.html | Edward N. Horn, Poet And Novelist, Dies at 73 | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/close-ties-to-its-former-colonial-ruler-are-aiding-a-prosperous.html | Close Ties to Its Former Colonial Ruler Are Aiding a Prosperous Ivory Coast | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-trenton-topics-state-seeks-center-on-energy.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/aged-return-home-as-the-strike-ends.html | Aged Return â€šÃ„Ã²Homeâ€šÃ„Ã´ as the Strike Ends | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-graham-golf-victor.html | Graham Golf Victor | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/a-boy-8-is-killed-here-while-playing-with-elevator.html | A Boy, 8, Is Killed Here While Playing With Elevator | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-ford-traffic-security-dents-some-sensibilities.html | Ford Traffic Security Dents Some Sensibilities | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/bangladesh-court-dooms-man-for-antiregime-plot.html | Bangladesh Court Dooms Man for Antiâ€šÃ„Ã´Regime Plot | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/49er-quits-camp.html | 49er Ouits Camp | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-trenton-salutes-bicentennial-with-2day-program-of.html | Trenton Salutes Bicentennial With 2â€šÃ„Ã´Day Program of Music | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/washington-and-business-the-consequences-of-a-monetarist-policy.html | Washington and Business | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/poor-nations-fear-us-nyerere-says.html | POOR NATIONS FEAR U.S., NYERERE SAYS | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/montreal-greets-queen-but-reservations-remain.html | Montreal Greets Queen, But Reservations Remain | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mac-to-request-longer-bond-term.html | M.A.C. TO REQUEST LONGER BOND TERM | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/10-injured-by-bomb-blast-in-bus-in-tel-aviv-suburb.html | 10 Injured by Bomb Blast In Bus in Tel Aviv Suburb | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/goldin-charges-day-care-giveaway.html | Goldin Charges Dayâ€šÃ„Ã²Care â€šÃ„Ã²Giveawayâ€šÃ„Ã´ | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-ford-and-reagan-fail-to-lock-up-gop-nomination.html | FORD AND REAGAN FAIL TO LOCK UP G.O.P. NOMINATION | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/a-soviet-carrier-enters-mediterranean-first-time.html | A Soviet Carrier Enters Mediterranean First Time | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/concert-strange-sirius-stockhausen-work-has-premiere-in-capital.html | Concert: Stranje â€šÃ„Ã²Siriusâ€šÃ„Ã´ | True | By Peter G. Davis Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mccarthy-isnt-thrilled-by-choice-of-mondale.html | McCarthy Isn't Thrilled By Choice of Mondale | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/schmidt-says-israeli-raid-aided-drive-on-terrorism.html | Schmidt Says Israeli Raid. Aided Drive on Terrorism | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/metropolitan-briefs-4-women-flee-prison-are-recaptured-teacher.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/kallman-will-head-gimbels-new-york.html | Hallman Will Head Gimbels New York | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/legal-conflicts-subdued-in-harris-trial-as-states-witnesses-testify.html | Legal Conflicts Subdued in Harris Trial as State's Witnesses Testify, but a Battle Looms Over a Tape | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/mary-to-walsh-59-publishing-official.html | MARY T. 0. WALSH, 59, PUBLISHING OFFICIAL | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-olympic-games-started-guyana-joins-in-boycott.html | Olympic Games Started; Guyana Joins in Boycott | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/as-slug-and-get-that-feeling-again.html | A's Slug and Get. That Feeling Again | True | By Al Harvin | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/columbus-golf-to-judy-rankin.html | Columbus Golf To Judy Rankin | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/article-1-no-title.html | BERGDORF'S SUMMER SWIMSUIT SALE | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/lisbons-new-premier-mario-soares.html | Lisbon's New Premier | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/some-postal-rates-rise-fee-for-junk-mail-drops.html | Some Postal Rates Rise; Fee for â€šÃ„Ã²Junk Mailâ€šÃ„Ã´ Drops | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/cyclists-fight-helmet-law.html | Cyclists Fight Helmet Law | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/tax-breaks-for-the-few-hinge-on-access-to-power-knowing-someone-in.html | Tax Breaks for the Few Hinge on Access to Power | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/the-dance-lynn-seymour-guest-star-in-swan-lake.html | The Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/park-party-in-a-salute-to-yiddish.html | Park Party In a Salute To Yiddish | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/sheik-jassem-althani-55-brother-of-ruler-of-qatar.html | Sheik Jassem alâ€šÃ„Ã²Thani, 55; Brother of Ruler of Qatar | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-bombings-sprike-8-spanish-cities-attacks-on-public.html | BOMBINGS STRIKE 8 SPANISH CITIES | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/beirut-rightists-attempt-to-take-palestinian-camp-surrenders-are.html | BEIRUT RIGHTISTS ATTEMPT TO TAKE PALESTINIAN CAMP | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/olympic-going-is-rough-for-american-oarsmen.html | Olympic Going Is Rough For American Oarsmen | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/cats-mutilation-laid-to-museum-natural-history-is-accused-of.html | CATSâ€šÃ„Ã² MUTILATION LAID TO MUSEUM | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/3-arab-leaders-continue-parley-lebanon-fighting-reported-to-be.html | 3 ARAB LEADERS CONTINUE PARLEY | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-19 | 1976-07-19 | https://www.nytimes.com/1976/07/19/archives/news-summary-and-indexthe-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-610 | B 132-600 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-womens-five-falls-to-japan-8471.html | U.S. Women's Five Falls to Japan, 84â€šÃ„Ã²71 | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/notes-on-people-mrs-onassis-visits-soviet-with-hoving.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/helping-new-york-project-aims-to-stir-interest-in-learning.html | Helping New York | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/understanding-italy.html | Understanding Italy | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/overseas-funds-weigh-us-sales-at-least-five-have-made-bids-to-the.html | OVERSEAS FUNDS WEIGH U.S, SALES | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/ferrari-protests-hunts-victory.html | Ferrari Protests Hunt's Victory | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-danger-of-ideology.html | The Danger of Ideology | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/a-taiwan-protest.html | A Taiwan Protest | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/aide-says-new-limits-on-contributions-helped-carter-campaign.html | Aide Says New Limits on Contributions Helped Carter Campaign | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/wietechas-hopes-are-high-walking-the-line-for-giants.html | Wietecha's Hopes Are High Walking the Line for Giants | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/concert-couple-at-piano.html | Concert: Couple at Piano | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tv-coverage-planned-for-landing-on-mars.html | TV Coverage Planned For Landing on Mars | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/albany-reports-a-decline-in-claims-of-unemployment.html | Albany Reports a Decline In Claims of Unemployment | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/box-scores-of-major-league-games-and-standings.html | Box Scores Of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/europes-tv-news-stars-begin-to-shine-europes-tv-news-stars-are.html | Europe's TV News Stars Begin to Shine | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/hearst-bullet-said-to-have-hit-a-house-6-blocks-away.html | Hearst Bullet Said to Have Hit a House 6 Blocks Away | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/10-food-spots-are-called-new-york-code-violators.html | 10 Food Spots Are Called New York Code Violators | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/3000-coal-miners-strike-in-protest.html | 3,000 COAL MINERS STRIKE IN PROTEST | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/movies-in-park-part-ii-to-begin-tonight-in-si.html | Movies in Park, Part II, To Begin Tonight in S.I. | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-delays-evacuation-of-400-in-beirut.html | U.S. Delays Evacuation of 400 in Beirut | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/ballet-yoko-morishita-performs-odetteodile-in-swan-lakepartnered-by.html | Ballet: Yoko Morishita | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/talking-tough-on-terrorism.html | Talking Tough on Terrorism | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/abercrombie-fitch-put-up-for-sale-6-years-of-losses-reported-by.html | Abercrombie & Fitch Put Up for Sale; 6 Years of Losses Reported by Chain | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/futures-prices-of-gold-in-slide-close-at-11260-lowest-level-in-18.html | FUTURES PRICES OF GOLD IN SLIDE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/william-j-heiser-designer-of-many-newspaper-plants.html | William J. Heiser, Designer Of Many Newspaper Plants | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/torre-draws-with-karpov-leading-manila-tourney.html | Torre Draws With Karpov, Leading Manila Tourney | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/house-aide-reports-progress-in-inquiry-into-disclosure-of-report-on.html | House Aide Reports Progress in Inquiry Into Disclosure of Report on Intelligence | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/levi-seeks-basis-for-fbi-to-reenter-abduction-case.html | Levi Seeks Basis for F.B.I. To Re‚Äã‚Äã‚Äã"Enter Abduction Case | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/melvin-m-aboff-53-paint-store-owner.html | MELVIN M. ABOFF, 53, PAINT STORE OWNER | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/chicago-jazzmen-a-hit-in-new-york-abrams-pianist-joins-his-proteges.html | CHICAGO JAZZMEN A HIT IN NEW YORK | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-north-river-plant-may-be-downgraded.html | New North River Plant May Be ‚Äã‚Äã‚Äã"Downgraded‚Äã‚Äã‚Äã" | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/decline-of-water-quality-laid-to-sewageplant-program-city-aide-says.html | Decline of Water Quality Laid to Sewage ‚Äã‚Äã‚Äã"Plant Program | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/multinational-job-impact-studied-multinational-job-impact-is-called.html | Multinational Job Impact Studied | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/cuevas-wins-welterweight-title.html | Cuevas Wins Welterweight Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/results-of-olympic-games-montreal.html | Results of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/bank-earnings.html | Bank Earnings | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/earnings-at-gte-rose-in-half-year-gain-is-laid-to-operations-growth.html | EARNINGS AT G.T.E. ROSE IN HALF YEAR | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-5-no-title.html | Article 5 ‚Äã‚Äã‚Äã"‚Äã‚Äã‚Äã" No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/kingman-hurt-out-6-weeks-kingman-hurt-out-6-weeks.html | Kingman Hurt, Out 6 Weeks | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-3-no-title.html | Article 3 ‚Äã‚Äã‚Äã"‚Äã‚Äã‚Äã" No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/pirates-slay-two-on-crippled-sloop-coast-guard-says.html | Pirates Slay Two On Crippled Sloop, Coast Guard Says | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/alaskan-pipeline-official-says-flow-will-begin-by-mid1977.html | Alaskan Pipeline Official Says Flow Will Begin by Midâ€šÃ„Ã´1977 | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/2-held-on-stolengoods.html | 2 Held on Stolenâ€šÃ„Ã´Goods | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/former-new-yorker-donates-5000-to-city.html | Former New Yorker Donates $5,000 to City | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tax-bills-pass-in-senate-with-contents-unknown-the-follwing-article.html | Tax Bills Pass in Senate With Contents Unknown | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/people-and-business-heller-sees-no-serious-inflation.html | People and Business | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/market-place-market-thories-on-collision-course.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/corporation-affairs-xerox-declares-a-dividend-of-30c.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-monmouth-urged-for-solar-energy-state-wants-us.html | MONMOUTH URGED FOR SOLAR ENERGY | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/sales-climb-52-united-technologies-lifts-earnings-others-report.html | Sales Climb 52% | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/yonkers-raceway-open-for-summer.html | Yonkers Raceway Open for Summer | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/zambia-asks-un-council-to-meet-on-border-incident.html | Zambia Asks U.N. Council To Meet on Border Incident | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/suspicious-fire-in-hospital.html | Suspicious Fire in Hospital | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/paris-publishes-novelist-rumania-silenced.html | Paris Publishes Novelist Rumania Silenced | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-york-opens-a-study-of-hospital-strike-deaths.html | New York Opens a Study Of Hospital Strike Deaths | True | By David Bird | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-violence-in-the-amazon-brazil-echoes-us-west.html | Violence in the Amazon: Brazil Echoes U.S. West | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/carbide-will-buy-rorer-subsidiary-chemical-company-to-give-140.html | CARBIDE WILL BUY RORER SUBSIDIARY | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/violence-in-the-amazon-brazil-echoes-us-west-violence-in-the-amazon.html | Violence in the Amazon: Brazil Echoes U.S. West | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/prospective-jurors-being-questioned-in-howe-sex-case.html | Prospective Jurors Being Questioned In Howe Sex Case | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-state-says-farms-housed-workers-in-chicken-coops.html | State Says Farms Housed Workers in Chicken Coops | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/benefits-studied-for-cancer-tests-blue-cross-seeking-early.html | BENEFITS STUDIED FOR CANCER TESTS | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/britain-to-leave-last-mideast-bases.html | Britain to Leave Last Mideast Bases | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/yankees-win-32-on-save-by-lyle-yankees-win-on-lyle-save.html | Yankees Win, 3â€šÃ„Ã´2, On Save by Lyle | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-charlotte-ford-look.html | The Charlotte Ford Look | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/paul-balser.html | PAUL BALSER | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/renato-marelli.html | RENATO MARELLI | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/books-of-the-times-baseball-joy-and-sour-grapes.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/soviet-names-shipyard-aide.html | Soviet Names Shipyard Aide | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/jamaican-political-party-admits-getting-alcoa-gift.html | Jamaican Political Party Admits Getting Alcoa Gift | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/thousands-flee-flooding-in-mexicos-tampico-area.html | Thousands Flee Flooding In Mexico's Tampico Area | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/pentagon-official-attacks-bill-for-aiding-shippers.html | Pentagon Official Attacks Bill for Aiding Shippers | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/abuses-charged-in-eyeglass-sales-new-york-city-study-says-prices.html | â€šÃ„Ã²ABUSES CHARGED IN EYEGLASS SALES | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/aide-says-reagan-now-has-majority-1140-delegates-claimed-by.html | AIDE SAYS REAGAN NOW HAS MAJORITY | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/adulterer-seeks-his-old-police-job-contends-he-was-no-more-immoral.html | ADULTERER SEEKS HIS OLD POLICE JOB | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/amy-carter-may-go-to-a-public-school.html | AMY CARTER MAY GO TO A PUBLIC SCHOOL | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/leaders-optimistic-as-auto-union-and-gm-open-contract-talks.html | Leaders Optimistic as Auto Union and G.M. Open Contract Talks | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/siberia-navy-yard-is-reported-built-installation-at-sovetskaya.html | SIBERIA NAVY YARD IS REPORTED BUILT | True | By Drew Middleton The Soviet Union is reported | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/samuel-harbison-dies-in-pittsburgh.html | SAMUEL HARBISON DIES IN PITTSBURGH | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-people-beeper-its-peace-of-mind-to-some-electronic-leash-to.html | The People Beeper: It's Peace of Mind To Some, Electronic Leash to Others | True | By Wayne King | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-a-guarantee-policy-in-rhodesia-shaped-by-us-and.html | A Guarantee Policy In Rhodesia Shaped By U.S. and Britain | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/two-new-television-aides-added-to-the-ford-staff.html | Two New Television Aides Added to the Ford Staff | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/inquiry-focuses-on-hoovers-link-to-an-fbi-fund-possibility-that-the.html | INQUIRY FOCUSES ON HOOVER'S LINK TO AN F.B.I. FUND | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/law-officer-killings-down.html | Law Officer Killings Down | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/wall-posters-in-nanking-accuse-provincial-leaders.html | Wall Posters in Nanking Accuse Provincial Leaders | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/custom-shoemakers-cling-to-a-vanishing-art.html | Custom Shoemakers Cling to a Vanishing Art | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/con-ed-repairman-rescues-swimmer-from-east-river.html | Con Ed Repairman Rescues Swimmer From East River | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/house-votes-to-give-five-more-years-to-the-delta-queen.html | House Votes to Give Five More Years To the Delta Queen | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/light-on-swine-flu.html | Light on Swine Flu | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/johnson-dismissed-by-red-sox.html | Johnson Dismissed By Red Sox | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/people-in-sports-hawks-coach-hires-old-friend.html | Hawks' Coach Hires Old Friend | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/robert-morse-54-formerly-on-life.html | ROBERT MORSE, 54, FORMERLY ON LIFE | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-future-king-sampled-us-life-in-1797-a-future-king.html | Future King Sampled U.S. Life in 1797 | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/sam-shain-75-publisher-of-motion-picture-journal.html | Sam Shain, 75, Publisher Of Motion Picture Journal | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tally-on-gop-delegates.html | Tally on G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/midwest-exchanges-board-backs-option-trading-plan.html | Midwest Exchange's Board Backs Option Trading Plan | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-viking-poised-for-landing-and-mars-pictures-today.html | Viking Poised for Landing And Mars Pictures Today | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/soviet-whalers-foiled-by-canada-protesters.html | Soviet Whalers Foiled By Canada Protesters | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/chess-pawn-weakness-sets-exam-up-for-blistering-mating-attack.html | Chess | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/blast-and-fire-injure-8.html | Blast and Fire Injure 8 | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tribal-fights-kill-6-in-south-africa.html | TRIBAL FIGHTS KILL 6 IN SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/sheriffs-believe-they-know-identities-of-abductors-of-26-children.html | Sheriffs Believe They Know Identities of Abductors of 26 Children | True | By Les Ledberter Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/future-king-sampled-us-life-in-1797-a-future-king-touring-us.html | Future Kind Sampled U.S. Life in 1797 | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/city-offers-to-shift-85-staten-is-acres-to-state-for-park.html | City Offers to Shift 85 Staten Is. Acres To State for Park | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/mediator-seeks-to-avert-rockettes-strike.html | Mediator Seeks to Avert Rockettes Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/viking-poised-for-landing-and-mars-pictures-today-unit-of.html | Viking Poised for Landing And Mars Pictures Today | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-soviet-in-pact-on-shipping-prices-us-soviet-sign-shipping-accord.html | U.S., Soviet in Pact On Shipping Prices | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/westinghouse-reaches-salaried-worker-pact.html | Westinghouse Reaches Salaried Worker Pact | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/blacks-college-gains.html | Blacksâ€šÃ„Ã´ College Gains | True | By Diane Ravitch | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-inquiry-focuses-on-hoovers-link-to-an-fbi-fund.html | INQUIRY FOCUSES ON HOOVER'S LINK TO AN F.B.I. FUND | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/business-briefs-new-proposals-by-us-for-gatt.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-york-opens-a-study-of-hospital-strike-deaths.html | New York Opens a Study Of Hospital Strike Deaths | True | By David Bird | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-cia-cloud-over-the-press.html | The C.I.A. Cloud Over the Press | True | By Daniel Schorr | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-president-calls-for-a-prosecutor-of-us-officials.html | PRESIDENT CALLS FOR A PROSECUTOR OF U.S. OFFICIALS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/fire-damages-a-press-at-the-new-york-times.html | Fire Damages a Press At The New York Times | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/walker-smith-meets-the-queen.html | â€šÃ„Ã²Walker Smithâ€šÃ„Ã´ Meets the Queen | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/exiles-in-argentina-reported-seized.html | Exiles in Argentina Reported Seized | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/thai-foreign-minister-is-invited-to-visit-laos.html | Thai Foreign Minister Is Invited to Visit Laos | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/feds-action-blunts-bondprice-drop.html | Fed's Action Blunts Bondâ€šÃ„Ã´Price Drop | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/ford-hopeful-on-solving-flu-vaccine-impasse.html | Ford Hopeful on Solving Flu Vaccine Impasse | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/housing-starts-rose-4-in-june-gain-from-may-is-moderate-as-building.html | HOSING STARTS ROSE 4% IN JUNE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/advertising-how-to-get-an-agency-rolling.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-the-people-beeper-its-peace-of-mind-to-some.html | The People Beeper: It's Peace of Mind To Some, Electronic Leash to Others | True | By Wayne. King | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/soares-outlines-his-foreign-policy-aims.html | Soares Outlines His Foreign Policy Aims | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/astronomers-form-system-to-chart-sources-of-radio-emissions-in.html | Astronomers Form System to Chart Sources of Radio Emissions in Space | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-aflcio-pledges-support-to-carter-aflcio-backs.html | A.F.L.â€šÃ„Ã¬C.I.O. Pledges Support to Carter | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/bridge-fun-city-title-won-by-team-with-3-from-cavendish-club.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/10-million-haul-reported-at-riviera-bank.html | $10 Million Haul Reported at Riviera Bank | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/fda-chief-cites-test-data-problem.html | F.D.A. CHIEF CITES TEST DATA PROBLEM | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/edna-carey-selby.html | EDNA CAREY SELBY | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/security-after-entebbe.html | Security After Entebbe | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/suffolk-panel-calls-for-a-moratorium-on-the-controversial-sewer.html | Suffolk Panel Calls for a Moratorium On the Controversial Sewer Project | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-olympic-games-lose-17-nations-withdrawal-led-by.html | OLYMPIC GAMES LOSE 17 NATIONS | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/london-metal-market-in-pounds-sterling-per-metric-ton.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/stassen-seeks-support-of-republican-delegates.html | Stassen Seeks Support Of Republican Delegates | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/foreign-investing-in-us-plants-is-up-60-jump-in-half-from-75-period.html | FOREIGN INVESTING IN U.S. PLANTS IS UP | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/murphy-solarz-and-stratton-top-list-of-mosttraveled-congressmen-in.html | Murphy, Solarz and Stratton Top List Of Mostâ€šÃ„Ã¬Traveled Congressmen in â€šÃ„Ã¥'75 | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/angola-leader-to-visit-cuba-at-the-invitation-of-castro.html | Angola Leader to Visit Cuba At the Invitation of Castro | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/mondale-goes-water-skiing.html | Mondale Goes Water Skiing | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/federal-law-proposed-to-bar-bus-hijacking.html | Federal Law Proposed To Bar Bus Hijacking | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/thomas-paine-mystery-at-tivoli-ny-solved.html | Thomas Paine Mystery At Tivoli, N.Y., Solved | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/dr-jose-gallardo-78-is-dead-leading-puerto-rican-educator.html | Dr. Jose Gallardo, 78, Is Dead; Leading Puerto Rican Educator | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/player-agreement-ratified-by-owners.html | Player Agreement Ratified by Owners | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-story-of-a-facelift-a-painful-search-for-self.html | The Story of a Facelift: A Painful Search for Self | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/woman-killed-by-arrow-identified-in-connecticut.html | Woman Killed by Arrow Identified in Connecticut | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/british-leyland-unveils-a-new-rover-sedan-in-revival-push-british.html | British Leyland Unveils a New Rover Sedan in Revival Push | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/zachry-and-reds-stop-pirates-4-to-2.html | Zachry and Reds Stop Pirates, 4 to 2 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-men-smash-3-world-swim-marks-and-capture-2-gold-medals-in.html | U.S. Men Smash 3 World Swim Marks And Capture 2 Gold Medals in Olympics | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-europes-tv-news-stars-begin-to-shine-europes-tv.html | Europe's TV News Stars Begin to Shine | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/russians-grow-plants-in-space-experiment.html | Russians Grow Plants In Space Experiment | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-tax-bills-pass-in-senate-with-contents-unknown-the.html | Tax Bills Pass in Senate With Contents Unknown | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/carter-to-plan-strategy-today-candidate-and-advisers-to-discuss.html | CARTER TO PLAN STRATEGY TODAY | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/savings-may-revive-convention-center-savings-may-revive-convention.html | Savings May Revive Convention Center | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-6-no-title.html | Article 6 â€3â€¦Â°â€3â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/egypt-and-sudan-conclude-accord-on-mutual-defense.html | Egypt and Sudan Conclude Accord On Mutual Defense | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/leftists-in-spain-say-they-set-off-bombs-in-8-cities.html | Leftists in Spain Say They Set Off Bombs in 8 Cities | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/carpenters-strike-talks-are-bogged-down-upstate.html | Carpentersâ€3â€¦Â´ Strike Talks Are Bogged Down Upstate | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-trenton-topics-morris-county-iron-mine-plans-to.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/pirates-slay-two-on-crippled-sloop-coast-guard-says.html | Pirates Slay Two On Crippled Sloop, Coast Guard Says | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/ricochet-wins-mackinac-yacht-race.html | Ricochet Wins Mackinac Yacht Race | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-1-no-title.html | Article 1 â€3â€¦Â°â€3â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/ford-names-woman-to-key-air-force-post.html | Ford Names Woman to Key Air Force Post | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-4-no-title.html | Article 4 â€3â€¦Â°â€3â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/volume-advances-du-pont-earnings-gained-in-quarter.html | Volume Advances | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/2-south-jersey-poultry-farms-accused-of-housing-workers-in-chicken.html | 2 South Jersey Poultry Farms Accused Of Housing Workers in Chicken Coops | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/state-will-study-lirr-dismissal-carey-aides-to-review-case-of.html | STATE WILL STUDY L.I.R.R. DISMISSAL | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/television.html | Morning | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tuna-concern-pays-costs-in-check-on-short-weight.html | Tuna Concern Pays Costs In Check on Short Weight | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/olympic-games-lose-17-nations-withdrawal-led-by-african-countries.html | OLYMPIC GAMES LOSE 17 NATIONS | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/suspect-in-slaying-of-2-hells-angels-killed-with-shotgun.html | Suspect in Slaying Of 2 Hell's Angels Killed With Shotgun | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/gottfried-and-fillol-upset-in-openers.html | Gottfried and Fillol Upset in Openers | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/neighbor-is-guilty-in-killing-of-family.html | NEIGHBOR IS GUILTY IN KILLING OF FAMILY | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/soviet-fencer-disqualified-for-cheating-a-soviet-fencer-is.html | Soviet Fencer Disqualified for Cheating | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-disclosure-of-informants-name-is-ordered-in-a-suit.html | Disclosure of Informant's Name Is Ordered in a Suit Over Arrest | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/article-2-no-title.html | Article 2 â€Â¦â€Â¦ No Title | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-seeks-curbs-on-bankers-fees-in-loan-insurance.html | U.S. Seeks Curbs On Bankersâ€Â¦â€Â¦ Fees In Loan Insurance | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/bali-earthquake-toll-rises-to-500-dead-3400-hurt.html | Bali Earthquake Toll Rises To 500 Dead, 3,400 Hurt | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/lebanese-shoppers-visit-an-israeli-town.html | Lebanese Shoppers Visit an Israeli Town | True | By Moshe Brilliant Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-soviet-fencer-disqualified-for-cheating-a-soviet.html | Soviet Fencer Disqualified for Cheating | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/mammography-test-for-cancer-in-women-under-50-defended.html | Mammography Test for Cancer in Women Under 50 Defended | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/metropolitan-briefs-boy-15-dies-in-crash-of-stolen-car.html | Metropolitan Briefs boy-15-dies-in-crash-of-stolen-car.html | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/reagan-camp-denials.html | Reagan Camp Denials | True | By Christoper Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/price-of-gold-abroad-drops-to-a-31month-low.html | Price of Gold Abroad Drops to a 31â€Â¦â€ÂªMonth Low | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/us-is-prepared-to-offer-singapore-21-jet-fighters.html | U.S. Is Prepared to Offer Singapore 21 Jet Fighters | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/grant-aims-to-amplify-canadian-ballet.html | Grant Aims to Amplify Canadian Ballet | True | By Anna Kibelgoff | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-rule-by-ioc-has-teeth.html | New Rule By I.O.C. Has â€Â¦â€ÂªTeethâ€Â¦â€Â¦ | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/hog-cholera-case-reported.html | Hog Cholera Case Reported | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/fining-of-specialist-firm-is-disclosed-by-exchange-exchange-fines.html | Fining of Specialist Firm Is Disclosed by Exchange | True | By Terry Robards | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/state-gets-nine-calls-about-lottery-tickets.html | State Gets Nine Calls About Lottery Tickets | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/wood-field-stream-american-eel.html | Wood, Field & Stream: American Eel | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/miss-comaneci-is-awarded-her-2d-3d-perfect-scores-miss-comaneci-is.html | Miss Comaneci Is Awarded Her 2d, 3d Perfect Scores | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/destroying-the-olympics.html | Destroying the Olympics | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-con-ed-repairman-rescues-swimmer-from-east-river.html | Con Ed Repairman Rescues Swimmer From East River | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/aflcio-pledges-support-to-carter-aflcio-backs-carter-ticket.html | A.F.L.â€Â¦â€Â¦C.I.O. Pledges Support to Cartel | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/italy-condemns-reported-step-to-deny-aid-if-reds-win-role.html | Italy Condemns Reported Step To Deny Aid if Reds Win Role | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-briefs-court-upholds-garbage-bidding.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/president-calls-for-a-prosecutor-of-us-officials-proposal-would.html | PRESIDENT CALLS FOR A PROSECUTOR OF U.S. OFFICIALS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/msgr-hj-watterson-101-pastor-emeritus-in-jersey.html | Msgr. H. J. Watterson, 101, Pastor Emeritus in Jersey | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/mrs-grassos-foe-wins-reelection-democrats-in-hartford-keep-oneill.html | MRS. GRASSO'S FOE WINS REâ€Â¦â€ÂªELECTION | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/a-guarantee-policy-in-rhodesia-shaped-by-us-and-britain-guarantee.html | A Guarantee Policy In Rhodesia Shaped By U.S. and Britain | True | By Bernard Weinraur Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/tv-olympics-are-battered-by-commercialism-success-of-coverage.html | TV: Olympics Are Battered by Commercialism | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/amex-index-drops-in-heavy-selling-syntex-down-4-points-on-report-on.html | AMEX INDEX DROPS IN HEAVY SELLING | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/the-test-at-colâ€Â¦â€Âªop-city-6month-compromise-plan-may-have-effects-going.html | The Test at Colâ€Â¦â€Âªop City | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/two-more-japanese-held-in-lockheed-payoff-inquiry.html | Two More Japanese Held In Lockheed Payoff Inquiry | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/sanitation-protestin-atlanta.html | Sanitation Protestin Atlanta | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-helpin-new-york-project-aims-to-spark-interesting.html | Helpin New York | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/exus-aide-accuses-the-government-of-neglecting-sealaw-negotiations.html | Exâ€šÃ„Â"U.S. Aide Accuses the Government Of Neglecting Seaâ€šÃ„Â"Law Negotiations | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-savings-may-revive-convention-center-savings-may.html | Savings May Revive Convention Center | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/homer-wood-96-lawyer-owned-california-papers.html | Homer Wood, 96, Lawyer, Owned California Papers | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/gold-stock-are-weak-dow-average-dips-238-gold-stocks-off-dow-is-dow.html | Gold Stocks Are Weak; Dow Average Dips 2.38 | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/kresge-fund-gives-pbs-155-million-for-satellite.html | Kresge Fund Gives PBS $1.55 Million for Satellite | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-20 | 1976-07-20 | https://www.nytimes.com/1976/07/20/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-608 | B 132-597 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/levitt-criticizes-goldin-on-pettycash-analysis.html | Levitt Criticizes Goldin On Pettyâ€šÃ„Â"Cash Analysis | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-rural-crime-on-rise-in-state-fbi-says.html | Rural Crime on Rise In State, F.B.I. Says | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/a-tap-dancer-who-taps-people.html | A Tap Dancer Who Taps People | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/stretchout-for-what.html | Stretchout for What? | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/spainforty-years-after-foreign-affairs.html | Spain Forty Years After | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-government-informed.html | U.S. Government Informed | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/crafts-for-children-imaginative-ideas-for-busier-summer.html | Crafts for Children: Imaginative Ideas For Busier Summer | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/mellon-in-a-deal-for-local-loan-co.html | MELLON IN A DEAL FOR LOCAL LOAN CO. | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/connors-ashe-score-victories.html | Connors, Ashe Score Victories | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/girl-3-survives-five-days-in-home-after-mother-dies.html | Girl 3, Survives Five Days In Home After Mother Dies | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/syracuse-mayor-in-hospital.html | Syracuse Mayor in Hospital | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/daycare-centers-at-49-locations-lose-public-funds.html | Dayâ€šÃ„Â"Care Centers At 49 Locations Lose Public Funds | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/business-briefs-paperboard-concerns-plead-no-contest.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/fire-loss-put-at-25-million.html | Fire Loss Put at $25 Million | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/show-in-flushing-meadows-lets-the-world-know-who-is-bossie.html | Show in Flushing Meadows Lets the World Know Who Is Bossie | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/notes-on-people-cornell-dean-to-head-hospital.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/consumer-notes-cut-asked-in-fare-on-an-eastern-run.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-pullout-of-gis-in-thailand-complete.html | U.S. Pullout of G.I.'s In Thailand Complete. | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/arrest-in-lockheed-case.html | Arrest in Lockheed Case | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/about-new-york-macaronic-verse-and-digit-days.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/rao-indictments-obtained-by-nadjari-are-reinstated.html | Rao Indictments Obtained By Nadjari Are Reinstated | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/union-carbide-net-up-polaroid-lifts-earnings-rise-slowly.html | Union Carbide Net Up; Polaroid Lifts Earnings | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/attica-is-termed-as-bad-as-before-1971-rebellion.html | Attica Is Termed as Bad As Before 1971 Rebellion | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/2-republicans-file-a-challenge-to-peysers-primary-petitions.html | 2 Republicans File a Challenge To Peyser's Primary Petitions | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/aspin-testifies-on-spy-report-representative-tells-panel-he-lent.html | ASPIN TESTIFIES ON SPY REPORT | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/bicentennial-concert-staged-by-the-fords.html | Bicentennial Concert Staged by the Fords | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-fight-offers-clue-to-air-of-mars-flight-offers.html | Flight Offers Clue to Air of Mars | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/city-held-unready-for-emergencies-a-panel-set-up-by-beame-scans.html | CITY HELD UNREADY FOR EMERGENCIES | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-new-jersey-briefs-2-hurt-as-small-planes-collide.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/advertising-playgirl-enters-new-ad-arena.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-south-african-black-is-reported-killed-in-renewed.html | South African Black Is Reported Killed In Renewed Rioting | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/21820000-granted-for-carter-ticket-in-first-subsidized-presidential.html | $21,820,000 Granted for Carter Ticket In First Subsidized Presidential Vote | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/uganda-minister-named.html | Uganda Minister Named | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/gnp-growth-slows-to-44-from-prior-quarters-92-pace-of-output-up.html | G.N.P. Growth Slows to 4.4% From Prior Quarter's 9.2% | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/mac-throws-a-party-to-mark-its-1st-birthday.html | M.A.C. Throws a Party To Mark Its 1st Birthday | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/prostitutes-in-manhattan-area-get-more-and-longer-sentences.html | Prostitutes in Manhattan Area Get More and Longer Sentences | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/music-violinist-leads-zukerman-conducts-in-mozart-series.html | Music Violinist Leads | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/nureyev-leads-canadian-ballet-into-met.html | Nureyev Leads Canadian Ballet Into Met | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/macrae-of-royals-leads-dhs-on-352.html | MacRae of Royals Leads dh's on 352 | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/riviera-thieves-pull-giant-fricfrac-riviera-thieves-pull-giant.html | Riviera Thieves Pull Giant â€šÃ„Ã´Fricâ€šÃ„Ã´Fracâ€šÃ„Ã` | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/ocean-sail-is-won-by-race-passage.html | Ocean Sail Is Won By Race Passage | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-trenton-topics-byrne-pushes-cogeneration-proposal.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/como-at-64-back-with-stage-show-retains-easygoing-manner-and.html | COMO, At 64, BACK WITH STAGE SHOW | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/soviet-lets-foreigners-deal-with-official-agencies.html | Soviet Lets Foreigners Deal With Official Agencies | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/serious-problems-seen-in-new-yorks-recovery.html | â€šÃ„Ã¹Serious Problemsâ€šÃ„Ã` Seen In New York's Recovery | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/provident-mutual-life-to-give-more-jews-role-in-management.html | Provident Mutual Life to Give More Jews Role in Management | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-shooter-wins-8mm-crew-ousted.html | U.S. Shooter Wins; 8â€šÃ„Ã²Man Crew Ousted | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/the-news-from-mars.html | The News From Mars | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/broadcaster-finds-rights-endangered.html | Broadcaster Finds Rights Endangered | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/dr-maurice-herzmark.html | DR. MAURICE HERZMARK | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/front-page-1-no-title-long-offers-second-vote-in-dispute-over-tax.html | Long Offers Second Vote In Dispute Over Tax AidLong Offers Second Vote In Dispute Over Tax Aid | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/3-views-on-economy-ford-is-satisfied-reagan-seeks-cuts-in-budget.html | 3 Views on Economy | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-ford-gains-10-delegates-and-needs-only-18-more.html | Ford Gains 10 Delegates and Needs Only 18 More | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/mourner-leaves-a-wake-and-is-shot-dead-in-bar.html | Mourner Leaves a Wake And Is Shot Dead in Bar | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-five-tops-puerto-rico-by-9594-despite-lees-35-us-five-edges.html | U.S. Five Tops Puerto Rico By 95â€šÃ„Ã²94 Despite Lee's 35 | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/postal-union-plan-mailcut-protest.html | POSTAL UNION PLAN MAILâ€šÃ„Ã¹CUT PROTEST | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/net-and-sales-rise-at-bristolmyers.html | NET AND SALES RISE AT BRISTOLâ€šÃ„Ã²MYERS | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/gis-guarding-korean-dmz-last-outpost-on-asian-mainland.html | G.I.'s Guarding Korean DMZ, Last Outpost on Asian Mainland | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/long-offers-2d-vote-in-taxaid-dispute.html | Long Offers 2d Vote In Taxâ€šÃ„Ã²Aid Dispute | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/expos-get-mets-unser-and-garrett.html | Expos Get Mets Unser And Garrett | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/solving-problems-cuisinart-created.html | Solving Problems Cuisinart Created | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/carter-criticizes-pardon-of-nixon-sees-no-secret-deal-but-terms.html | CARTER CRITICIZES PARDON OF NIXON | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/most-of-states-republican-delegates-to-meet-with-ford-today.html | Most of State's Republican Delegates to Meet With Ford Today | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-riviera-thieves-pull-giant-fricfrac-riviera.html | Riviera Thieves Pull Giant â€šÃ„Ã²Fricâ€šÃ„Ã¹Fracâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/hempstead-is-suing-city-over-sewage-on-beaches.html | Hempstead Is Suing City Over Sewage on Beaches | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-offers-visitors-aid-in-own-tongue.html | U.S. Offers Visitors Aidin Own Tongue | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/connecticut-democrats-choose-six-in-races-for-the-us-house.html | Connecticut Democrats Choose Six in Races for the U.S. House | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/quarterly-profit-reported-by-twa-airline-earns-302-million-after.html | QUARTERLY PROFIT REPORTEDBYT.W.A. | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/sarah-c-gross-69-editor-reviewer.html | SARAH C. GROSS, 69, EDITOR, REVIEWER | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/companies-report-their-sales-and-earning-figures.html | Companies Report Their Sales and Earning Figures | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/jones-blanks-phils-3d-time-for-no-17.html | Jones Blanks Phils 3d Time for No. 17 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-uranium-shipments-to-india-meet-opposition-in-us-hearing.html | New Uranium Shipments to India Meet Opposition in U. S Hearing | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/bridge-powerful-british-team-of-4-sent-for-bicentennial-match.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/ways-to-spend-a-hot-city-day.html | Ways to Spend a Hot City Day | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/cannery-workers-strike-on-coast.html | CANNERY WORKERS STRIKE ON COAST | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-agency-finds-drug-testing-lax-says-fda-makers-and-others-expose.html | U.S. AGENCY FINDS DRUG TESTING LAX | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/decline-in-franc-arouses-concern-weakness-of-the-currencys-in-franc.html | DECLINE IN FRANC AROUSES CONCERN | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/2-move-to-bar-badillo-from-ballot-in-primary.html | 2 Move to Bar Badillo From Ballot in Primary | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/poland-jails-13-for-food-rioting-june-demonstrators-given-three-to.html | POLAND JAILS 13 FOR FOOD RIOTING | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/yanks-top-white-sox-by-14-to-9-yankees-set-back-white-sox-14-to-9.html | Yanks Top White Sox By 14 to 9 | True | By Murray Chass Special to The New York times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/yonkers-results.html | Yonkers ReSults | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/powerboats-race-today-in-jersey.html | Powerboats Race Today In Jersey | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/lebanese-disintegration.html | Lebanese Disintegration | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/tvmars-photos-and-olympics-technology-dazzle-viking-landing-shown.html | Mars Photos and Olympics Technology Dazzle | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/connally-might-accept-the-no-2-spot-if-.html | Connally Might Accept the No. 2 Spot if â€šÃ„Â¶ | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/abduction-prison-taken-from-quarry-hope-expressed-on-solving.html | Abduction â€šÃ„Ã²Prisonâ€šÃ„Ã´ Taken From Quarry; Hope Expressed on Solving Kidnapping | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/key-senators-back-plan-for-a-special-prosecutor.html | Key Senators Back Plan for a Special Prosecutor | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/prices-of-wheat-and-corn-advance-most-contracts-of-soybeans-decline.html | PRICES OF WHEAT AND CORN ADVANCE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/suffolk-rejects-a-moratorium-on-sewer.html | Suffolk Rejects a Moratorium on Sewer | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/the-sun-sets-on-kiplings-domain.html | The Sun Sets on Kipling's Domain | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-11-million-in-state-aid-to-businesses-includes.html | $11 Million in State Aid to Businesses Includes Loan to â€šÃ„Ã²Revitalizeâ€šÃ„Ã´ Passaic | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-us-agency-finds-drug-testing-lax-says-fda-makers.html | U.S. AGENCY FINDS DRUG TESTING LAX | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/three-striking-electrical-unions-agree-on-a-westinghouse-pact.html | Three Striking Electrical Unions Agree on a Westinghouse Pact | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/crowd-attacks-policeman.html | Crowd Attacks Policeman | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-gold-plunges-12-in-week-to-10775-slump-hurts-south.html | GOLD PLUNGES 12% IN WEEK TO $107.75 | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/the-glories-of-fine-american-cooking.html | The Glories of Fine American Cooking | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/viking-lands-7-years-after-moon-landing.html | Viking Lands 7 Years After Moon Landing | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/burma-reports-an-officer-plot-to-kill-ne-win-and-seize-rule.html | Burma Reports an Officer Plot To Kill Ne Win and Seize Rule | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/protesters-halt-long-sitin-at-school-board-in-harlem.html | Protesters Halt Long Sitâ€šÃ‚Â¹In At School Board in Harlem | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/3-us-dancers-gain-ballet-finals.html | 3 U.S. Dancers Gain Ballet Finals | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/fireworks-aug-3-to-open-philharmonic-park-series.html | Fireworks Aug. 3 to Open Philharmonic Park Series | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/six-killed-on-cape-cod.html | Six Killed on Cape Cod | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/palestinians-balk-at-terms-for-talks-to-end-rift-with-syria.html | Palestinians Balk at Terms for Talks to End Rift With Syria | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/bond-prices-slip-in-dull-trading-markets-mood-is-apathetic-and-new.html | BOND PRICES SLIP IN DULL TRADING | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/met-museum-purchases-two-buildings-on-82d-st.html | Met Museum Purchases Two Buildings on 82d St. | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/realty-agents-curbed-in-two-boroughs.html | Realty Agents Curbed in Two Boroughs | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/yugoslavia-plans-to-free-us-citizen-imprisoned-as-spy.html | Yugoslavia Plans To Free U.S. Citizen Imprisoned as Spy | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/how-much-meat-how-much-filler.html | How Much Meat? How Much Filler? | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/msgr-j-gerald-kealy.html | MSGR. J. GERALD KEALY | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/strings-sign-pasarell.html | Strings Sign Pasarell | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/albany-stalled-on-court-changes-legislators-and-carey-meet-but-fail.html | ALBANY STALLED ON COURT CHANGES | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/kings-point-senior-loses-court-appeal.html | KINGS POINT SENIOR LOSES COURT APPEAL | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/rumanian-gymnasts-to-tour-us.html | Rumanian Gymnasts to Tour U. S. | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/myer-marcus-68-food-chain-head-market-innovator.html | Myer Marcus, 68, Food Chain Head, Market Innovator | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/strike-worsens-surplus-of-fruit-on-coast-strike-is-worsening.html | Strike Worsens Surplus of Fruit on Coast | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/britons-acclaim-graham-dancers.html | Britons Acclaim Graham Dancers | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/apathetic-reaction-disgusts-a-scientist.html | â€šÃ‚Â¹Apatheticâ€šÃ‚Â' Reaction Disgusts a Scientist | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/it-all-started-with-a-dog.html | It All Started With a Dog | True | By Nan Robertson special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/1-million-fire-hits-church.html | $1 Million Fire Hits Church | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/a-colt-by-secretariat-sold-for-15-million.html | A Colt by Secretariat Sold for $1.5 Million | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-viking-robot-sets-down-safely-on-mars-3-hour.html | VIKING ROBOT SETS DOWN SAFELY ON MARS AND SENDS BACK PICTURES OF ROCKY PLAIN | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/a-scottish-chorus-of-250-performs-on-first-us-tour.html | A Scottish Chorus Of 250 Performs On First U.S. Tour | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/neighborhood-gardens-may-yield-prizes.html | Neighborhood Gardens May Yield Prizes | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/parisians-upset-by-subway-crime-report-of-a-mass-robbery-on-train.html | PARISIANS UPSET BY SUBWAY CRIME | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/1974-newspaper-found-in-jury-room-interrupts-harris-trial.html | 1974 Newspaper Found in Jury Room Interrupts Harris Trial | True | By Marcia Chambers Special to The New York Tunes | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Â¹* No Title | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/corporation-affairs-amax-makes-bid-to-enter-forest-products.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/delaney-named-to-sec-by-ford-hills-had-opposed-selection-of-white.html | DELANEY NAMED TO S.E.C. BY FORD | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/egypt-morocco-join-olympic-walkout-egypt-and-morocco-pull-out-of.html | Egypt, Morocco Join Olympic Walkout | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-show-in-flushing-meadows-lets-the-world-know-who.html | Show in Flushing Meadows Lets the World Know Who Is Bossie | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/loves-labor-lost.html | Love's Labor Lost | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/ford-gains-10-delegates-and-needs-only-18-more-ford-gains-10.html | Ford Gains 10 Delegates And Needs Only 18 More | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/food-prices-fairly-stable.html | Food Prices: â€šÃ„Ã²Fairly Stableâ€šÃ„Â´ | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/about-education-social-factors-not-sex-seen-as-key-to-proficiency.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/2-biggest-banks-expand-earnings-3month-operating-net-up-118-for.html | 2 BIGGEST BANKS EXPAND EARNINGS | True | By Terry Robards | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/about-real-estate-shirt-maker-expands-in-queens.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/first-encephalitis-cases.html | First Encephalitis Cases | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/stocks-drop-for-sixth-day-dow-off-by-254-to-98829-stocks-decline.html | Stocks Drop for Sixth Day; Dow Off by 2.54 to 988.29 | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/joblessness-in-britain-up-cabinet-meets-urgently.html | Joblessness in Britain Up; Cabinet Meets Urgently | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/grenades-hurled-in-salisbury-raid-2-hurt-in-what-police-call-an-act.html | GRENADES HURLED IN SALISBURY RAID | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/south-african-black-is-reported-killed-in-renewed-rioting.html | South African Black Is Reported Killed In Renewed Rioting | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/no-one-expected-this-god-to-fail.html | â€šÃ„Ã²No one Expected This God to Failâ€šÃ„Â´ | True | By Emily Jane Goodman | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/five-ways-to-reform-the-olympics.html | Five Ways to Reform The Olympics | True | By Bill Bradley | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/latin-parley-ready-to-back-proposal-for-news-service.html | Latin Parley Ready To Back Proposal For News Service | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/viking-cameras-light-in-weight-use-little-power-work-slowly.html | Viking Cameras Light in Weight, Use Little Power, Work Slowly | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/tokyo-court-reverses-acquittal-of-reporter-who-got-secrets.html | Tokyo Court Reverses Acquittal Of Reporter Who Got Secrets | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/metropolitan-briefs-doctor-gets-year-for-medicaid-fraud.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/carters-cool-professional-aide-joseph-lester-powell-jr.html | Carter's Cool Professional Aide | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/us-blacks-wont-join-exodus-us-blacks-will-not-join-exodus.html | U.S. Blacks Won't Join Exodus | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/nitrogen-key-to-life-is-found.html | Nitrogen, Key to Life, Is Found | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/fbis-chief-names-associate-director-to-replace-callahan.html | F.B.I.'s Chief Names Associate Director To Replace Callahan | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/army-in-argentina-achieves-key-goal-as-rebel-is-killed.html | Army in Argentina Achieves Key Goal As Rebel Is Killed | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/oj-is-squeezed-from-bills-book.html | O. J. Is Squeezed From Bills' Book | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-rao-indictments-obtained-by-nadjari-are-reinstated.html | Rao Indictments Obtained By Nadjari Are Reinstated | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/imports-termed-key-in-auto-talks-union-seeks-way-to-guard-against.html | IMPORTS TERMED KEY IN AUTO TALKS | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/contest-weakens-grasso-position-governor-isolated-after-her-failure.html | CONTEST WEAKENS GRASSO POSITION | True | By Lawrence Fellows special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/ivan-morris-of-columbia-is-dead-a-specialist-in-oriental-cultures.html | Ivan Morris of Columbia Is Dead; A Specialist in Oriental Cultures | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/mets-sink-reds-21-for-koosmans-11th-koosman-mets-top-reds-21.html | Mets Sink Reds, 2â€¢3â€¢Â¡*1 For Koosman's 11th | True | By Parton Keese Special to The New York times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/cuban-breaks-leg.html | Cuban Breaks Leg | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/marine-convicted-in-recruit-death-supervisor-of-freed-drill.html | MARINE CONVICTED IN RECRUIT DEATH | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/books-of-the-times-nehrus-crowded-loneliness.html | Books of The Times | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/salesman-on-li-pleads-guilty-in-silver-options-swindle-of-20.html | Salesman on L. I. Pleads Guilty In Silver Options Swindle of 20 | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/carlos-mantilla.html | CARLOS MANTILLA | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/jennings-prefers-basketball-but-gets-kicks-from-football.html | Jennings Prefers Basketball, But Gets Kicks From Football | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-film-figures-endorse-revival-effort.html | Film Figures Endorse Revival Effort | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/westchester-planning-to-leave-con-ed.html | Westchester Planning to Leave Con Ed | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/some-gems-in-tut-tomb-are-glass.html | Some â€˜Â²Gemsâ€˜Â¸Â´ in Tut Tomb Are Glass | True | By Eric Pace special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/wine-talk-virginia-wine-industry-with-long-and-erratic-history.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/kenneth-l-brody-city-aide-45-dies.html | KENNETH L. BRODY, CITY AIDE, 45, DIES | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/viking-robot-sets-down-safely-on-mars-and-sends-back-pictures-of.html | VIKING ROBOT SETS DOWN SAFELY ON MARS AND SENDS BACK PICTURES OF ROCKY PLAIN | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/market-place-some-predictions-on-con-eds-dividend.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/first-portuguese-envoy-in-20-years-is-in-new-delhi.html | First Portuguese Envoy In 20 Years Is in New Delhi | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/vatican-displays-american-graphics.html | Vatican Displays American Graphics | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/albin-a-barthelson.html | ALBIN A. BARTHELSON | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€3Â¸Â²â€3Â¸Â² No Title | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/davis-cup-future-imperiled-by-politics-malless-cautions.html | Davis Cup Future Imperiled By Politics, Malless Cautions | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/news-summary-and-indexn-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/audience-reports-robberies-at-concert-in-central-park.html | Audience Reports Robberies At Concert in Central Park | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/bronx-woman-held-in-alleged-swindle-of-hopeful-tenants.html | ronx Woman Held In Alleged Swindle Of Hopeful Tenants | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-daycare-centers-at-49-locations-lose-public-funds.html | Dayâ€3Â¸Â²Care Centers At 49 Locations Lose Public Funds | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/prices-on-amex-continue-to-drop-index-falls-078.html | Prices on Amex Continue to Drop, Index Falls 0.78 | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/nba-players-at-impasse-imperiling-plan-for-merger.html | N.B.A., Players at Impasse, Imperiling Plan for Merger | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/six-are-arrested-in-subway-crime-token-clerk-and-conductor.html | SIX ARE ARRESTED IN SUBWAY CRIME | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/mcalpin-hotel-is-sold-and-is-to-be-converted-into-700-apartments.html | McAlpin Hotel Is Sold and Is to Be Converted Into 700 Apartments | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/thomas-j-brady.html | THOMAS J. BRADY | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/goodell-and-hencken-take-gold-medals-in-swim-miss-chandler-diving.html | Goodell and Hencken Take Gold Medals In Swim, Miss Chandler Diving Victor | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-treatment-of-cancer-aided-by-accelerator.html | Treatment of Cancer Aided by Accelerator | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/senator-baker-pushing-reagan-for-no-2-spotbut-not-hard.html | Senator Baker Pushing Reagan For No. 2 Spotâ€3Â¸Â²But Not Hard | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-21 | 1976-07-21 | https://www.nytimes.com/1976/07/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-609 | B 132-599 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/21/archives/more-dead-fish-found-off-shore-2-whales-also-are-victims-lack-of.html | MORE DEAD FISH FOUND OFF SHORE | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/shift-of-mississippi-gop-to-ford-termed-imminent-mississippi-gop.html | Shift Of Mississippi G.O.P. To Ford Termed Imminent | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/spikes-drives-in-3-runs-as-indians-win.html | Spikes Drives In 3 Runs as Indians Win | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/warrants-issued-for-3-in-abduction-of-coast-students.html | WARRANTS ISSUED FOR 3 IN ABDUCTION OF COAST STUDENTS | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/kuhn-defends-his-blocking-of-as-deals-kuhn-defends-move-before.html | Kuhn Defends His Blocking of A's Deals | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/federal-safe-rifled.html | Federal Safe Rifled | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/robert-kenny-attorney-dead-led-national-lawyers-guild.html | Robert Kenny, Attorney, Dead; Led National Lawyers Guild | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/travel-limit-put-on-rubin-carter-judge-orders-him-to-stay-in-jersey.html | TRAVEL LIMIT PUT ON RUBIN CARTER | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/shift-of-mississippi-gop-to-ford-termed-imminent.html | Shift of Mississippi G.O.P. To Ford Termed Imminent | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mets-victims-4-to-0-of-norman-conquest-mets-bow-to-norman-of-reds-4.html | Nets Victims,.4 to 0, Of Norman Conquest | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/prison-still-most-pervasive-force-in-town-of-attica.html | Prison Still Most Pervasive Force in Town of Attica | True | By Fred Ferret Ti Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/equipment-put-on-sale-at-the-manhattan-hotel.html | Equipment Put on Sale At the Manhattan Hotel | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/1year-bills-auctioned-by-the-us-treasury.html | 1â€šÃ„Â¢Year Bills Auctioned By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mirabai-introduces-songs-at-sweeneys.html | MIRABAI INTRODUCES SONGS AT SWEENEY'S | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/combs-of-yanks-dies-at-77-led-off-murderers-row.html | Combs of Yanks Dies at 77; Led Off â€šÃ„Â¨Murderersâ€šÃ„Â´ Rowâ€šÃ„Â´ | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/36-policemen-suspended.html | 36 Policemen Suspended | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/callaghan-voices-sorrow.html | Callaghan Voices Sorrow | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/coalition-pushes-for-court-change-legislature-is-urged-to-vote.html | COALITION PUSHES FOR COURT CHANGE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-jersey-briefs-exantipoverty-aide-indicted-in-theft-drug-concern.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/homosexual-is-candidate.html | Homosexual Is Candidate | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/albert-appoints-15-for-reform-panel-on-house-finances.html | Albert Appoints 15 For Reform Panel On House Finances | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/soldier-killed-by-bomb.html | Soldier Killed by Bomb | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/poorlands-wary-of-us-trade-plan-imports-that-hurt-domestic-industry.html | POOR LANDS WARY OF U.S. TRADE PLAN | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/tioga-tax-approved.html | Tioga Tax Approved | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/andrianov-wins-gold.html | Andrianov Wins Gold | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/news-summary-and-index-thursday-july-22-1976.html | News Summary and Index THURSDAY, JULY 22, 1976 | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/appeal-in-busing-case.html | Appeal in Busing Case | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/britains-envoy-in-dublin-killed-by-mine-britains-ambassador-in.html | Britain's Envoy in Dublin Killed by Mine | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/110-illegal-aliens-seized.html | 110 Illegal Aliens Seized | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/nba-and-players-clear-way-for-pact.html | N.B.A. and Players Clear Way for Pact | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/strings-are-victors-over-sets-2726.html | Strings Are Victors Over Sets, 27â€šÃ„Â¢26 | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/front-page-1-no-title-index-is-up-fifteenths-of-1-percent-energy.html | PRICES FOR JUNE ROSE MODERATELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-guys-and-dolls-comes-seven-again.html | New â€šÃ„Â¨Guys and Dollsâ€šÃ„Â´ Comes Seven Again | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/many-daycare-facilities-open-despite-aid-cutoff.html | Many Dayâ€šÃ„Â¨Care Facilities Open Despite Aid Cutoff | True | By David Vidal | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/warrants-issued-for-3-in-abduction-of-coast-students-authorities.html | WARRANTS ISSUED FOR 3 IN ABDUCTION OF COAST STUDENTS | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/personal-finance-life-insurance-coverage-should-be-reviewed-when.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/prices-for-june-rose-moderately-index-is-up-fivetenths-of-1-percent.html | PRICES FOR JUNE ROSE MODERATELY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/pakistan-and-india-renew-normal-ties.html | PAKISTAN AND INDIA RENEW NORMAL TIES | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/riviera-bank-gang-made-its-getaway-by-land-and-sea.html | Riviera Bank Gang Made Its Getaway By Land and Sea | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/index-shows-advance-in-buyer-confidence.html | Index Shows Advance In Buyer Confidence | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/itt-baking-introduces-fiber-loaf.html | ITT Baking Introduces Fiber Loaf | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/a-battle-begins-for-control-of-new-york-legislature.html | A Battle Begins for Control of New York Legislature | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/court-wont-seal-wr-hearst-will-estate-trustees-lose-plea-for.html | COURT WON'T SEAL W. R. HEARST WILL | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/catholic-official-urges-un-to-aid-indochina-refugees.html | Catholic Official Urges U.N. To Aid Indochina Refugees | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/slain-envoy-held-post-just-2-weeks-ambassador-to-dublin-had-been.html | SLAIN ENVOY HELD POST JUST 2 WEEKS | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/tv-real-world-various-looks-at-anthropology-12part-series-opens-on.html | TV: â€šÃ„Â²Real Worldâ€šÃ„Â´ Various Looks at Anthropology | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/metropolitan-briefs-companys-history-in-time-capsule-woman-sues.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/excounsel-asserts-security-was-lax-in-intelligence-unit.html | Exâ€šÃ„Â²Counsel Asserts Security Was Lax In Intelligence Unit | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/butz-to-vote-for-reagan.html | Butz to Vote for Reagan | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/notes-on-people-ford-to-name-stever-as-his-science-adviser.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/nadia-comneci-takes-gymnast-title-on-4th-5th-perfect-scores-shes.html | Nadia Comneci Takes Gymnast Title on 4th, 5th Perfect Scores | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/state-department-backs-afuel-sale.html | STATE DEPARTMENT BACKS Aâ€šÃ„Â²FUEL SALE | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/herbert-ga-woolley-80-dies-organized-training-of-frogmen.html | Herbert G. A. Woolley, 80, Dies; Organized Training of Frogmen | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/another-godzilla-movie-monster-is-now-a-good-guy.html | Another â€šÃ„Â²Godzillaâ€šÃ„Â´ Movie | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-indicts-3-in-manhattan-as-cocaine-conspirators.html | U.S. Indicts 3 in Manhattan As Cocaine Conspirators | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/oil-companies-are-preparing-bids-for-offshore-leases.html | Oil Companies Are Preparing. Bids for Offshore Leases | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/many-freefood-sites-are-facing-closing-because-of-abuses.html | Many Freeâ€šÃ„Â²Food Sites Are Facing Closining Because of Abuses | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/pro-transactions.html | Higuera Tied at 68 With Silvestrone | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/court-strikes-down-need-of-citizenship-for-alien-teachers.html | Court Strikes Down Need of Citizenship For Alien Teachers | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/europes-labor-scene-unions-are-fostering-closer-relations-with-both.html | Europe's Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/canada-will-buy-lockheed-planes-697-million-deal-is-signed-after.html | CANADA WILL BUY LOCKHEED PLANES | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/state-authority-says-it-could-not-supply-westchester-power.html | State Authority Says It Could Not Supply Westchester Power | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/denver-lease-spurs-scouts-move.html | Denver Lease Spurs Scoutsâ€šÃ„Â´ Move | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/twas-a-foul-day-at-the-racetrack.html | â€šÃ„Â²Twas a Foul Day At the Racetrack | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/alleged-1970-hijacker-held-after-arriving-at-kennedy.html | Alleged 1970 Hijacker Held After Arriving at Kennedy | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/hughes-pledges-backing-for-alcoholism-program.html | Hughes Pledges Backing For Alcoholism Program | True | BY Walter H. Waggoner Special to The New York Times. | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/ford-and-congress-clash-over-military-funds-and-b1-bomber.html | Ford and Congress Clash Over Military Funds and B1 Bomber | | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/trenton-topics-byrne-sees-democratic-leaders.html | Trenton Topics | | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/africa-sportsmen-seeking-a-compromise-on-boycott.html | Africa Sportsmen Seeking A Compromise on Boycott | | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/strikers-return-to-westinghouse.html | STRIKERS RETURN TO WESTINGHOUSE | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/lucien-schmit-dies-cellist-on-radio-78.html | LUCIEN SCHMIT DIES; CELLIST ON RADIO, 78 | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/carey-signs-a-bill-mandating-open-meetings-by-public-bodies.html | Carey Signs a Bill Mandating Open Meetings by Public Bodies | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-breed-of-explorers-maps-amazon-treasures-a-new-breed-of.html | New Breed of Explorers Maps Amazon Treasures | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/wrestling-defender-out.html | Wrestling Defender Out | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/allround-gold-to-rumanian-star-14-miss-comaneci-takes-title-on-4th.html | Allâ€šÃ„Âª Round Gold to Rumanian Star, 14 | | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/deaths.html | Daths | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mars-new-realities-for-sci-fi.html | Mars? New Realities for Sciâ€šÃ„Âªi | | By John Leonard | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/instant-millionaire-an-instant-hit-at-track.html | Instant Millionaire an Instant Hit at Track | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/books-of-the-times-stages-in-the-revolution.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/senate-aproves-prosecutor-post-vote-is-915-for-investigator-to-look.html | SENATE APPROVES PROSECUTOR POST | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/joseph-k-lowenstein.html | JOSEPH K. LOWENSTEIN | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/correction-79794666.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sec-plans-move-on-westinghouse-staff-to-seek-full-inquiry-on-data.html | S.E.C. PLANS MOVE ON WESTINGHOUSE | | By Robert D. Hershey Ir. Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/hay-brings-record-auction-prices-as-popularity-of-horses-grows-hay.html | Hay Brings Record Auction Prices as Popularity of Horses Grows | | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/connally-favored.html | Connally Favored | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/contact-with-viking-lande-is-on-a-tight-schedule.html | Contact With Viking Lander Is on a Tight Schedule | | By Victor McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/article-4-no-title.html | It Helps a Lot If You Like Blueberries | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/bella-abzug-right-at-home-in-social-whirl.html | Bella Abzug Right at Home In Social Whirl | | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/yankees-trounce-as101-yanks-rout-as-behind-hunter101.html | Yankees Trounce A's, 10â€šÃ„Âª1 | | By Murray Chass | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/gold-slide-halted-price-up-by-3-ends-at-110.html | Gold Slide Halted â€šÃ„Â®Price, Up by $3, Ends at $110 | | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/idea-of-life-on-mars-is-renewed-by-viking.html | Idea of Life on Mars Is Renewed by Viking | | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/murder-in-dublin.html | Murder in Dublin | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-york-area-showing-signs-of-economic-health-new-york-shows.html | New York Area Showing Signs of Economic Health | | By Michael Sterne | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-gives-7-cities-record-transit-aid-new-york-included.html | U.S. Gives 7 Cities Record Transit Aid; New York Included | | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/carter-blanche.html | Carter Blanche | True | By William Safire | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-york-prisons-chief-says-overcrowding-is-affecting-all.html | New York Prisons Chief Says Overcrowding Is Affecting AL | | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/wisconsin-inmates-free-14-hostages-held-for-12-hours.html | Wisconsin Inmates Free 14 Hostages Held for 12 Hours | | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/14-food-concerns-cited-on-violations.html | 14 FOOD CONCERNS CITED ON VIOLATIONS | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/senate-overrides-veto-of-job-bill-with-help-of-gop.html | SENATE OVERRIDES VETO OF JOB BILL WITH HELP OF G.O.P. | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/womens-all-round-gymnastics-final.html | Women's Allâ€¦Â°Round Gymnastics Final | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/uganda-reports-bid-by-amin-to-release-hijacked-airliner.html | Uganda Reports Bid by Amin To Release Hijacked Airliner | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/latin-news-panel-backs-satelliterelay-controls.html | Latin News Panel Backs Satelliteâ€¦Â°Relay Controls | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/summaries-of-montreal-olympic-games-basketball-men-group-a.html | Summaries of Montreal Olympic Games | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mozart-bill-offers-bach-hummel-kuhlau-doppler.html | Mozart Bill Offers Bach, Hummel, Kuhlau, Doppler | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/more-air-routes-to-europe-urged.html | MORE AIR ROUTES TO EUROPE URGED | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/8-more-indicted-in-paper-strike-15-pressmen-at-washington-post-now.html | 8 MORE INDICTED IN PAPER STRIKE | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/modern-us-art-is-shown-in-geneva.html | Modern U.S. Art Is Shown in Geneva | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-sues-to-block-litton-ship-threat.html | U.S. SUES TO BLOCK LITTON SHIP THREAT | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/chess-liberzon-becomes-a-victim-of-brilliant-double-sacrifice.html | Chess | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/south-africa-yields-to-black-pressure-will-reopen-schools-shut.html | South Africa Yields to Black Pressure, Will Reopen Schools Shut After Riots | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/25th-beached-dolphin-dies.html | 25th Beached Dolphin Dies | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/consumer-board-set-back-in-albany-alters-goals.html | Consumer Board, Set Back in Albany, Alters Goals | True | By Francis Cerra | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sweeney-wins-yachting-prize.html | Sweeney Wins Yachting Prize | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/pentagon-aide-is-chosen-for-ford-campaign-job.html | Pentagon Aide Is Chosen For Ford Campaign Job | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/corporation-affairs-kraftco-metro-division-sold-to-midland-glass.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/stocks-rise-slightly-in-sluggish-trading-dow-average-up-115-stocks.html | Stocks Rise Slightly in Sluggish Trading | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/business-briefs-italys-noninterest-plan-extended-london-exchange.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/aircraft-carrier-asset-for-soviet-addition-of-40000ton-kiev.html | AIRCRAFT CARRIER ASSET FOR SOVIET | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/earle-combs-dies.html | Earle Combs Dies | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/rains-kill-121-nepalese.html | Rains Kill 121 Nepalese | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/bank-sues-former-aide-for-losses-in-department.html | Bank Sues Former Aide For Losses in Department | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/senate-overrides-veto-of-job-bill-with-help-of-gop-backs-reduced.html | SENATE OVERRIDES VETO OF JOB BILL WITH HELP OF G.O.P. | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/prices-stage-recovery-on-amex-and-decline-for-counter-issues.html | Prices Stage Recovery on Amex And Decline for Counter Issues | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-york-state-issue-sold-new-york-state-sells-bond-issue.html | New York State Issue Sold | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/viking-photo-shows-mars-has-red-soil-with-varied-rocks-and-a-light.html | Viking Photo Shows Mars Has Red Soil With Varied Rocks and a Light Blue Sky | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/dancer-producer-and-star-3-roles-for-nonstop-nureyev-dancer.html | Dancer, Producer and Star: 3 Roles for Nonstop Nureyev | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/new-breed-of-explorers-maps-amazon-treasures.html | New Breed of Explorers Maps Amazon Treasures | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/europes-labor-scene.html | Europe's Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/chinese-let-reporter-join-in-the-harvest.html | Chinese Let Reporter Join in the Harvest | True | By Ross H. Munro Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/labor-leaders-form-a-group-to-elect-moynihan-15-unions-arc.html | Labor Leaders Form a Group to Elect Moynihan | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/shadow-of-the-gunmen.html | Shadow Of the Gunmen | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-gives-7-cities-record-transit-aid-new-york-included-us-gives-7.html | U.S. Gives 7 Cities Record Transit Aid; New York Included | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mikhail-menshikov-dies-was-soviet-envoy-to-us.html | Mikhail Menshikov Dies; Was Soviet Envoy to U.S. | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-five-subdues-yugoslavia-11293-us-five-weathers-fouls-and.html | U.S. Five Subdues Yugoslavia, 112âÄ,Ä"93 | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/environmental-lobby-campaigns-to-oust-12-in-house.html | Environmental Lobby Campaifins to Oust 12 in House | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/short-interest-up-at-big-board-shares-of-697770-advance-in-month-to.html | SHORT INTEREST UP AT BIG BOARD | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/restaurateur-held-in-scheme-involving-14-japanese-aliens.html | Restaurateur Held In Scheme Involving 14 Japanese Aliens | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-men-win-two-olympic-swim-finals-us-men-sweep-in-butterfly.html | U.S. Men Win Two Olympic Swim Finals | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/education-board-drops-raise-plan-yields-to-stavisky-who-cites-bad.html | EDUCATION BOARD DROPS RAISE PLAN | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/advocates-of-tax-reform-win-victories-in-house-committee-and-in.html | Advocates of Tax Reform Win Victories in House Committee and in Senate | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/negotiation-halted-for-s-klein-store-negotiations-off-on-s-klein.html | Negotiation Halted For S. Klein Store | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/more-air-routes-to-europe-urged-13-us-cities-would-benefit-cab-asks.html | MORE AIR ROUTES TO EUROPE URGED | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mets-box-score.html | MetsâÄ,Ä" Box Score | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sets-rise-in-bank-rate-and-deposit-on-all-imports.html | Sets Rise in Bank Rate and Deposit on All Imports | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/unraveling-the-martian-mystery.html | Unraveling the Martian Mystery | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/dancer-producer-and-star-3-roles-for-nonstop-nureyev.html | Dancer, Producer and Star: 3 Roles for Nonstop Nureyev | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/advertising-microwave-ovens-catching-on.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/management-realigned-at-marine-midland-bank-marine-midland-shifts.html | Management Realigned At Marine Midland Bank | True | By Terry Robards | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/davis-named-coach.html | Davis Named Coach | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/un-says-world-water-supply-is-not-as-reliable-as-it-appears.html | U.N. Says World Water Supply Is Not as Reliable as It Appears | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/childrens-center-still-awful-place-but-needed-for-now-new-york-says.html | Children's Center Still Awful Place But Needed for Now, New York Says | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/godsil-is-rarely-seen-in-role-as-dog-handler.html | Godsil Is Rarely Seen In Role as Dog Handler | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/screen-goose-chase-french-comedy-opens-at-the-cinema-ii.html | Screen: âÄ,Ä'Goose ChaseâÄ,Ä' | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/jobs-at-decent-wages.html | Jobs at Decent Wages | True | By Andrew Levison | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sirica-gives-hew-order-on-schools-cites-integration-violations-in.html | SIRICA GIVES H.E.Y. ORDER ON SCHOOLS | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/saudis-occupy-strategic-beirut-crossing.html | Saudis Occupy Strategic Beirut Crossing | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/henry-gross-sings-his-sunny-melodies-at-the-bottom-line.html | Henry Gross Sings His Sunny Melodies At the Bottom Line | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/occidental-mixed-indiana-standard-reports-a-gain.html | Occidental Mixed | True | By William D. Smith | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/us-man-woman-take-top-2-spots-in-shooting.html | U.S. Man, Woman Take Top 2 Spots in Shooting | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/texaco-lifts-gas-by-cent-a-gallon-renault-universal-cyclops-ge-unit.html | TEXACO LIFTS GAS BY CENT A GALLON | True | By Herbert Roshetz | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/bridge-british-lead-by-5-points-in-the-bicentennial-match.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/4-peregrine-falcons-released-in-brigantine.html | 4 Peregrine Falcons Released in Brigantine | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/transit-authority-is-awarded-605-million-in-federal-funds.html | Transit Authority Is Awarded $60.6 Million in Federal Funds | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/sealing-of-mandel-papers-is-overturned-on-appeal.html | Sealing of Mandel Papers Is Overturned on Appeal | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/from-6-geometrics-myriad-designs.html | From 6 Geometrics, Myriad Designs | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/joseph-h-adleman.html | JOSEPH H. ADLEMAN | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mets-records.html | Metsâ€šÃ„Ã´ Records | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/the-watergate-reform.html | The Watergate Reform | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/dr-lf-shaffer-psychologist-72-professor-at-columbia-led.html | DR. L. F. SHAFFER, PSYCHOLOGIST, 72 | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/carter-due-in-new-york-for-several-talks-today.html | Carter Due in New York For Several Talks Today | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/richardson-urges-a-moderate-course.html | Richardson Urges a Moderate Course | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/britains-envoy-in-dublin-killed-by-mine.html | Britain's Envoy in Dublin Killed by Mine | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/in-mens-shoes-squeeze-is-on-as-choice-of-widths-narrows.html | In Men's Shoes, Squeeze Is On, As Choice of Widths Narrows | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/market-place-hesstons-problems-on-the-farm-scene.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/the-gold-slump.html | The Gold Slump | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/magoon-captures-ocean-powerboat-race-in-fog.html | Magoon Captures Ocean Powerboat Race in Fog | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/bonds-exchange-disappoints-mac-only-185-million-of-a-total-of-1.html | BONDSâ€šÃ„Ã´ EXCHANGE DISAPPOINTS M.A.C. | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/officials-oppose-con-ed-rate-rise-stein-and-abrams-among-6-against.html | OFFICIALS OPPOSE CON ED RATE RISE | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/2000-feared-lost-in-quake-in-indonesia-turn-up-safe.html | 2,000 Feared Lost in Quake In Indonesia Turn Up Safe | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/roger-e-spear-sr-investment-writer-advised-in-column.html | Roger E. Spear Sr., Investment Writer, Advised in Column | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/davis-a-top-back-leaves-jet-camp.html | Davis, a Top Back, Leaves Jet Camp | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/soybean-prices-reverse-decline-rise-in-september-contracts-termed-a.html | SOYBEAN PRICES REVERSE DECLINE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/boys-club-to-abandon-catskill-wilds.html | Boys Club to Abandon Catskill â€šÃ„Ã²W | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/epa-tests-show-illâ€šÃ„Ã²et-carburetors-are-polluting-air.html | E.P.A. Tests Show Illâ€šÃ„Ã²Set Carburetors Are Polluting Air | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/blue-cross-rate-increase.html | Blue Cross Rate Increase | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/mars-new-realities-for-scifi.html | Mars? New Realities for Sciâ€šÃ„Ã²Fi | True | By John Leonard | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/gain-is-modest-profits-at-kodak-show-modest-increase-of-78-other.html | Gain Is Modest | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/northrop-earnings-rise-782-in-2d-quarter-from-year-ago.html | Northrop Earnings Rise 78.2% In 2d Quarter From Year Ago | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/vietnam-agrees-to-let-americans-leave.html | Vietnam Agrees to Let Americans Leave | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/city-u-giving-more-funds-to-colleges.html | City U. Giving More Funds to Colleges | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/lisbon-office-bombed.html | Lisbon Office Bombed | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/wilson-as-a-delegate-will-vote-for-ford.html | Wilson, as a Delegate, Will Vote for Ford | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/higuera-tied-at-68-with-silvestrone.html | Higuera Tied at 68 With Silvestrone | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/one-of-2-tried-in-slaying-enters-plea-of-no-contest.html | One of 2 Tried in Slaying Enters Plea of No Contest | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/7-judges-appointed-by-beame-including-the-brother-of-leone.html | 7 Judges Appointed by Beame, Including the Brother of Leone | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/costs-up-sharply-in-new-york-area-increase-for-june-is-placed-at.html | COSTS UP SHARPLY IN NEW YORK AREA | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/truth-tests-to-be-used-at-harris-trial-to-find-source-of-newspaper.html | â€šÃ„Â'Truth Testsâ€šÃ„Â' to Be Used at Harris Trial to Find Source of Newspaper | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/burns-calls-drop-in-gold-good-sees-no-need-for-policy-shifts.html | Burns Calls Drop in Gold Good; Sees No Need for Policy Shifts | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/4-admit-helping-troopers-get-cash-with-gas-cards.html | 4 Admit Helping Troopers Get Cash With Gasâ€šÃ„Â' Cards | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/flat-grant-welfare-rule-is-challenged-in-jersey.html | â€šÃ„Â'Flat Grantâ€šÃ„Â' Welfare Rule Is Challenged in Jersey | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/women-grumble-too.html | Women Grumble, Too | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/olympic-sidelights-cabbie-is-lucky-cops-a-tv-fan.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/project-manager-for-viking.html | Project Manager for Viking | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/marine-academy-reinstates-woman-caught-with-man.html | Marine Academy Reinstates Woman Caught With Man | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/duty-honor-country.html | â€šÃ„Â'Duty, Honor, Countryâ€šÃ„Â' | True | By Sidney B. Berry | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/bush-to-brief-carter.html | Bush to Brief Carter | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-22 | 1976-07-22 | https://www.nytimes.com/1976/07/22/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-607 | B 132-596 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/france-raises-discount-rate-to-bolster-weakened-franc-paris-denies.html | France Raises Discount Rate To Bolster Weakened Franc | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-getting-there-is-half-the-battle.html | Getting There Is Half the Battle | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-voight-is-a-hamletinprogress.html | Voight Is a Hamletâ€šÃ„Â'inâ€šÃ„Â'Progress | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-the-night-was-made-for-music-music-one-of-the.html | The Night Was Made for Music | True | By George Vecsey | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/two-sites-studied-for-a-power-plant.html | TWO SITES STUDIED FOR A POWER PLANT | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/3-skippers-keep-marks-unbeaten.html | 3 Skippers Keep Marks Unbeaten | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/shift-in-winds-could-aid-fishermen-in-local-area.html | Shift in Winds Could Aid Fishermen in Local Area | True | Nelson Bryant | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/assembly-votes-package-of-3-bond-referendums.html | Assembly Votes Package Of 3 Bond Referendums | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/3-big-stores-in-new-york-plan-to-open-on-sundays.html | 3 Big Stores in New York Plan to Open on Sundays | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/terrorists-techniques-improve-and-so-do-efforts-to-block-them.html | Terrorists' Techniques Improve, and So Do Efforts to Block Them | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/beame-is-given-a-major-role-in-carters-campaign-in-state.html | Beame Is Given A Major Role In Carter's Campaign in State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/mt-vernon-bank-is-robbed-suspect-is-quickly-seized.html | Mt. Vernon Bank Is Robbed Suspect Is Quickly Seized | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/hospital-arbitrator-margery-fishbein-gootnick.html | Hospital Arbitrator | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/large-irish-force-hunts-killers-of-britains-envoy.html | Large Irish Force Hunts Killers of Britain's Envoy | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/a-national-bulletin-issued-for-3-in-coast-kidnapping-national.html | A National Bulletin Issued For 3 in Coast Kidnapping | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/business-in-europe-economic-recovery-weather-permitting-business-in.html | Business in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/pan-am-loss-in-2d-period-is-6-million.html | Pan Am Loss In 2d Period Is $6 Million | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/a-plant-in-vermont-ordered-to-return-operating-license.html | Aâ€šÃ„Â'Plant in Vermont Ordered to Return Operating License | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/silvestrone-leads-by-a-stroke.html | Silvestrone Leads by a Stroke | True | By Gordon S. White Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/trenton-topics-state-is-busy-seeking-publicworks-money.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/prison-search-finds-guns.html | Prison Search Finds Guns | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-dance-nadia-potts-as-aurora.html | Dance: Nadia Potts as Aurora | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/carter-promises-caution-on-taxes.html | CARTER PROMISES CAUTION ON TAXES | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/metropolitan-briefs-2-gunmen-rob-li-family-jerseyan-guilty-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/mieuli-buying-49ers.html | Mieuli Buying 49ers | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/ford-host-to-new-yorkers-in-bid-for-delegate-votes.html | Ford Host to New Yorkers In Bid for Delegate Votes | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/phils-beat-pirates-on-3-runs-in-first-collegiates.html | Phils Beat Pirates on 3 Runs in First Collegiate | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/bf-goodrich-net-off-74-in-period-sales-up-102-others-report.html | B. F. Goodrich Net Off 74% in Period; Sales Up 10.2%; Others Report | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-briefs-hart-is-acquitted-of-bribe-charge-piscataway-funds.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/prime-rate-cut-is-expected-soon-could-result-from-decline-in-the.html | PRIME RATE CUT IS EXPECTED SOON | True | By Terry Robards | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/for-the-leopards-lovers-good-news-for-the-cheetahs-bad.html | For the Leopard's Lovers, Good News. For the Cheetah's, Bad. | True | By Norman Myers | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/whitehurst-brothers-gain-in-yachting.html | Whitehurst Brothers Gain in Yachting | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/wrong-version-of-a-bill-is-made-law-by-carey.html | Wrong Version of a Bill Is Made Law by Carey | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-london-station-restored-by-amtrak.html | New London Station Restored by Amtrak | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/director-says-house-unit-staff-did-not-give-report-to-schorr.html | Director Says House Unit Staff Did Not Give Report to Schorr | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/on-the-sidewalks-of-new-york-a-new-silhouette-for-pants.html | On the Sidewalks of New York, a New Silhouette for Pants | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/executions-stayed-by-justice-powell-as-petition-is-filed.html | Executions Stayed By Justice Powell As Petition Is Filed | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/dow-after-loss-rallies-to-164-gain-late-rally-pushes-dow-ahead-164.html | Dow, After Loss, Rallies to 1.64 Gain | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | True | Richard F. Shepard | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/the-labor-scene-turbulent-start-for-the-second-half-of-1976.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/st-tropez-also-likes-it.html | St. Tropez Also Likes It | True | By Barbara MacLaurin Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/advertising-coping-with-agency-pressures.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/flu-vaccine-drive-meets-snags-that-could-limit-it.html | Flu Vaccine Drive Meets Snags That Could Limit It | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-restaurants.html | Restaurants | True | <B>John Canaday</B> | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/gilkess-appeal-denied-gilkess-appeal-denied.html | Gilkes's Appeal Denied | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/business-trends-smoother-riding-at-conrail-business-trends.html | Business Trends | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/army-postpones-tank-selection-will-look-for-parts-common-with.html | ARMY POSTPONES TANK ELECTION | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-records-secular-josquin.html | Records: Secular Josquin | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/article-1-no-title.html | Article 1 â€¦Â â€¦Â Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/override-on-jobs.html | Override on Jobs | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-a-bad-attitude-in-vietnam.html | A Bad Attitude in Vietnam | True | John Leonard | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/united-methodists-get-a-new-bishop.html | United Methodists Get a New Bishop | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-indian-delicacies-and-american-largess.html | Indian Delicacies and American Largess | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-pop-life-woodstock-with-a-gallic-accent-and-a.html | Pop Life | True | Robert Palmer | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/leonora-goodman.html | LEANORA GOODMAN | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/lebanon-moslems-form-own-civil-rule.html | Lebanon Moslems Form Own Civil Rule | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/prices-fall-in-soybeans-and-grains.html | Prices Fall In Soybeans And Grains | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/june-orders-up-indurable-goods-14-rise-after-may-gain-suggests.html | JUNE ORDERS UP IN DURABLE GOODS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/taylor-trounced-by-connors-61-61.html | Taylor Trounced By Connors, 6â€šÃ‚Â*1, 6â€šÃ‚Â*1 | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/us-men-continue-dominance-in-olympic-swimming.html | U.S. Men Continue Dominance in Olympic Swimming | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/people-and-business-chase-corp-realigns-officers.html | People and Business | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/summaries-of-montreal-olympic-games-todays-olympic-schedule.html | Summaries of Montreal Olympic Games | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/sir-mortimer-wheeler-is-dead-british-archeologist-was-85.html | Sir Mortimer Wheeler Is Dead; British Archeologist Was 85 | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-what-to-take-to-the-woods.html | What to Take to the Woods | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-bridge-patriots-in-bicentennial-play-turn-deficit.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/trenton-panel-rules-judge-is-unfit-to-remain-on-bench.html | Trenton Panel Rules Judge Is Unfit to Remain on Bench | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/3-big-stores-in-new-york-plan-to-open-on-sundays-macys-korvette-and.html | 3 Big Stores in New York Plan to Open on Sundays | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/willian-scatchard.html | WILLIAN SCATCHARD | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/surgery-error-is-blamed-in-music-executives-death.html | Surgery Error Is Blamed In Music Executive's Death | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/6-state-troopers-are-indicted-for-misuse-of-turnpike-credit.html | 6 State Troopers Are Indicted For Misuse of Turnpike Credit | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/stuck-scoop-may-stall-hunt-for-martian-life-scoop-may-stall-mission.html | Stuck Scoop May Stall Hunt for Martian Life | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-new-face-the-guy-whos-rocking-the-boat-tickets.html | New Face | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/kennecott-profit-off-57-in-period-higher-copper-prices-lift.html | KENNECOTT PROFIT OFF 57% IN PERIOD | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/inner-city-mother-goose-ban-asked-west-orange-police-group-wants-it.html | â€šÃ‚Â'Inner City Mother Goose'â€šÃ‚Â' Ban Asked | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/public-jobs-bill-enacted-as-house-also-upsets-veto-4-billion.html | PUBLIC JOBS BILL ENACTED AS HOUSE ALSO UPSETS VETO | True | By David Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/jail-to-open-aug-4.html | Jail to Open Aug 4 | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/white-house-denies-reagan-accusation-on-bid-to-delegates.html | White House Denies Reagan Accusation On Bid to Delegates | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/house-post-urged-for-mrs-chisholm-badillos-nomination-of-her-as.html | HOUSE POST URGED FOR MRS. CHISHOLM | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-weekly-high-in-electric-output.html | NEW WEEKLY HIGH IN ELECTRIC OUTPUT | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/favorite-ousted-in-junior-tennis.html | Favorite Ousted In Junior Tennis | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/south-africa-expelled-by-track-body-south-africa-is-expelled-by.html | South Africa Expelled by Track Body | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-at-the-movies-marty-feldman-casts-a-glance-at.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/renoir-stolen-in-74-returned-to-museum-in-brooklyn-by-mail.html | Renoir Stolen in '74 Returned to Museum In Brooklyn by Mail | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/rep-howe-rests-case-in-sex-trial-calls-no-witness.html | Rep. Howe Rests Case in Sex Trial; Calls No Witness | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/london-asks-for-curbs-on-diplomatic-scofflaws.html | London Asks for Curbs On Diplomatic Scofflaws | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/market-profile.html | Market Profile | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/legislatures-in-south-resisting-prison-officials-on-reforms-to.html | Legislatures in South Resisting Prison Officials on Reforms to Reduce Crowding | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/soweto-schools-reopen-amid-calm.html | SOWETO'S SCHOOLS REOPEN AMID CALM | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/birth-defect-peril-from-tranquilizers-is-feared-by-fda.html | Birth Defect Peril From Tranquilizers Is Feared by F.D.A. | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/board-approves-si-amusement-park.html | Board Approves S.I. Amusement Park | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-riding-tall-in-the-saddle-in-new-york-where-to.html | Riding Tall in the Saddle in New York | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/weeks-auto-output-off.html | Week's Auto Output Off | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/south-africa-in-economic-crisis-pins-hopes-on-gold.html | South Africa, in Economic Crisis, Pins Hopes on Gold | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/us-technicians-in-sinai-find-life-boring-despite-comforts.html | U.S. Technicians in Sinai Find Life Boring Despite Comforts | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-art-arp-the-enchanter.html | Art: Arp The Enchanter | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/for-first-time-in-decades-a-calm-kashmir-but-not-altogether.html | For First Time in Decades, a Calm Kashmir . . but Not Altogether | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekend-baedeker-cape-may-on-the-jersey-shore.html | Weekend Baedeker | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/us-technicians-in-sinai-find-life-boring-despite-comforts-americans.html | U.S. Technicians in Sinai Find Life Boring Despite Comforts | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/some-find-childrens-center-better-than-expected.html | Some Find Children's Center Better Than Expected | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-rahsaan-kirk-comes-back-strong.html | Rahsaan Kirk Comes Back Strong | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-ballet-theater-has-us-stars-too.html | Ballet Theater Has U.S. Stars, Too | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/board-approves-si-amusement-park-board-approves-amusement-park.html | Board Approves S.I. Amusement Park | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/nelli-kim-also-wins-twice-in-gymnastics-nadia-comaneci-wins-two.html | Nelli Kim Also Wins Twice in Gymnastics | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-marcia-haydee-brings-full-river-to-life.html | Marcia Haydee Brings â€šÃ„Ã²'Full River'â€šÃ„Â¨ to Life | True | Clive Barnes | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/renoir-stolen-in-74-returned-to-museum-in-brooklyn-by-mail-a-stolen.html | Renoir Stolen in '74 Returned to Museum In Brooklyn by Mail | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-abuses-cited-on-food-for-needy-false-inspections-alleged-in.html | NEW ABUSES CITED ON FOOD FOR NEEDY | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/notes-on-people-mrs-nixon-to-leave-hospital.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/education-board-drops-raise-plan-yields-to-stavisky-who-cites-bad.html | EDUCATION BOARD DROPS RAISE PLAN | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/fifth-of-citys-medicaid-mills-called-responsible-for-abuses.html | Fifth of City's â€šÃ„Ã²Medicaid Mills'â€šÃ„Â¨ Called Responsible for Abuses | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/citys-control-of-catskill-water-imperiled-by-bill-before-carey.html | City's Control of Catskill Water Imperiled by Bill Before Carey | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/hew-threatens-to-end-aid-in-10-northern-school-districts.html | H.E.W. Threatens to End Aid In 10 Northern School Districts | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/rwanda-suffering-gasoline-shortage-over-uganda-snag.html | Rwanda Suffering Gasoline Shortage Over Uganda Snag | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/amex-stock-prices-drop-otc-gains-in-slow-day.html | Amex Stock Prices Drop, OtéSÃ„Ã‚ÂªTâ€šÃ„Ã‚Â°C Gains in Slow Day | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/parentschildren-what-youngsters-need-to-know-about-how-to-deal-with.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/and-steelers-vie-tonight.html | And Steelers Vie Tonight | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-miss-velez-brassy-in-reggae.html | Miss Velez Brassy In Reggae | True | Robert Palmer | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/a-month-after-the-italian-elections-forming-of-a-cabinet-seems-near.html | A Month After the Italian Elections, Forming of a Cabinet Seems Near End | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/aerosol-packer-to-appeal-case-against-ruder-finn.html | Aerosol Packer to Appeal Case Against Ruder & Finn | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/about-real-estate-us-reevaluating-new-towns-program.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/management-hilton-international-enforcing-standards.html | Management | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/edward-w-durner.html | EDWARD W. DURNER | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-gateway-to-the-outdoors.html | â€šÃ„Ã‚Â'Gatewayâ€šÃ„Ã‚Â' to the Outdoors | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/sadat-demands-that-syrian-troops-quit-lebanon.html | Sadat Demands That Syrian Troops Quit Lebanon | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/us-judge-says-hew-erred-in-denying-13-states-1-billion.html | U.S. Judge Says H. E .W . Erred In Denying 13 States $1 Billion | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/corporation-affairs-chase-joins-in-forming-a-new-saudi-bank-barber.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/no-rush-for-new-tap-law.html | No Rush For New Tap Law | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/kidnapping-inquiry-seeks-son-of-owner-of-quarry-national-allpoints.html | Kidnapping Inquiry Seeks Son of Owner of Quarry | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/3-held-in-slaying-of-guard-in-queens.html | 3 HELD IN SLAYING OF GUARD IN QUEENS | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-the-new-york-nosh-the-new-york-nosh-an-urban.html | The New York Nosh | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/ugandas-president-allows-release-of-french-airliner.html | Uganda's President Allows Release of French Airliner | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/fairfield-faces-a-primary-fight-contest-for-the-democratic.html | FAIRFIELD FACES A PRIMARY HOT | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/soviet-sabermen-sweep-event.html | Soviet Sabermen Sweep Event | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/gaps-loom-in-opening-of-track.html | Gaps Loom In Opening Of Track | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/two-banks-termed-enforcers-of-arabs-antiisrael-boycott.html | Two Banks Termed â€šÃ„Ã‚Â'Enforcersâ€šÃ„Ã‚Â' Of Arabs' Antiâ€šÃ„Ã‚Â'Israel Boycott | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-rosengarden-above-it-all.html | Rosengarden Above It All | True | John S. Wilson | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/argentine-chief-meets-bishops-on-political-slaying-of-priests.html | Argentine Chief Meets Bishops On Political Slaying of Priests | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/princess-astride.html | Princess Astride | True | Red Smith | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/the-senate-leadership.html | The Senate Leadership | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/nomination-of-shirk-held-questionable.html | Nomination Of Shirk Held Questionable | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/the-liberty.html | The Liberty | True | By Bel Kaufman | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/edward-j-muller.html | EDWARD J. MULLER | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/aid-sought-by-parent-of-pennsy.html | Aid Sought By Parent Of Pennsy | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-loews-paradise-and-others-regained.html | Loews Paradise (and Others) Regained | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/carter-promises-caution-on-taxes-tells-business-leaders-he-plans.html | CARTER PROMISES CAUTION ON TAXES | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/good-plan-for-rhodesia.html | Good Plan for Rhodesia | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/flu-vaccine-drive-meets-snags-that-could-limit-it-flu-vaccine-drive.html | Flu Vaccine Drive Meets Snags That Could Limit It | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/ruth-weisinger-professor-at-mt-sinai-medical-school.html | Ruth Weisinger, Professor At Mt. Sinai Medical School | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/treasury-fights-special-tax-aids-39-narrowinterest-items-in-senate.html | TREASURY FIGHTS SPECIAL TAX AIDS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/court-rejects-brutality-suit-against-suffolk-police.html | Court Rejects Brutality Suit Against Suffolk Police | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/news-guild-beats-independents-in-election-at-washington-post.html | News Guild Beats Independents In Election at Washington Post | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/major-terrorist-bands.html | Major Terrorist Bands | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/kissinger-suggests-a-4country-parley-on-koreas-future.html | Kissinger Suggests A 4â€¡Ââ€"Country'â€¡Ââ€"Parley On Korea's Future | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/13-policemen-are-injured-quelling-brawl-near-bar.html | 13 Policemen Are Injured Quelling Brawl Near Bar | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/mondale-seeing-carter-about-campaign.html | Mondale Seeing Carter About Campaign | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/city-tree-planting-fails-to-take-root.html | City Tree Planting Fails to Take Root | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/olympic-sidelights-a-shooter-shares-his-golden-moment.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/counties-to-fight-oillease-plans-new-jersey-resort-areas-not.html | COUNTIES TO FIGHT OILâ€¡Ââ€"LEASE PLANS | True | By Donald Janson | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/quakers-returning-from-laos-report-shortages-of-food.html | Quakers Returning From Laos Report Shortages of Food | True | By Paul Hofmann | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/marie-baldridge.html | MARIE BALDRIDGE | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/white-house-denies-reagan-accusation-on-bid-to-delegates-white.html | White House Denies Reagan Accusation On Bid to Delegates | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/market-place-one-mutual-fund-sees-hope-for-gold.html | Market Place | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/burns-with-65-leading-by-1-in-canadian-open.html | Burns, With 65, Leading By 1 in Canadian Open | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/soviet-forfeit-adds-to-woes-water-polo-forfeit-adds-to-woes-of.html | Soviet Forfeit Adds to Woes | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/hartford-official-elected.html | Hartford Official Elected | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/itek-now-diversified-is-product-of-space-age-diversified-itek-is.html | Itek, Now Diversified, Is Product of Space Age | True | By William D. Smith | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/british-announce-plans-to-reduce-spending-in-1977-1-billion-in-cuts.html | BRITISH ANNOUNCE PLANS TO REDUCE SPENDING IN 1977 | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/utility-to-try-out-a-lower-night-rate.html | Utility to Try Out a Lower, Night Rate | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/health-services-emergency.html | Health Services Emergency | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/saigon-officer-in-thailand-tells-of-a-long-road-back.html | Saigon Officer in Thailand Tells of a Long Road Back | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/us-men-swim-to-9th-gold-in-9-races-nadia-comaneci-takes-2d-3d.html | U.S. Men Swim to 9th Gold in 9 Races; Nadia Comaneci Takes 2d, 3d Titles | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/li-panel-is-divided-on-banned-books.html | L.I. Panel Is Divided on Banned Books | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-ballet-new-bridetobe-in-jardin.html | Ballet: New Brideâ€¡Ââ€"toâ€¡Ââ€"Be In â€¡Ââ€"Jardinâ€¡Ââ€" | True | Don McDonagh | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/bond-traders-hail-money-supply-data.html | Bond Traders Hail Moneyâ€‹Ââ€'Supply Data | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/harvard-to-return-jade-to-mexican-government.html | Harvard to Return jade To Mexican Government | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/business-briefs-fpc-to-increase-some-gas-prices-eec-moves-against.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/lisbon-bombings-imperil-ties-with-2-excolonies.html | Lisbon Bombings Imperil Ties With 2 Exâ€‹Ââ€'Colonies | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/radio-station-aide-indicted-in-newark.html | RADIO STATION AIDE INDICTED IN NEWARK | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-broadway-camino-real-taking-a-musical-turn-begins.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/article-2-no-title-americans-on-watch-in-sinai-passes-find-life.html | Americans on Watch in Sinai Passes Find Life Boring | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/walker-to-be-honored.html | Walker to Be Honored | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/tape-in-dispute-at-harris-trial-defense-presents-watergate-expert.html | TAPE IN DISPUTE AT HARRIS TRIAL | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/georgia-diner-owner-finds-21-a-fuss.html | Georgia Diner Owner Finds. â€‹Ââ€'21â€‹ÂÂ a Fuss | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/stuck-scoop-may-stall-hunt-for-martian-life.html | Stuck Scoop May Stall Hunt for Martian Life | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/motorcycling-cult-from-wild-ones-to-mild-ones.html | Motorcycling Cult: From Wild Ones To Mild Ones | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/influenza-virus-continues-to-keep-scientists-guessing.html | Influenza Virus Continues to Keep Scientists Guessing | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/how-they-stand-today.html | How They Stand Today | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-untangling-tanglewood-untangling-tanglewood.html | Untangling Tanglewood | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/as-defeat-yanks-on-run-in-9th-65-as-set-back-yanks-65-with-run-in.html | A's Defeat Yanks On Run in 9th, 6â€‹Ââ€'5 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-publishing-what-jimmy-carter-reads.html | Publishing: What Jimmy Carter Reads | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/yaun-leads-by-3-in-ny-state-golf.html | Yaun Leads by 3 In N.Y. State Golf | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/offshore-oil-bill-takes-environment-into-consideration.html | Offshore Oil Bill Takes Environment Info Consideration | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-hamptons-chic-where-it-is-and-whos-got-it-this.html | Hamptons Chic: Where It Is and Who's Got It This Year | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-camping-out-just-next-door.html | Camping Out Just Next Door | True | By James Feron | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/carey-signs-bill-providing-limit-on-health-spa-pacts.html | Carey Signs Bill Providing Limit on Health Spa Pacts | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/public-jobs-bill-enacted-as-house-also-upsets-veto.html | PUBLIC JOBS BILL ENACTED AS HOUSE ALSO UPSETS VETO | True | By David Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/quarry-owners-son-called-a-loner-fond-of-old-cars.html | Quarry Owner's Son Called a Loner Fond of Old Cars | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/labor-supporters-listed-by-odwyer-candidate-says-at-least-54-back.html | LABOR SUPPORTERS LISTED BY O'DWYER | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/shots-kill-staten-islander-in-a-fight-outside-tavern.html | Shots Kill Staten Islander in a Fight Outside Tavern | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/oregon-signs-kelch.html | Oregon Signs Kelch | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-23 | 1976-07-23 | https://www.nytimes.com/1976/07/23/archives/lutherans-back-vietnam-amnesty.html | LUTHERANS BACK VIETNAM AMNESTY | True | | 2004-02-06 0:00 | RE 897-617 | B 134-515 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/sunglasses-for-children-more-than-just-a-fashion.html | Sunglasses for Children: More Than Just a Fashion | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/better-training-is-key-to-swim-records-success-in-swim-analyzed.html | Better Training Is Key to Swim Records | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/article-5-no-title.html | Article 5 â€‹Ââ€'â€‹Ââ€' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/newsmen-backed-in-court-dispute-us-judges-uphold-two-in-refusal-to.html | NEWSMEN BACKED IN COURT DISPUTE | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/dollar-climbs-gold-down-a-bit-belgiums-discount-rate-up-pound-drops.html | DOLLAR CLIMBS; GOLD DOWN A BIT | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/dr-wayne-dennis-70-a-psychologist-injured-in-an-auto-collision-last.html | DR. WAYNE DENNIS, 70, A PSYCHOLOGIST | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/accusations-are-denied.html | Accusations Are Denied | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/bar-to-ge-merger-with-utah-hinted-justice-department-refuses-to.html | BAR TO G.E. MERGER WITH UTAH HINTED | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-ballet-canadians-in-new-van-manen-schumann.html | The Ballet | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/nicklaus-on-67134-gains-2shot-edge.html | Nicklaus, on 67â€šÃ„ï¿Â*134, Gains 2â€šÃ„ï¿Â*Shot Edge | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/group-of-cadets-accuses-academy-6-say-they-had-to-testify-against.html | GROUP OF CADETS ACCUSES ACADEMY | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/nba-approves-plan-on-rookies-contracts.html | N.B.A. Approves. Plan On Rookies' Contracts | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/nathaniel-goldfinger-59-dies-aflcio-research-head.html | Nathaniel Goldfinger, 59, Dies; A.F.L.â€šÃ„ï¿Â*C.I.O. Research Head | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/warning-issued-on-offshore-oil-professor-testifies-in-court-against.html | WARNING ISSUED ON OFFSHORE OIL | True | By Donald Janson | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/yanks-nohit-bid-fails-in-91-romp-nohit-bid-fails-yanks-win.html | Yanks' Noâ€šÃ„ï¿Â*Hit Bid Fails in 9â€šÃ„ï¿Â*1 Romp | True | By Murray Chass | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/lisbon-erasing-scars-of-political-war-of-words.html | Lisbon Erasing Scars of Political War of Words | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/angels-drop-williams-pick-sherry-angels-drop-williams-pick-sherry.html | Angels Drop Williams, Pick Sherry | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/canada-issues-rules-limiting-use-of-french-in-air-control.html | Canada Issues Rules Limiting Use of French in Air Control | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/north-korean-at-un-rejects-kissingers-call-for-parley.html | North Korean at U.N. Rejects Kissinger's Call for Parley | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-flu-problems-risks-and-benefits-of-the-program-are-considered.html | The Flu Problems | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/tally-indicates-that-ford-is-close-to-delegate-goal.html | Tally Indicates That Ford Is Close to Delegate Goal | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/how-la-traviata-gets-to-civics-class.html | How â€šÃ„ï¿Â*La Traviataâ€šÃ„ï¿Â* Gets to Civics Class | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/clifford-crain-weds-miss-frothingham.html | Clifford Crain Weds Miss Frothingham | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/olympic-sidelights-irate-cabbies-plan-to-imitate-turtles.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/metropolitan-briefs-state-traffic-deaths-increase.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/fosters-hit-gives-reds-a-31-victory.html | Foster's Hit Gives Reds a 3â€šÃ„ï¿Â*1 Victory | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/brazil-nears-mining-boom-with-bonanza-of-iron-ore-brazil-on.html | Brazil Nears Mining Boom With Bonanza of Iron Ore | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/tempest-in-italy-over-allied-threat-to-bar-aid-if-reds-share-rule.html | Tempest in Italy Over Allied Threat to Bar Aid if Reds Share Rule | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/carey-backs-role-of-school-board-vetoes-bill-to-curb-closings-in.html | CAREY BACKS ROLE OF SCHOOL BOARD | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/pool-problems-not-if-there-are-rules.html | Pool Problems? Not if There Are Rules | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/passaic-maps-integration-of-7-schools.html | Passaic Maps Integration of 7 Schools | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/paul-morand-88-novelist-is-dead-from-13-he-served-france-in.html | PAUL MORAND, 88, NOVELIST, IS DEAD | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/freedom-train-at-morristown-begins-tristate-tour.html | Freedom Train, at Morristown, Begins Tristate Tour | True | By Richard J. Meislin Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/westchester-sniper-is-using-a-dartgun-to-attack-women.html | Westchester Sniper Is Using a Dartgun To Attack Women | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/blaze-on-qe2-forces-return-to-southampton.html | Blaze on QE2 Forces Return to Southampton | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/article-1-no-title.html | Article 1 â€šÃ„ï¿Â*â€šÃ„ï¿Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/2-housing-projects-begun-in-newark.html | 2 Housing Projects Begun in Newark | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/florida-phosphate-pollution-stirs-alarm.html | Florida Phosphate Pollution Stirs Alarm | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/security-tightened.html | Security Tightened | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/red-cross-officials-enter-beirut-camp.html | Red Cross Officials Enter Beirut Camp | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/thursdays-fight.html | Thursday's Fight | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/market-pattern-is-mixed-in-day-of-quiet-trading-market-is-mixed-in.html | Market Pattern Is Mixed In Day of Quiet Trading | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-economy-vs-public-concern.html | The Economy vs. Public Concern | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/sunrise-in-portugal.html | Sunrise in Portugal | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/a-successor-to-waldheim-to-be-topic-for-assembly.html | A Successor to Waldheim To Be Topic for Assembly | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/article-3-no-title.html | Article 3 â€³â€³â€³ No Title | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/one-of-3-hunted-in-abduction-of-27-gives-himself-up.html | ONE OF 3 HUNTED IN ABDUCTION OF 27 GIVES HIMSELF UP | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/e-german-woman-triumphs-in-long-jump-with-us-next-e-german-is.html | E. German Woman Triumphs In Long Jump, With U.S. Next | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/marina-sulzberger-dead-at-57-wife-of-times-writer-abroad.html | Marina Sulzberger Dead at 57; Wife of Times Writer Abroad | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/west-berlin-mayor-beats-censure-bid.html | WEST BERLIN MAYOR BEATS CENSURE BID | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/howe-found-guilty-in-sex-case-he-will-continue-in-house-race.html | Howe Found Guilty in Sex Case; He Will Continue in House Race | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/chase-will-shift-some-activities-unprofitable-computer-and-clerical.html | CHASE WILL SHIFT SOME ACTIVITIES | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/6-killed-as-riviera-express-derails-at-simplon-tunnel.html | 6 Killed as Riviera Express Derails at Simplon Tunnel | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/retirement-bill-may-be-revised-albany-leaders-discussing-amending.html | RETIREMENT BILL MAY BE REVISED | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/a-federal-prisoner-is-found-murdered.html | A FEDERAL PRISONER IS FOUND MURDERED | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/a-former-male-tennis-player-seeks-to-join-womens-tour.html | A Former Male Tennis Player Seeks to Join Women's Tour | True | By Robin Herman | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/soviet-five-routs-american-women.html | Soviet Five Routs American Women | True | By James Tuite Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/wiretap-increase-by-us-is-disputed-justice-agency-asserts-most.html | WIRETAP INCREASE BY U.S. IS DISPUTED | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/forego-and-foolish-pleasure-to-match-strides-at-aqueduct.html | Forego and Foolish Pleasure To Match Strides at Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/two-cosmos-satellites-launched-by-soviets.html | Two Cosmos Satellites Launched by Soviets | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/us-newsmans-suit-awaits-soviet-move.html | U.S. NEWSMAN'S SUIT AWAITS SOVIET MOVE | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/grand-pianos-transparent-top-lets-player-be-seen-transparent-top.html | Grand Piano's Transparent Top Lets Player Be Seen | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/off-the-offset-era.html | Off the Offset Era | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/texaco-net-rises-hess-shows-a-drop-texacos-net-up-hess-shows-drop.html | Texaco Net Rises; Hess Shows a Drop | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/toth-plans-statement.html | Toth Plans Statement | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/carter-inspects-the-mail-as-it-piles-up-in-plains.html | Carter Inspects the Mail As It Piles Up in Plains | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/how-they-stand-today.html | How They Stand Today | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/payment-cutoff-ordered-in-food-center-abuses.html | Payment Cutoff Orderedâ€³ Â³ In Food Center Abuses | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/yugoslavia-frees-american-citizen.html | YUGOSLAVIA FREES AMERICAN CITIZEN | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/one-of-3-hunted-in-abduction-of-27-gives-himself-up-surrenders-to.html | ONE OF 3 HUNTED IN ABDUCTION OF 27 GIVES HIMSELF UP | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/health-advisory-group-backs-plan-for-nationwide-flu-shots.html | Health Advisory Group Backs Plan for Nationwide Flu Shots | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/scientists-feel-they-can-fix-arm-on-viking-lander.html | SCIENTISTS FEEL THEY CAN FIX ARM ON VIKING LANDER | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/banks-to-monitor-new-loan-to-peru-150-million-deal-nearly-set-it.html | BANKS TO MONITOR NEW LOAN TO PERU | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/bread-box-in-connecticut-will-yield-secrets-of-a-governor-dead-50.html | Bread Box in Connecticut Will Yield Secrets of a Governor Dead 50 Years | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/people-and-business-japan-indicts-lockheed-figure.html | People and Business | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/scientists-feel-they-can-fix-arm-on-viking-lander-expect-new.html | SCIENTISTS FEEL THEY CAN FIX ARM ON VIKING LANDER | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/guard-is-wounded-in-holdup-attempt.html | GUARD IS WOUNDED IN HOLDUP ATTEMPT | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/auto-sales-up-by-129-for-july-11-to-20-gain-smallest-since-industry.html | Auto Sales Up by 12.9% for July 11 to 20 | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/fbi-is-told-to-report-on-its-rosenberg-files.html | F.B.I. Is Told to Report On Its Rosenberg Files | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/rhodesian-law-would-conscript-blacks.html | Rhodesian Law Would Conscript Blacks | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/court-revokes-rubin-carter-gag-order.html | Court Revokes Rubin Carter â€šÃ„Â'Gag Orderâ€šÃ„Â´ | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/2-fbi-men-held-up-on-the-way-to-work-suspects-in-hospital.html | 2 F.B.I. Men Held Up On the Way to Work; Suspects in Hospital | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/conspiracy-is-charged-in-si-amusement-park-vote.html | Conspiracy Is Charged in S.I. Amusement Park Vote | True | By John L. Hess | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/turkey-sends-oil-survey-ship-into-greekcontested-aegean.html | Turkey Sends Oil Survey Ship Into Greekâ€šÃ„Â¹Contested Aegean | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/about-new-york-a-memorial-accentuating-the-positive.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/scene-from-meistersinger-opens-bayreuth-festival.html | Scene From â€šÃ„Â'Meistersingerâ€šÃ„Â' Opens Bayreuth Festival | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/steelers-victors-as-rain-halts-game.html | Steelers Victors as Rain Halts Game | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/librarians-hear-boorstin-warning-on-cuts-in-service.html | Librarians Hear Boorstin Warning on Cuts in Service | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-independence-of-the-federal-reserve-system.html | The Independence of the Federal Reserve System | True | By Arthur F. Burns | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/new-yorks-volatile-prisons.html | New York's Volatile Prisons | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/frenchbelgian-steel-link-is-set-to-counter-germans.html | Frenchâ€šÃ„Â¹Belgian Steel Link Is Set to Counter Germans | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/amex-up-slightly-in-modest-volume-while-ol-c-slips.html | Amex Up Slightly In Modest Volume While Oâ€šÃ„Â¹Tâ€šÃ„Â¹C Slips | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/charges-ruled-out-in-fatal-bus-crash.html | CHARGES RULED OUT IN FATAL BUS CRASH | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/goodrich-reports-illegal-payments-it-reimbursed-top-officers-and.html | GOODRICH REPORTS ILLEGAL PAYMENTS | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/william-byrd-king.html | WILLIAM BYRD KING | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/controlling-water.html | Controlling Water | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/new-jersey-briefs-auto-insurance-proposal-delay.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/tally-indicates-that-ford-is-close-to-delegate-tally-finds.html | Tally Indicates That Ford Is Close to Delegate Goal | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/mondale-begins-campaign-talks-confers-with-carter-aides-in-carolina.html | MONDALE BEGINS CAMPAIGN TALKS | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/notes-on-people-anger-duke-resigns-as-civic-affairs-chief.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/jersey-open-title-retained-by-kiefer.html | Jersey Open Title Retained by Kiefer | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/soybean-futures-up-20c-a-bushel-aggressive-local-buying-is.html | SOYBEAN FUTURES UP 20C A BUSHEL | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/trenton-topics-tenant-taxrebate-measure-unfair-to-some-as-amended.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/service-using-comstar-authorized-for-at-t.html | Service Using Comstar Authorized for A.T.&T. | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/its-drought-or-plenty-at-park-tennis-courts.html | It's Drought or Plenty At Park Tennis Courts | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/perfect-scores-in-gymnastics-put-judges-on-trial.html | Perfect Scores in Gymnastics Put Judges on Trial | True | By Neil Amour Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/nisons-sell-their-2d-residence-in-key-biscayne-for-390000.html | Nisons Sell Their 2d Residence In Key Biscayne for $390,000 | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-south-bronx-is-alive-and-well.html | â€šÃ¹The South Bronx Is Alive and Wellâ€šÃ¹Ã¹' | True | By Louis R. Gigante | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/relocation-annoys-timelife-book-employees.html | Relocation Annoys Timeâ€šÃ¹Ã¹'Life Book Employees | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/consumer-notes-project-helps-the-elderly-put-their-skills-to-work.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/goodyear-net-down-405-other-concerns-report.html | Goodyears Net Down 40.5%; Other Concerns Report | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/honduras-and-el-salvador-agree-to-halt-hostilities-along-border.html | Honduras and El Salvador Agree To Halt Hostilities Along Border | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/hospital-strike-authorized.html | Hospital Strike Authorized | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/business-briefs-labor-gets-smaller-wage-increases.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ¹Ã¹â€šÃ¹ No Title | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/portugal-swears-in-soares-government-new-bombing-occurs-as-cabinet.html | Portugal Swears In Soares Government | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/more-pollution-at-jones-beach-brought-in-by-high-tide-dumping-must.html | MORE POLLUTION AT JONES BEACH | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/books-of-the-times-britains-african-vietnam.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/red-cross-officials-enter-beirut-camp-officials-of-red-cross-reach.html | Red Cross Officials Enter Beirut Camp | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/commodity-commission-warns-five-exchanges-commodity-commission.html | Commodity Commission Warns Five Exchanges | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/closed-hospitals-workers-still-on-new-york-payroll-workers-remain.html | Closed Hospitals' Workers Still on New York Payroll | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/market-place-skelly-getty-and-a-new-bidder.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-japanese-devise-a-handy-and-colorful-way-to-carry-a-load.html | The Japanese Devise a Handy and colorful Way to Carry a Load | True | By June Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/yugoslavia-frees-american-citizen-envoy-condemns-belgrade-and-state.html | YUGOSLAVIA FREES AMERICAN CITIZEN | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/heimann-is-reported-leaving-state-bank-post-for-housing-job.html | Heimann Is Reported Leaving State Bank Post for Housing Job | True | By Terry Robards | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/panel-deplores-prison-conditions-but-denies-it-has-prepared-formal.html | PANEL DEPLORES PRISON CONDITIONS | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/yesterdays-olympic-games-results-in-montreal.html | Yesterday's Olympic Games Results in Montreal | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/relocation-annoys-timelife-book-employees-relocation-annoys.html | Relocation Annoys Timeâ€šÃ¹Ã¹'Life Book Employees | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/milton-besser65-taught-journalism.html | MILTON BESSER, 65; TAUGHT JOURNALISM | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/text-of-comments-by-us-ambassador.html | Text of Comments by U.S. Ambassador | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/correction-83709305.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/florida-phosphate-pollution-stirs-alarm-alarm-stirred-in-florida.html | Florida Phosphate Pollution Stirs Alarm | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/press-unit-assails-unesco-news-talks.html | PRESS UNIT ASSAILS UNESCO NEWS TALKS | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/maude-busch-byrnes-93-widow-of-roosevelt-aide.html | Maude Busch Byrnes, 93, Widow of Roosevelt Aide | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/out-of-the-pool-every-four-years.html | Out of the Pool Every Four Years | True | Dave Anderson | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/district-attorney-denies-charge-of-sexual-assault.html | District Attorney Denies Charge of Sexual Assault | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/miners-broaden-wildcat-strike-25000-off-the-job-in-west-virginia.html | MINERS BROADEN WILDCAT STRIKE | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/2-debuts-enliven-felds-at-midnight.html | 2 DEBUTS ENLIVEN FELD'S 'AT MIDNIGHT | True | Anna Kisselgoff | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/if-youre-brown-or-may-be-purple-youre-white.html | If You're â€ŠÂ"Brownâ€ŠÂ" or Maybe Purpleâ€ŠÂ" You're â€ŠÂ"Whiteâ€ŠÂ" | True | By Kal Wagenheim | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/grip-of-latin-military-squeezes-leftists-out.html | Grip of Latin Military Squeezes Leftists Out | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/papers-filed-by-subpoenaed-financier-sealed-to-protect-grand-jurys.html | Papers Filed by Subpoenaed Financier Sealed to Protect Grand Jury's Inquiry | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/westchester-sniper-is-using-a-dartgun-to-attack-women-dartgun.html | Westchester Sniper Is Using a Dartgun To Attack Women | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/woman-committing-suicide-kills-neighbors-accidentally.html | Woman Committing Suicide Kills Neighbors Accidentally | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/most-rev-henry-j-obrien-80-first-hartford-archbishop-dies.html | Most Rev. Henry J. O'Brien, 80, First Hartford Archbishop, Dies | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/some-hospital-workers-bitter-over-inactivity.html | Some Hospital Workers Bitter Over Inactivity | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/bridge-redcoats-fail-to-capture-philadelphia-for-the-crown.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/lifeguard-about-freedom-and-vanity.html | Lifeguard,' About Freedom and Vanity | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/14-disputed-taxbill-provisions-deleted.html | 14 Disputed Taxâ€ŠÂ"Bill Provisions Deleted | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/closed-hospitals-workers-workers-remain-at-shut-hospitals.html | Closed Hospitals' Workers Still on New York Payroll | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/failing-a-drug-test-bans-trapshooter.html | Failinga Drug Test Bans Trapshooter | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/article-4-no-title.html | Article 4 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/teamster-pension-fund-files-appeal.html | Teamster Pension Fund Files Appeal | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/miss-hearst-due-in-court-monday-she-will-get-new-date-for-a-trial.html | MISS HEARST DUE IN COURT MONDAY | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/corporation-affairs-weyerhaeuser-and-jujo-of-japan-plan-venture.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/1-dies-23-are-hurt-as-bus-hits-a-rail-on-dewey-thruway.html | 1 Dies, 23 Are Hurt As Bus Hits a Rail On Dewey Thruway | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/carters-aides-meet-with-catholic-bishops-staff.html | Carter's Aides Meet With Catholic Bishops' Staff | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/geico-cites-an-improving-loss-trend-shareholders-back.html | Geico Cites an â€ŠÂ"Improvingâ€ŠÂ" Loss Trend; Shareholders Back Capitalization Shift | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/citibank-prime-rate-stays-unchanged-at-7-level.html | Citibank Prime Rate Stays Unchanged at 7Â¼% Level | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/abigail-booth-becomes-bride.html | Abigail Booth Becomes Bride | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/morristown-meets-freedom-train-on-tristate-tour.html | Morristown Meets Freedom Train, on Tristate Tour | True | By Richard J. Meislin Special to The New York Times | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/miners-broaden-wildcat-strike.html | MINERS BROADEN WILDCAT STRIKE | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/mets-fall-on-unser-clout-32.html | Mets Fall On Unser Clout, 3â€ŠÂ"Â"2 | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/how-the-world-looks-at-carter.html | How The World Looks At Carter | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/beame-planners-thinking-of-hotel-levy-to-help-finance-convention.html | Beame Planners Thinking of Hotel Levy To Help Finance Convention Center | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-24 | 1976-07-24 | https://www.nytimes.com/1976/07/24/archives/pope-at-seminar-on-american-art.html | Pope at Seminar on American Art | True | | 2004-02-06 0:00 | RE 897-616 | B 134-514 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters-to-the-editor-79671543.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sports-news-briefs-record-fleet-begins-race-to-mackinac-english.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sue-flatow-bride-of-stuart-savage.html | Sue Flatow Bride Of Stuart Savage | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/experts-fear-court-refusal-to-hear-two-cases-will-erode-newsmens.html | Experts Fear Court Refusal to Hear Two Cases Will Erode Newsmen's Privilege of Confidentiality | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/camera-view-advance-planning-pays-off.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/hurricane-unit-fears-late-storms.html | HURRICANE UNIT FEARS LATE STORMS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-putting-on-the-dog-a-pride-of-puppy-love-on.html | Putting on the Dog | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/chess-drop-a-bomb.html | CHESS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-food-its-the-berries.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/oil-burner-highly-regarded-in-300000-harness-race.html | Oil Burner Highly Regarded In $300,000 Harness Race | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/olympic-sidelights-risk-pays-a-dividend-for-a-us-gymnast.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-carroll-engaged.html | Miss Carroll Engaged | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/markets-in-review-stocks-ease-a-bit-in-lackluster-trade.html | MARKETS IN REVIEW | True | Leonard Sloane | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/midwest-farmers-apprehensive-on-ford-grain-policy.html | Midwest Farmers Apprehensive on Ford Grain Policy | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/red-smith-greeks-had-words-for-it.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters-is-tipping-getting-out-of-hand-letters-to-the-editor.html | Letters: Is Tipping Getting Out of Hand? | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/news-of-the-realty-trade-city-agencies-ordered-to-reduce-private.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/rhodesians-are-using-foreign-soldiers.html | Rhodesians Are Using Foreign Soldiers | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/lebanon-rightists-and-palestinians-draft-ceasefire-but-outlook-for.html | LEBANON RIGHTISTS AND PALESTINIANS DRAFT CEASEâ€¦â€FIRE | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/arrest-immunity-in-capital-to-end-police-no-longer-will-free.html | ARREST IMMUNITY IN CAPITAL TO END | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/ford-drives-for-firstballot-victory.html | Ford Drives for Firstâ€¦â€Ballot Victory | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/british-reporter-missing-in-africa-correspondent-in-ethiopia.html | BRITISH REPORTER MISSING IN AFRICA | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/an-invitation-to-the-butterfly-ball.html | An Invitation to The Butterfly Ball | True | By Cynthia Dantzic | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-road-less-traveled-you-begin-a-backpack-determined-to-walk.html | The road less traveled | True | By Michael Parfit | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-five-nearing-soviet-showdown.html | U. S. Five Nearing Soviet Showdown | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/randall-white-and-ceci-werbe-to-wed-aug-21.html | Randall White And Ceci Werbe To Wed Aug. 21 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/heiman-loomer.html | HEIMAN LOOMER | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/encounter-a-special-birthday-concert-in-vienna.html | ENCOUNTER: | True | By Marilin Leopold | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/success-is-so-lovely-the-second-time-around.html | â€˜Â…Â²Success Is So Lovely The Second Time Aroundâ€˜Â…Â´ | True | By Shaun Considine | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/india-greets-pakistani.html | India Greets Pakistani | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/college-farm-setup-termed-not-fruitful.html | College Farm Setup Termed Not Fruitful | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/communist-elected-in-sicily.html | Communist Elected in Sicily | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nancy-hogan-wed-in-suburb.html | Nancy Hogan Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/ballet-lynn-seymour-in-pillar-of-fire.html | Ballet: Lynn Seymour in â€šÃ„Â'Pillar of Fireâ€šÃ„Â' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/gaming-control-by-states-urged-panel-favors-new-federal-law-to.html | GAMING CONTROL BY STATES URGED | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/design-not-so-common-clay.html | Design | True | By Beth Gutcheon | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/pullman-porters-awarded-back-pay.html | PULLMAN PORTERS AWARDED BACK PAY | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-york-awaits-grants-from-us-city-will-get-759-million-from.html | NEW YORK AWAITS GRANTS FROM U.S. | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters-79671409.html | Letters | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mars-ha-i-landed-there-four-decades-ago.html | Mars! Ha! I landed there four decades ago! | True | By Buster Crabbe | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/wh-watson-3d-weds-judy-frey.html | W. H. Watson 3d Weds Judy Frey | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mrs-sulzbergers-funeral.html | Mrs. Sulzberger's Funeral | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-about-long-island-on-guard-on-vacation-vacation.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/outdoor-cafes-go-indoors-citys-outdoor-cafes-going-indoors.html | Outdoor Cafes Go Indoors | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/lynn-named-outstanding-as-race-week-skipper.html | Lynn Named Outstanding As Race Week Skipper | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/art-view-our-museums-have-become-flooded-with-a-niagara-of.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mets-with-14-walks-rout-expos-104.html | Mets, With 14 Walks, Rout Expos, 10â€šÃ„Â'4 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-9-no-title.html | Article 9 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/rocking-all-the-way-to-the-bank.html | Rocking All the Way to the Bank | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/forego-repeats-in-stakes-foolish-pleasure-is-third-forego-wins.html | Forego Repeats in Stakes; Foolish Pleasure Is Third | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/auto-premiums-up-100-for-many-new-yorkers-the-state-insurance.html | Auto Premiums Up 100% For Many New Yorkers | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-caso-says-county-cant-afford-raises.html | Caro Says County Can't Afford Raises | True | By Ralph G. Caso | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sydney-claman.html | SYDNEY CLAMAN | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/social-announcements.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/everybody-is-climbing-their-family-tree-everybody-is-climbing-their.html | Everybody Is Climbing Their Family Tree | True | BY John P. Hayes | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/kendall-blunt-and-politically-minded.html | Kendall: Blunt and Politically Minded | True | Michael C. Jensen | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/julius-cardinal-dopfner-dies-german-liberal-cleric-was-62.html | Julius Cardinal Dopfner Dies; German Liberal Cleric Was 62 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/ballet-fracci-dances-with-nureyev-italys-prima-ballerina-guest.html | Ballet: Fracci Dances With Nureyev | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-mercedes-you-cant-buy.html | The Mercedes You Can't Buy | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/south-africans-hail-start-of-new-zealand-matches.html | South Africans Hail Start Of New Zealand Matches | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-defoliating-the-lirrs-trackside-jungle.html | Defoliating the L.I.R.R.'s Trackside Jungle | True | By John C. Devlin | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/stage-view-the-versatility-of-british-actors-can-be-dazzling.html | STAGE VIEW | True | Mel Gussow | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/inquiry-pressed-in-slaying-of-inmate-at-us-facility.html | Inquiry Pressed in Slaying of Inmate at U.S. Facility | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fbi-rejoins-hunt-for-2-in-abduction-aids-nationwide-search-for-the.html | F.B.I. REJOINS HUNT FOR 2 IN ABDUCTION | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-art-a-triple-play-at-guild-hall.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/williamss-career-takes-new-detour.html | Williams's Career Takes New Detour | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/industry-urged-to-offer-exercise-plan-to-employees.html | Industry Urged to Offer Exercise Plan to Employees | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mayor-for-county-is-urged-on-coast-los-angeles-to-decide-fate-of.html | MAYOR FOR COUNTY IS URGED ON COAST | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/major-league-teamagainstteam-records.html | Major League Teamâ€¦Â¬Â"Againstâ€¦Â¬Â"Team Records | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/a-british-woman-married-50-times-to-illegal-aliens.html | A British Woman Married 50 Times To Illegal Aliens | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/holly-pyne-is-married-to-geoffrey-m-connor.html | Holly Pyne Is Married To Geoffrey M. Connor | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/kassandra-and-the-wolf.html | Kassandra And The Wolf | True | By Margarita Karapanou | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/cia-sued-on-mail-opening.html | C.I.A. Sued on Mail Opening | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fire-engine-makers-are-burning.html | Fire Engine Makers Are Burning | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/if-you-go.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/179-italians-to-be-moved-from-poison-gas-area.html | 179 Italians to Be Moved From Poison Gas Area | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-speaking-personally-a-special-view-of-the-world.html | SPEAKING PERSONALLY | True | By William J. Bergmann | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dave-anderson-a-tale-of-two-sprinters.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/hew-is-opening-its-rulemaking-procedure-to-public-from-start.html | H.E.W. Is Opening Its Ruleâ€¦Â¬Â"Making Procedure to Public From Start | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-ender-facing-dramatic-reunion.html | Miss Ender Facing Dramatic Reunion | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/christine-semenenko-is-bride.html | Christine Semenenko Is Bride | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/yemen-gives-envoy-asylum.html | Yemen Gives Envoy Asylum | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-nation-in-summary-either-ford-or-reagan-has-it-sewed-up-maybe.html | The Nation | True | R.v.denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-fishing-kill-foils-anglers.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/jewish-congress-organizes-a-drive-against-air-piracy.html | Jewish Congress Organizes a Drive Against Air Piracy | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/summer-in-saratoga-with-the-city-ballet-summer-in-saratoga-with.html | Summer in Saratoga With the City Ballet | True | By John Corry | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/down-with-everything-what-happened-when-the-world-trade-center-was.html | Down with everything | True | By Stefan Kanter | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/bridge-bicentennial-war-games.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/on-trial-the-courthouse-on-trial-now-is-the-courthouse.html | On Trial: The Courthouse | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-why-the-gas-lights-must-go.html | Why the Gas Lights Must Go | True | By Joel R. Jacobson | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/rose-leads-in-poll-on-national-flower.html | Rose Leads in Poll On National Flower | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/jethro-tull-band-at-shea-stadium-two-other-english-rock-groups-also.html | JETHRO TULL BAND AT SHEA STADIUM | True | Robert Palmer | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/thailand-town-faces-a-sterner-life-without-gls.html | Thailand Town Faces a Sterner Life Without G.I.'s | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mets-box-score.html | Mets' Box Score | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/higher-taxes-in-ghana.html | Higher Taxes in Ghana | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/meredith-luce-james-hoblock-plan-marriage.html | Meredith Luce, James Hoblock Plan Marriage | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-viking-miracle.html | The Viking Miracle | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-biennale-a-show-of-compromises.html | The Biennaleâ€¦Â¬Â®A Show of Compromises | True | By Paul Overy | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/indira-gandhi-a-biography-by-zareer-masani-illustrated-341-pp-new-y.html | Indira Gandhi | True | By Leonard A. Gordon | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/marilyn-fee-sets-nuptials.html | Marilyn Fee Sets Nuptials | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/games-for-an-urbanite.html | Games For an Urbanite | True | By Marilyn Semrud la Porte | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/being-the-greatest-is-not-a-handicap-to-nicklaus.html | Being the Greatest Is Not a Handicap to Nicklaus | True | BY David C. Morley | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/notes-for-flying-golfers-notes-about-travel-notes-about-travel.html | Notes: For Flying Golfers | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/todd-top-jets-pick-signs-turk-mulligan-injure-knees.html | Todd, Top Jets' Pick, Signs; Turk, Mulligan Injure Knees | True | By Al Harvin | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sportswoman-appointed.html | Sportswoman Appointed | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-citizen-freed-by-belgrade-again-denies-charge-of-spying.html | U.S. Citizen Freed by Belgrade Again Denies Charge of Spying | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/klynts-law.html | Klynt's Law | True | By Elliott Baker. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-revolutionary-age-of-andrew-jackson.html | The Revolutionary Age of Andrew Jackson | True | By Margaret L. Coit | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mondales-assets-relatively-modest.html | Mondale's Assets Relatively Modest | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dr-leonard-herrick.html | DR. LEONARD HERRICK | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-griffith-wed-to-wt-simonds.html | Miss Griffith Wed to W. T. Simonds | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-poet-as-journalist.html | The Poet As Journalist | True | By Louis Simpson | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/film-view-hollywood-has-an-appealing-new-star-old-gooseberry.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/to-study-dying-is-to-fear-it-less-death-as-an-acceptable-subject.html | â€ÅÃ‚Â²To Study Dying is to Fear It Lessâ€ÅÃ‚Â´ | True | By Tabitha M. Powledge | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-politics-the-summer-doldrums.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-controlling-a-seasonal-pest-groupers.html | Controlling a Seasonal Pest: Groupers | True | By Morton Hunt | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nuptials-aug-14-set-by-marie-devenoge.html | Nuptials Aug. 14 Set By Marie deVenoge | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/eastern-airlines-acts-to-tie-pay-to-profits.html | Eastern Airlines Acts To Tie Pay to Profits | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/an-acropolis-building-to-be-moved-indoors.html | An Acropolis Building To Be Moved Indoors | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/small-shot.html | Small Shot | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dance-view-the-terible-power-of-critics-over-institutions-dance.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/misuse-of-funds-charged.html | Misuse of Funds Charged | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/5-seized-on-ferryboat-for-robbing-si-man.html | 5 Seized on Ferryboat For Robbing S.I. Man | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-homebound-therapy.html | Homeâ€ÅÃ‚Â²Bound Therapy | True | Ari L. Goldman | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/game-halted-by-a-rainstorm-is-the-first-in-nfl-history.html | Game Halted by a Rainstorm Is the First. in N.F.L. History | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tv-view-the-tedium-of-gavel-togavel-coverage.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/brendan-behan-a-remembrance-the-guest-word.html | Brendan Behan: A Remembrance | True | By Rory W. Childers | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/road-steps-up-life-in-a-berlin-suburb.html | Road Steps Up Life in a Berlin Suburb | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/milkweed.html | Milkweed | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/filly-is-winner-at-ascot.html | Filly Is Winner At Ascot | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mutinies-in-democratic-ranks-3-governors-3-headaches.html | Mutinies in Democratic Ranks | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/a-retired-brittany-is-dual-titleholder.html | A Retired Brittany Is Dual Titleholder | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-people-a-flower-on-the-learning-tree.html | PEOPLE | True | Martin Waldron | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/winnett-is-seeking-medal-in-dressage.html | Winnett Is Seeking Medal in Dressage | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters-to-the-editor-79671755.html | Letters to the Editor | True | E. C. Wonsever | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/adult-bookstore.html | Adult Bookstore | True | By R. W. Flint | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/group-to-buy-area-in-west-for-use-as-wildlife-refuge.html | Group to Buy Area in West For Use as Wildlife Refuge | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/suspects-exwife-says-he-shot-at-teenagers.html | Suspect's Exâ€ÅÃ‚Â²Wife Says He Shot at Teenâ€ÅÃ‚Â²agers | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-regioncontinued-an-interview-with-kibbee-on-city-u.html | The Region | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-teacher-talks-back.html | A Teacher Talks Back | True | By Mark S. Pinzur | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-prudden-henry-clark-3d-bank-aide-wed.html | Miss Prudden, Henry Clark 3d, Bank Aide, Wed | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-arabs-in-israel-by-sabri-jiryis-translated-from-the-arabic-by.html | The Arabs In Israel | True | By Sol Stern | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/leonard-mallet-plane-executive-eshead-of-pratt-whitney-dies-in.html | LEONARD MALLET, PLANE EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/hanoi-says-rain-shortage-is-threat-to-rice-harvest.html | Hanoi Says Rain Shortage Is Threat to Rice Harvest | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/most-passengers-on-qe2-arranging-to-fly-to-the-us.html | Most Passengers on QE2 Arranging to Fly to the U.S. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-californian-is-also-helped-by-the-rising-sunbelt-reagans-phases.html | The Californian Is Also Helped by the Rising Sunbelt | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/bob-wynn-seeking-first-major-victory-posts-66202-to-lead-pate-by-2.html | Bob Wynn, Seeking First Major Victory, Posts 66â€ÅÂ‚Â‚Â°202 to Lead Pate by 2 Strokes | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-tollfree-access-to-sports-complex-tollfree-access.html | Tollâ€ÅÂ‚Â‚Â°Free Access to Sports Complex | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-in-jersey-tv-still-sputters.html | In Jersey, TV Still Sputters | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/how-jack-weston-makes-human-a-tragicomic-schlemiel.html | How Jack Weston Makes Human A Tragicomic Schlemiel | True | By Gerrit Henry | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mexican-wins-marathon.html | Mexican Wins Marathon | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/end-of-a-tradition.html | End of a Tradition | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-to-group-travel-the-author-was-wary-then-14-elephants-stopped.html | New to group travel, the author was wary; then 14 elephants stopped by for a drink. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/three-killed-before-suicide.html | Three Killed Before Suicide | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-case-against-regular-physicals-a-doctor-argues-that-they-find.html | The case against regular physicals | True | By Richard Spark M.D. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/stamps-from-the-past-culture-and-causes.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-world-in-summary-the-killing-goes-on-in-both-irelands-lebanon.html | The World | True | Thomas Butson and Bryant Rollins | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/3-cubans-seized-with-a-pipe-bomb-police-say-anticastro-men-were.html | 3 CUBANS SEIZED WITH A PIPE BOMB | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/figueroa-takes-13th-beating-red-sox-figueroa-gets-13th-stopping-red.html | Figueroa Takes 13th, Beating Red Sox | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/followup-on-the-news-oregon-growth-windmill-tilting-colonel-herbert.html | Followâ€ÅÂ‚Â‚Â°Up on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/police-charge-4-killed-detective-during-queens-robbery-in-june.html | Police Charge 4 Killed Detective During Queens Robbery in June | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/who-would-finance-a-xerox-today.html | Who Would Finance a Xerox Today? | True | By John P. Birkelund | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/shelbys-days-of-glory-are-recalled.html | Shelby's Days of Glory Are Recalled | True | By Phil Pash | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/paraplegic-freed-in-narcotics-case-judge-suspends-sentence-in.html | PARAPLEGIC FREED IN NARCOTICS CASE | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/soviet-names-3-americans-held-in-heroin-trafficking.html | Soviet Names 3 Americans Held in Heroin Trafficking | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/clark-asks-us-to-aid-transit-senate-hopefuls-have-busy-day.html | Clark Asks U.S. to Aid Transit; Senate Hopefuls Have Busy Day | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/karen-anne-hutchinson-is-bride.html | Karen Anne Hutchinson Is Bride | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/a-good-neighbor-policy-at-home-a-good-neighbor-policy-helps.html | A Good Neighbor Policy at Home | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/do-not-steal-the-patents.html | Do Not Steal the Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-ferguson-is-bride-of-pediatrician.html | Miss Ferguson Is Bride of Pediatrician | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/koreans-us-wife-in-appeal-for-him-she-seeks-support-here-for.html | KOREAN'S U.S. WIFE IN APPEAL FOR HIM | True | By Emerson Chapin | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/bulgarians-unearth-a-thracian-chariot.html | Bulgarians Unearth A Thracian Chariot | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mailbox-the-american-way-receives-an-olympicsize-challenge.html | Mailbox: The American Way Receives an Olympicâ€ÅÂ‚Â‚Â°Size Challenge | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mw-sands-fiance-of-miss-dietel.html | M. W. Sands Fiance of Miss Dietel | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sets-beat-nets-3019-in-wtt.html | Sets Beat Nets, 30â€šÃ„Ã´19, in W.T.T. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/elizabeth-hall-to-wed-aug-14.html | Elizabeth Hall To Wed Aug. 14 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/55-questioned-in-gallup-poll-say-nixon-pardon-was-wrong.html | 55% Questioned in Gallup Poll Say Nixon Pardon Was Wrong | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/elizabeth-tufts-becomes-bride.html | Elizabeth Tufts Becomes Bride | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/amin-halts-supply-of-power-to-kenya-threatens-attack.html | Amin Halts Supply Of Power to Kenya, Threatens Attack | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-worldcontinued-mozambiques-marxismhas-allowances-for-capitalism.html | The World/Continued | True | By John F. Burns | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/french-bank-offers-reward.html | French Bank Offers Reward | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-suffers-defeat-in-2-track-events-at-olympic-games.html | U.S. Suffers Defeat In 2 Track Events At Olympic Games | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/headliners-american-released.html | Headliners | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mary-oconnor-bride-of-john-quinn-3d.html | Mary O'Connor Bride of John Quinn 3d | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/interest-in-energy-conservation.html | Interest in Energy Conservation | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/american-naturals-future-look.html | American Natural's Future Look | True | By Allan Sloan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/carey-signs-bills-on-juvenile-equity.html | CAREY SIGNS BILLS ON JUVENILE EQUITY | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/pepsicola-comes-out-of-the-kitchen-pepsicola-comes-out-of-the.html | Pepsiâ€šÃ„Ã´Cola Comes Out of the Kitchen | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/robert-c-gillie-to-wed-charlotte-parker.html | Robert C. Guile to Wed Charlotte Parker | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-the-prisoners-of-ancora-prisoners-of-ancora.html | The Prisoners Of Ancora | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/wood-field-and-stream-eager-dolphin-save-day.html | Wood, Field and Stream: Eager Dolphin Save Day | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-gardening-yucca-a-native-delight.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dorothy-burgess.html | DOROTHY BURGESS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/french-bishop-suspended-by-pope-over-ordinations.html | French Bishop Suspended By Pope Over Ordinations | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-libretto-for-a-fine-feast.html | Libretto for a Fine Feast | True | By Joan Cook | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/they-agonize-they-consult-they-enjoy-the-attention-uncommitted.html | They Agonize, They Consult, They Enjoy the Attention | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tenants-lobbying-on-rent-control-action-campaign-started-by-600-to.html | TENANTS LOBBYING ON RENT CONTROL | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/site-for-big-power-plant-sets-off-a-debate-upstate-utility.html | Site for Big Power Plant Sets Off a Debate Upstate | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/henzes-first-opera-in-a-decade-seen-in-london-henzes-first-opera-in.html | Henze's First Opera in a Decade Seen in London | True | By John Rockwell | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/packing-houses-lose-plea-to-curb-beefgrading-rule.html | Packing Houses Lose Plea To Curb Beefâ€šÃ„Ã´Grading Rule | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/independence-is-launched-faces-ocean-tests.html | Independence Is Launched, Faces Ocean Tests | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/9-south-african-animals-are-considered-endangered.html | 9 South African Animals Are Considered Endangered | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/lebanese-influx-annoys-liberians-government-is-taking-action-to.html | LEBANESE INFLUX ANNOYS LIBERIANS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nina-tishman-to-be-the-bride-of-richard-alexander-sept-27.html | Nina Tishman to Be the Bride Of Richard Alexander Sept. 27 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/bills-sign-top-pick.html | Bills Sign Top Pick | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/obituary-2-no-title.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-best-without-crowds-dodging-the-crowds-on-a-trip-out-west.html | The West Without Crowds | True | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/plots-and-counterplots.html | Plots and Counterplots | True | By Diane Johnson | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/whats-doing-in-the-hamptons.html | What's Doing in the HAMPTONS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/pincay-s-5-firsts-give-him-the-lead.html | Pincay's 5 Firsts Give Him the Lead | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/chart-of-brooklyn-handicap.html | Chart of Brooklyn Handicap | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/its-a-womens-olympics-despite-the-politics-and-us-men-swimmers.html | It's a Women's Olympics, Despite the Politics and U.S. Men Swimmers | True | BY Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/taiwan-wins-in-baseball.html | Taiwan Wins in Baseball | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/capturing-florence-in-a-single-piazza.html | Capturing Florence In a Single Piazza | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-matter-of-life-or-death-life-or-death.html | A Matter Of Life Or Death | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-politics-hard-times-for-nassau-outs.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-new-york-times-book-review.html | The New York Times Book Review | True | By Peter Stansky | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/opera-new-rheingold-wagner-work-is-given-avant-garde-staging-at.html | Opera: New â€šÃ„Â³Rheingoldâ€šÃ„Â³ | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fox-hound-best-in-rhode-island.html | Fox Hound Best In Rhode Island | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mae-west-to-star-opposite-six-leading-men-mae-west-is-coming-back.html | Mae West to Star Opposite Six Leading Men | True | By Tom Burke | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/2d-trial-in-kidnapping.html | 2d Trial in Kidnapping | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-gardening-why-break-your-back.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-question-of-death.html | The Question Of Death | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/carey-is-lukewarm-to-discussions-about-a-beame-reelection-campaign.html | Carey Is Lukewarm to Discussions About a Beame Reâ€šÃ„Â³election Campaign | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-york-state-tries-to-improve-business-climate-tax-relief-and.html | NEW YORK STATE TRIES TO IMPROVE BUSINESS CLIMATE | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/correction-79668729.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/5-youths-are-appointed-to-traffic-safety-council.html | 5 Youths Are Appointed To Traffic Safety Council | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-people-the-see-yields-a-bit-of-history.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-4-no-title.html | Article 4 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/frank-a-sherer.html | FRANK A. SHERER | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/numismatics-last-call-for-the-national-medal.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/andrea-doria-speculation-and-legends-will-not-die.html | Andrea Doria Speculation And Legends Will Not Die | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-hoos-who-the-radio-night-owls.html | Hoo's Who: The Radio Night Owls | True | By Paul D. Colford | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/brian-smith-weds-deborah-obrien.html | Brian Smith Weds Deborah O'Brien | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/deaths2.html | Deaths | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/only-money-safety-limit-scientific-imagination-for-an-encore-the.html | Only Money, Safety Limit Scientific Imagination | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/national-affairs-ruling-in-milwaukee-on-schools-upheld-hopeful-note.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-art-a-mark-of-independence.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/metropolitan-briefs-new-york-cuts-welfare-spending.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-rx-for-getting-an-md.html | Rx for Getting an M.D. | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/ring-hater-becomes-judge.html | Ring Hater Becomes Judge | True | By Lena Williams | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mcenroe-captures-junior-tennis-title.html | McEnroe Captures Junior Tennis Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-region-in-summary-the-unity-bug-has-not-bitten-conn-democrats.html | The Region | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fig-tree-is-issue-in-florida-fight-developer-wants-it-moved-so-he.html | FIG TREE IS ISSUE IN FLORIDA FIGHT | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/edith-a-phyfe-lowell-johnson-to-wed-aug-21.html | Edith A. Phyfe, Lowell Johnson To Wed Aug. 21 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/students-feeling-cuts-at-city-u.html | Students Feeling Cuts at City U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/more-than-1500-killed-in-the-last-seven-years-the-violence-in.html | More Than 1,500 Killed in the Last Seven Years | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-election-the-views-abroad.html | U.S. Election: The Views Abroad | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mrs-lissitzyn-wed-to-j-michael-parish.html | Mrs. Lissitzyn Wed to J. Michael Parish | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-zwick-bride-of-john-keydel-jr.html | Miss Zwick Bride Of John Keydel Jr. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/architectural-view-splendor-overcomes-snafu-in-battery-park-city.html | ARCHITECTURAL VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-1-no-title.html | Article 1 â€ŠÂ"â€ŠÂ"Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/british-budget-cuts.html | British Budget Cuts | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/3d-world-students-learn-ills-derived-from-technology.html | 3d World Students Learn Ills Derived From Technology | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-5-no-title.html | Article 5 â€ŠÂ"â€ŠÂ"Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/real-losses-imaginary-gains.html | Real Losses, Imaginary Gains | True | By Geoffrey Wolff | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/shafer-victor-in-transam.html | Shafer Victor in Transâ€ŠÂ"Â"Am | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tests-to-seek-life-on-mars-begin-tests-to-seek-life-on-mars-start.html | Tests to Seek Life on Mars Begin | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nepal-creates-parks.html | Nepal Creates Parks | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/robin-knox-bride-of-ad-magee.html | Robin Knox Bride of A. D. Magee | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-kill-price.html | The Kill Price | True | By Jose Ygiesias. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dance-bella-lewitzky-company-of-the-coast-choreographer-at.html | Dance: Bella Lewitzky | True | By Don McDonagh Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/first-to-shatter-2-minutes-in-backstroke-fourth-gold-medal.html | First to Shatter 2 Minutes in Backstroke | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/grace-orland-barnett.html | GRACE ORLAND BARNETT | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/outrageously-rich.html | Outrageously rich | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-klein-wins-a-key-vote.html | Klein Wins a Key Vote | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nina-rothschild-married-on-li-to-john-d-larkin.html | Nina Rothschild Married On L.I. to John D. Larkin | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/africa-cheaper-by-the-herd.html | Africa: Cheaper By the Herd | True | By Susan Brownmiller | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/culinary-union-is-facing-us-inquiry-on-finances-culinary-workers.html | Culinary Union Is Facing U.S. Inquiry on Finances | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/issues-not-laws.html | Issues, Not Laws | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/postal-rate-rise-forecast-unless-subsidy-is-enacted.html | Postal Rate Rise Forecast Unless Subsidy Is Enacted | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/arms-sales-abroad-by-us-decline-2.html | ARMS SALES ABROAD BY U.S. DECLINE 2% | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-world-grows-larger-a-robot-is-on-mars-reporting-what-it-finds.html | The World Grows Larger | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tigers-win-fidrych-chased.html | Tigers Win | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mad-dash-for-track-tickets-gets-spectators-into-finals.html | Mad Dash for Track Tickets Gets Spectators Into Finals | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/arthur-andersen-combat-among-the-footnotes.html | Arthur Andersen: Combat Among the Footnotes | True | By Dick Griffin | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-dining-out-a-matter-of-caring.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-measure-of-greatness-nadia-comaneci-fearless-and-tireless.html | The Measure of Greatness | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/expos-sign-no-1-pick.html | Expos Sign No. 1 Pick | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/ideas-trends-in-summary-blue-cross-a-new-interest-in-prevention.html | Ideas &Trends | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/cooperation-to-halt-spread-of-atomic-weapons-urged.html | Cooperation to Halt Spread Of Atomic Weapons Urged | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-economic-impact-of-the-ford-years-the-economic-scene-summing-up.html | The Economic Impact of the Ford Years | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-3-no-title.html | Article 3 â€³Â¸Ã²â€³Â¸Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-airlifting-mexican-aliens-home.html | U.S. Airlifting Mexican Aliens Home | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-time-of-the-hateful-bugle.html | The time of the hateful bugle | True | By Monte Davis | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/research-planned-in-cave-that-yielded-rare-fossils.html | Research Planned in Cave That Yielded Rare Fossils | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/miss-soviero-wed-to-brian-j-calvey.html | Miss Soviero Wed To Brian J. Calvey | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/good-wind-good-will-mark-olympic-yachting.html | Good Wind, Good Will Mark Olympic Yachting | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-2-no-title.html | Article 2 â€³Â¸Ã²â€³Â¸Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-10-no-title.html | Article 10 â€³Â¸Ã²â€³Â¸Ã³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/world-news-briefs-pdcing-mayor-gets-additional-duties-bonn-wants.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/lynda-fink-engaged-to-sheldon-m-kest.html | Lynda Fink Engaged To Sheldon M. Kest | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/they-stand-behind-smith-and-they-remember-england-the-defiant.html | They Stand Behind Smith, and They Remember England | True | By Christopher Munnion | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/milton-brown-aide-at-nbc-for-news-information-at-61.html | Milton Brown, Aide at NBC For News Information, at 61 | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/west-point-faces-new-difficulties-esprit-of-accused-cadets-is-fresh.html | WEST POINT FACES NEW DIFFICULTIES | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/trade-group-backs-exports-of-afael.html | TRADE GROUP BACKS EXPORTS OF Aâ€³Â¸Ã³FUEL | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/who-needs-the-b1-generals-and-lobbyists-are-doing-their-best-to-get.html | Who needs the Bâ€³Â¸Ã³1? | True | By John W. Finney | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-tax-money-and-education-a-quandary-the-missing.html | Tax Money And Education: A Quandary | True | By Robert J. Bukowczyk | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/management-audit-of-city-purchasing-ordered-by-beame.html | Management Audit Of City Purchasing Ordered by Beame | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/crawford-looks-to-football.html | Crawford Looks to Football | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/terms-of-baseballs-new-fouryear-accord-explained.html | Terms of Baseball's New Fourâ€³Â¸Ã²Year Accord Explained | True | By Murray Crass | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-golf-clinic-how-to-approach-accurately-use-landmarks-know.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-a-cry-for-help.html | A Cry For Help | True | By Judith S. Banes | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/gray-gordon-72-directed-dance-band-in-the-1930s.html | Gray Gordon, 72, Directed Dance Band in the 1930s | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-7-no-title.html | Article 7 â€³Â¸Ã²â€³Â¸Ã³ No Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/builder-ruffles-a-village-builder-ruffles-a-bucolic-village.html | Builder Ruffles a Village | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/margo-j-peter-a-bank-analyst-married-to-thomas-paull-randt.html | Margo J. Peter, a Bank Analyst, Married to Thomas Paull Randt | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/power-plant-curb-sought.html | Power Plant Curb Sought | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/moscow-steps-up-russian-teaching-language-program-is-being-expanded.html | MOSCOW STEPS UP RUSSIAN TEACHING | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/uruguayan-exile-faces-indictment-exminister-also-says-his-property.html | URUGUAYAN EXILE FACES INDICTMENT | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-dining-out-a-tradition-stumbles.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/correction-79669594.html | Correction | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/in-a-life-of-firsts-she-has-few-regrets.html | In a Life of Firsts, She Has Few Regrets | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/egypt-spurring-egg-production-government-has-set-a-goal-to-raise.html | EGYPT SPURRING EGG PRODUCTION | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tioga-park-cancels-portion-of-schedule.html | Tioga Park Cancels Portion of Schedule | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/cyclist-injured-in-grand-prix-trial.html | Cyclist Injured in Grand Prix Trial | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/environmental-aide-resigns.html | Environmental Aide Resigns | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-teachers-and-bias.html | Teachers And Bias | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-costly-rulings-for-nassau-assessing-assessments.html | Costly Rulings for Nassau | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/battle-of-long-island-is-fought-at-new-site.html | Battle of Long Island Is â€šÃ„Ã²Foughtâ€šÃ„Â at New Site | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-unions-head-calls-workers-underpaid.html | Union's Head Calls Workers Underpaid | True | By Irving Flaumenbaum | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/nancy-noel-bride-of-lincoln-a-werden.html | Nancy Noel Bride of Lincoln A. Werden | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-scene-reports-on-postmodern-art-by-calvin-tomkins-illustrated.html | The Scene | True | By Peter Schjeldahl | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/1978-asian-games-bar-israelis-over-security.html | 1978 Asian Games Bar Israelis Over â€šÃ„Ã²Securityâ€šÃ„Â | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/tv-view-why-news-shows-make-networks-nervous.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/lamps-to-help-trees-grow.html | Lamps to Help Trees Grow | True | By Raymond P. Poincelot | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-bergen-spurs-arts-effort.html | Bergen Spurs Arts Effort | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-about-new-jersey-getting-even-with-the.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/washington-report-implications-of-the-tempest-over-handbags.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/keeping-a-low-profile.html | Keeping a Low Profile | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-white-pumpkin-by-denis-hills-illustrated-344-pp-new-york-grove.html | The White Pumpkin | True | By Jennifer Seymour WHITAKER | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/bankers-blow-up-at-the-accountants.html | Bankers Blow Up at the Accountants | True | By Stanley Strachan | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fan-hurls-bottle-pirates-walk-off.html | Fan Hurls Bottle, Pirates Walk Off | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/life-under-the-sign-of-the-deer-good-living-under-the-sign-of-the.html | Life Under The Sign Of the Deer | True | By Jean Christensen | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/the-search-for-a-musical-utopia-at-marlboro-the-search-for-a.html | The Search for A Musical Utopia At Marlboro | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/martha-stoddard-ferguson-bride.html | Martha Stoddard Ferguson Bride. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/land-rich.html | Land Rich | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/magnet-schools-short-of-goals-but-houston-still-hopes-to-meet.html | MAGNET SCHOOLS SHORT OF GOALS | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/fear-in-paradise-the-real-jamaica-is-an-angry-state-locked-in-a.html | Fear in paradise | True | By Stephen Davis | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/scientists-to-aid-grizzlies.html | Scientists to Aid Grizzlies | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/marijuana-seizures-rise.html | Marijuana Seizures Rise | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Â³ No Title | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/anne-dubosque-is-bride-in-capital.html | Anne DuBosque Is Bride in Capital | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/phillipss-oiler-camp-is-the-envy-of-nfl.html | Phillips's Oiler Camp Is the Envy of N.F.L. | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-a-new-hand-at-hofstras-helm-change-at-the-top-at.html | A New Hand at Hofstra's Helm | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-helping-couples-with-money-troubles.html | Helping Couples With Money Troubles | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/efforts-to-clean-up-great-lakes-gain-but-new-problems-emerge.html | Efforts to Clean Up Great Lakes Gain, but New Problems Emerge | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/amy-e-porterfield-is-bride-of-furrier.html | Amy E. Porterfield Is Bride of Furrier | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/michael-krasnoff-fiance-of-donna-field.html | Michael Krasnoff Fiance of Donna Field | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/naber-collects-4th-swim-gold-medal-us-shut-out-in-100-dash-shotput.html | Naber Collects 4th Swim Gold Medal: U.S. Shut Out in 100 Dash, Shotâ€šÃ„Â¶Put | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sludge-ban-by-81-stirs-skepticism-2-members-of-house-panel-on.html | SLUDGE BAN BY '81 STIRS SKEPTICISM | True | By Charles Kaiser Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-weekly-income-fifth-in-us.html | Income Fifth in U. S. | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/new-jersey-opinion-he-might-have-been-another-lindbergh-memories.html | He Might Have Been Another Lindbergh | True | By George Vecsey | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/hospital-pact-ratified.html | Hospital Pact Ratified | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/a-concrete-terrace-that-can-be-built-in-squares-concrete-terrace.html | A Concrete Terrace That Can Be Built in Squares | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/music-view-rennert-stages-the-ring-in-neobayreuth-style.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/results-of-olympic-games-at-montreal.html | Results of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sets-defeat-nets-mrs-king-stars.html | Sets Defeat Nets; Mrs. King Stars | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/economy-is-better-political-mayhem-worse-postperon-argentina-is.html | Economy Is Better, Political Mayhem Worse | True | By Andrew Tarnowski | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mohawk-games-olympic-sideshow.html | Mohawk â€šÃ„Â¹Gamesâ€šÃ„Â´ Olympic Sideshow | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/where-to-go-what-to-take.html | Where to go, what to take | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/five-killed-in-illinois-crash.html | Five Killed in Illinois Crash | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/deborah-dodd-will-be-bride.html | Deborah Dodd Will Be Bride | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/donald-angliss-weds-cynthia-ann-sinnott.html | Donald Angliss Weds Cynthia Ann Sinnott | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/mondale-cites-assurances-by-carter-that-stage-is-large-enough-for.html | Mondale Cites Assurances by Carter That Stage Is Large Enough for Both | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-25 | 1976-07-25 | https://www.nytimes.com/1976/07/25/archives/us-agency-urges-alligator-curb-wildlife-service-would-let-states.html | U.S. AGENCY URGES ALLIGATOR CURB | True | | 2004-02-06 0:00 | RE 897-631 | B 139-550 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/screen-a-winning-cousin-cousinenew-french-comedy-is-tenant-at-paris.html | Screen: A Winning 'Cousin, Cousine':New French Comedy Is Tenant at Paris Tale of Two Families Possesses a Heart | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/horowitz-joining-the-faculty-at-marines.html | Horowitz Joining the Faculty at Marines | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/yanks-win-on-homer-in-9th-yankees-win-on-homer.html | Yanks Win on Homer in 9th | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/olympic-sidelights-royal-family-sets-a-record-of-a-sort.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/spanish-golfer-wins.html | Spanish Golfer Wins | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/boy-17-wins-pentathlon.html | Boy, 17, Wins Pentathlon | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/castro-shows-neto-where-he-was-jailed.html | CASTRO SHOWS NETO WHERE HE WAS JAILED | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/coal-miners-to-spread-walkout-to-protest-us-judges-curbs.html | Coal Miners to Spread Walkout To Protest U.S. Judges' Curbs | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/drug-test-positive-rumanian-ousted.html | Drug Test Positive, Rumanian Ousted | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/blunt-evenly-matched-adversaries-lead-prosecution-and-defense-in.html | Blunt, Evenly Matched Adversaries Lead Prosecution and Defense in Harris Trial | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/billie-asch-65-an-olympian-and-beauty-winner-in-1932.html | Billie Asch, 65, an Olympian And Beauty Winner in 1932 | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/outside-the-village-celebrities-glitter.html | Outside the Village, Celebrities Glitter | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/derailed-tanker-leaks-gas.html | Derailed Tanker Leaks Gas | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/carter-and-mondale-approach-issues-differently-but-arrive-at.html | Carter and Mondale Approach Issues Differently but Arrive at Similar Conclusions | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/gm-adds-to-capital-spending-figure.html | G.M. Adds to Capital Spending Figure | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/social-changes-wrought-by-the-dutch-are-sweeping-if-not.html | Social Changes Wrought by the Dutch Are Sweeping, if Not Revolutionary | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mets-lose-on-a-misplay-by-kranepool.html | Mets Lose on a Misplay by Kranepool | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/pate-golf-victor.html | Pate Golf Victor | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/15-of-21-tv-repairmen-in-study-distorted-prices-for-services.html | 15 of 21 TV Repairmen in Study Distorted Prices for Services | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/henry-k-beecher-doctor-in-boston-won-world-fame-for-work-in.html | HENRY K. BEECHER, DOCTOR IN BOSTON | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/james-cotton-band-in-electric-blues.html | JAMES COTTON BAND IN ELECTRIC BLUES | True | Robert Palmer | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/viking-soil-scoop-back-in-condition-to-take-samples-new-radio.html | VIKING SOIL SCOOP BACK IN CONDITION TO TAKE SAMPLES | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/hew-scored-on-loans.html | H.E.W. Scored on Loans | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/advertising-medical-publishing-a-busy-field.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mechanism-found-in-a-bomb-threat-at-games-stadium.html | Mechanism Found In a Bomb Threat At Games Stadium | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/de-gustibus-slice-onions-thinly-conjures-up-an-amusing-image-of-the.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/the-dance-marathon-by-nureyev-continues-apace.html | The Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/el-pitirre-at-720-victor-in-tom-fool.html | El Pitirre, at $7.20, Victor in Tom Fool | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/praiseandprotest-rally-held-in-a-west-side-lot.html | Praiseâ€šÃ„Ã´andâ€šÃ„Ã´Protest Rally Held in a West Side Lot | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/about-new-york-invitation-to-romance.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/pate-cards-63-to-win-by-4-shots.html | Pate Cards 63 to Win By 4 Shots | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/sue-berning-victor-ends-her-drought.html | Sue Berning Victor, Ends Her Drought | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/trenton-topics-taxes-projected-at-23435-billion.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/viking-soil-scoop-back-in-condition-to-take-samples.html | VIKING SOIL SCOOP BACK IN CONDITION TO TAKE SAMPLES | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/going-out-guide.html | Going Out Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/leonard-jackson-advance-in-boxing.html | Leonard, Jackson Advance in Boxing | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/hints-of-unease-and-indiscipline-appear-in-china.html | Hints of Unease And Indiscipline Appear in China | True | By ROSS R. MUNRO The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/hsuchinchiang-61-coal-aide-in-peking.html | HSU CHINâ€šÃ„Â'CHIANG, 61; COAL AIDE IN PEKING | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/ballet-la-sylphide-two-different-interpretations-by-the-american.html | Ballet: â€šÃ„Â'La Sylphideâ€šÃ„Â' | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/washington-and-business-todays-approach-on-pricing-washington-and.html | Washington and Business | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/booting-silky-home.html | Booting Silky Home | True | By William Safire | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/glenn-hefner.html | GLENN HEFNER | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/a-new-ceasefire-in-lebanon-fails.html | A NEW CEASEâ€šÃ„Â'FIRE IN LEBANON FAILS | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/olympic-village-gives-athletes-a-slice-of-life-and-security-olympic.html | Olympic Village Gives Athletes a Slice of Life and â€šÃ„Â'Securityâ€šÃ„Â' | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/hyman-lumer-67-edited-us-communist-periodical.html | Hyman Lumer, 67; Edited U.S. Communist Periodical | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/results-of-olympic-games-at-montreal.html | Results of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/let-my-people-postponed.html | â€šÃ„Â'Let My Peopleâ€šÃ„Â' Postponed | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/she-teaches-a-modern-form-of-an-ancient-art.html | She Teaches a Modern Form of an Ancient Art | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/oliver-triumphs-in-formula-5000.html | Oliver Triumphs In Formula 5000 | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/blacks-see-detroit-as-their-own-and-hope-to-rebuild-blacks-see.html | Blacks See Detroit as Their Own, and Hope to Rebuild | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mammography-puzzle-benefits-versus-risks.html | Mammography Puzzle: Benefits Versus Risks | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/foreign-industries-expanding-in-us-investments-from-overseas-are.html | Foreign Industries Expanding In U.S. | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/princess-anne-says-she-rode-in-a-blur-after-fall-in-games.html | Princess Anne Says She Rode in a â€šÃ„Â'Blurâ€šÃ„Â' After Fall in Games | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/more-facts-asked-in-horses-deaths-us-explanation-questioned-by.html | MORE FACTS ASKED IN HORSES' DEATHS | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/metropolitan-briefs-fraud-laid-to-welfare-office-worker-mcdonnell.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/three-escape-from-center-for-addicts-in-brooklyn.html | Three Escape From Center For Addicts in Brooklyn | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/arab-pact-to-oust-qaddafi-reported.html | ARAB PACT TO OUST QADDAFI REPORTED | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/ford-plays-a-round-of-golf-at-congressional-club.html | Ford Plays a Round of Golf At Congressional Club | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-york-city-cuts-back-police-radiocar-patrols.html | New York City Cuts Back Police Radioâ€šÃ„Â'Car Patrols | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/rotc-student-killed.html | R.O.T.C. Student Killed | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/a-new-ceasefire-in-lebanon-fails-arabs-peacekeeping-force-comes.html | A NEW CEASEâ€šÃ„Â'FIRE IN LEBANON FAILS | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/8-honored-for-aviation.html | 8 Honored for Aviation | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/some-new-york-delegates-making-demands-on-ford.html | Some New York Delegates Making Demands on Ford | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/genevieve-molleson.html | GENEVIEVE MOLLESON | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/bridge-declarer-is-victim-of-trap-set-by-a-50-trump-split.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/remarks-by-mccarthy-anger-carters-mother.html | Remarks by McCarthy Anger Carter's Mother | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/two-men-charged-in-phils-incidents.html | Two Men Charged In Phils' Incidents | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/the-gap-a-retail-chain-success-may-face-problems-the-gap-may-find.html | The Gap, a Retail Chain Success, May Face Problems | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/1977-mayoral-issues.html | 1977 Mayoral Issues | True | By Edward N. Costikyan | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/educational-reforms-under-fire.html | Educational Reforms Under Fire | True | By Samuel Bowles | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/horowitz-to-teach-78828678.html | Horowitz to Teach | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/fern-colton-is-bride.html | Fern Colton Is Bride | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/two-journals-of-opinion-stop-publishing-in-india.html | Two Journals of Opinion Stop Publishing in India | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-york-court-politics.html | New York Court Politics | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/title-for-taiwan-nine.html | Title for Taiwan Nine | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/ecumenical-rite-held-for-11-slain-israelis.html | Ecumenical Rite Held For 11 Slain Israelis | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/phillies-beat-pirates-137-schmidt-hits-26th-homer.html | Phillies Beat Pirates, 13â€3Â„Â"7; schmidt Hits 26th Homer | True | By Al Harvin | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mammography-puzzle-benefits-versus-risks-the-dilemma-of-mammography.html | Mammography Puzzle: Benefits Versus Risks | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/steel-mills-are-looking-for-outside-financing-steel-mills-look-to.html | Steel Mills Are Looking For Outside Financing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/guided-tours-on-a-sunny-day-attract-thousands.html | Guided Tours on a Sunny Day Attract Thousands | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/small-new-countries-in-the-caribbean-are-starting-to-follow-cubas.html | Small New Countries in the Caribbean Are Starting to Follow Cuba's Example | True | By Peter Arnett | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/commodities-watching-for-the-next-boom.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/cannery-talks-resumed.html | Cannery Talks Resumed | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/opera-die-walkure-chereau-version-staged-in-bayreuth-with-boulez.html | Opera: â€3Â„Â"Die Walkureâ€3Â„Â´ | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/blunt-us-envoy-nettles-belgrade.html | Blunt U.S. Envoy Nettles Belgrade | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/a-turkish-chief-visits-us.html | A Turkish Chief Visits U.S. | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/exit-the-fatcat.html | Exit the â€3Â„Â"Fatâ€3Â„Â"Catâ€3Â„Â´ | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/milkprice-order-making-some-farmers-antiford.html | Milkâ€3Â„Â'Price Order Making Some Farmers Antiâ€3Â„Â'Ford | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/gop-rolls-up-big-guns-to-press-7th-district-bid-rhodes-house.html | G.O.P. Rolls Up Big Guns To Press 7th District Bid | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/article-3-no-title.html | â€3Â„Â'A Chorus Lineâ€3Â„Â´ Is Smashing in London | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/shore-town-has-a-party-to-mark-its-centennial.html | Shore Town Has a Party To Mark Its Centennial | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/navy-missile-project-illustrates-interaction-of-contractors.html | Navy Missile Project Illustrates Interaction Of Contractors, Consultants and the Military | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-frontiers.html | New Frontiers | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/a-travesty-of-tax-reform.html | A Travesty of Tax Reform | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/john-holme-ballantine-83-excompany-chairman.html | John Holme Ballantine, 83, Exâ€3Â„Â'Company Chairman | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/irwin-a-rockman.html | IRWIN A. ROCKMAN | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/amin-says-gasoline-is-nearly-depleted-and-hints-action.html | Amin Says Gasoline Is Nearly Depleted And Hints â€3Â„Â'Actionâ€3Â„Â´ | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/supplementary-overcounter-listings.html | Supplementary Overâ€3Â„Â'Counter Listings | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/kissinger-assailed-in-vermont-protest.html | KISSINGER ASSAILED IN VERMONT PROTEST | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/no-am-soccer-league.html | No. Am. Soccer League | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/relieves-tormenting-rectal-pain-itch-of-hemorrhoidal-tissues-helps.html | Relieves Tormenting Rectal Pain & Itch Of Hemorrhoidal Tissues | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/goldin-finds-city-losing-park-concession-revenue.html | Goldin Finds City Losing Park Concession Revenue | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/wilkins-says-us-officials-threatened-to-expel-him.html | Wilkins Says U.S. Officials Threatened to Expel Him | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/school-acts-to-name-dean.html | School Acts to Name Dean | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/shelby-v-timberlake-dies-national-biscuit-official-80.html | Shelby V. Timberlake, Dies; National Biscuit Official, 80 | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/nuns-group-seeks-to-make-religious-more-concerned-about-social.html | Nuns' Group Seeks to Make Religious More Concerned About Social Justice | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/body-of-mercenary-is-returned-to-us.html | BODY OF MERCENARY IS RETURNED TO U.S. | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/us-women-swimmers-win-first-gold-in-relay-last-event-moses-sets.html | U.S. Women Swimmers Win First Gold in Relay, Last Event; Moses Sets World Record in Hurdles; Wilkins Takes Discus | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/israeli-is-killed-in-explosion-in-west-bank-refugee-camp.html | Israeli Is Killed in Explosion In West Bank Refugee Camp | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/man-killed-at-white-house-scaled-fence-and-went-on-man-is-killed-at.html | Man Killed at White House; Scaled Fence and Went On | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/horowitz-to-teach.html | Horowitz to Teach | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/vd-found-rising-in-homosexuals-new-york-bureau-reports-heterosexual.html | V.D. FOUND RISING IN: HOMOSEXUALS | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/hints-of-unease-and-indiscipline-appear-in-china-hints-of-unease.html | Hints of Unease And Indiscipline Appear in China | True | By ROSS H. MUNRO The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-paddlewheel-steamer-commissioned-in-cincinnati.html | New Paddlewheel Steamer Commissioned in Cincinnati | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/ford-vows-to-aid-search-for-gis-assures-families-of-man-missing-in.html | FORD VOWS TO AID SEARCH FOR G.I.'S | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/oil-burner-takes-pace-and-118125-oil-burner-captures-pace-earns.html | Oil Burner Takes Pace and $118,125 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/white-house-shooting.html | White House Shooting | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/spanish-prelate-in-amnesty-plea-archbishop-exhorts-king-to-seek.html | SPANISH PRELATE IN AMNESTY PLEA | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/6-film-studios-vie-over-entebbe-raid.html | 6 Film Studio's Vie Over Entebbe Raid | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/night-journey.html | Night Journey | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/oil-tanker-in-collision.html | Oil Tanker in Collision | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/quotation-of-the-day-78828689.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/carterites-introduce-the-nonfundraising-social.html | Carterites Introduce the Nonâ€šÃ„Ã´Fundâ€šÃ„Ã´Raising Social | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/australian-leader-in-us.html | Australian Leader in U.S. | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mississippi-slate-delays-endorsing-until-gop-meets-also-backs.html | MISSISSIPPI SLATE DRAYS ENDORSING UNTIL G.O.P. MEETS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/top-feats-by-montgomery-strachan-2-world-records-in-swim.html | Top Feats by Montgomery, Strachan | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-york-city-cuts-back-police-radiocar-patrols-new-york-city-cuts.html | New York City Cuts Back Police Radioâ€šÃ„Ã´Car Patrols | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/amer-soccer-league.html | AMER. SOCCER LEAGUE | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/olympic-village-gives-athletes-a-slice-of-life-and-security.html | Olympic Village Gives Athletes a Slice of Life and â€šÃ„Ã²Securityâ€šÃ„Ã´ | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/some-new-york-delegates-making-demands-on-ford-new-york-delegates.html | Some New York Delegates Making Demands on Ford | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-jersey-briefs-hoboken-man-stabbed-to-death-ancora-chief-fights.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/woods-wealthy-kidnap-suspect-described-as-a-loner-and-a-loser.html | Woods, Wealthy Kidnap Suspect, Described as a Loner and a Loser | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/books-of-the-times-celebrations-of-the-natural.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/book-about-raid-says-50-israeli-agents-paved-way-in-kenya.html | Book About Raid Says 50 Israeli Agents Paved Way in Kenya | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mississippi-slate-delays-endorsing-until-gop-mets.html | MISSISSIPPI SLATE DELAYS ENDORSING UNTIL G.O.P. METS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/rheingold-begins-using-telephone-as-a-medium.html | Rheingold Begins Using Telephone as a Medium | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/investors-await-refunding-move-some-estimate-treasury-s-plan-may.html | INVESTORS AWAIT REFUNDING MOVE | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/time-of-joy-tears-miss-ender-reunited-with-grandmother.html | Time of Joy, Tears: Miss Ender Reunited With Grandmother | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/blacks-see-detroit-as-their-own-and-hope-to-rebuild.html | Blacks See Detroit as Their Own, and Hope to Rebuild | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/red-smith-after-4-years-the-day-of-decision.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/us-suit-faced-by-steinbrenner-challenge-expected-on-his.html | It S. SUIT FACED BY STEINBRENNER | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/walter-hedden-78-exofficial-of-port-of-new-york-authority.html | Walter Hedden, 78, Exâ€šÃ„Â¢Official Of Port of New York Authority | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/mondales-career-notable-for-luck.html | Mondale's Career Notable for Luck | True | By Nicholas N. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/two-ethiopian-officers-are-executed-as-rebels.html | Two Ethiopian Officers Are Executed as Rebels | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/connors-ramirez-reach-washington-final-easily.html | Connors, Ramirez Reach Washington Final Easily | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/william-palitz.html | WILLIAM PALITZ | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/taxicab-minifleets-stir-heated-debate.html | Taxicab â€šÃ„Â¢Miniâ€šÃ„Â¨ Stir Heated Debate | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/rich-coast-race-to-fleet-dragon.html | Rich Coast Race To Fleet Dragon | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/states-drug-care-is-found-shocking.html | STATE'S DRUG CARE IS FOUND â€šÃ„Â¨SHOCKINGâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/scientists-study-psychic-evidence-conference-indicates-a-new-and.html | SCIENTISTS STUDY PSYCHIC EVIDENCE | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/some-passengers-aboard-qe2-complain-of-confusion-in-fire.html | Some Passengers Aboard QE2. Complain of Confusion in Fire | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/all-members-but-one-quit-howes-paid-campaign-staff.html | All Members but One Quit Howe's Paid Campaign Staff | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/winifred-white-24-dies-design-student-at-harvard.html | Winifred White, 24, Dies; Design Student at Harvard | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/kirk-santamaria-play-at-the-beacon.html | KIRK, SANTAMARIA PLAY AT THE BEACON | True | Robert Palmer | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/31-million-loan-to-cairo.html | $31 Million Loan to Cairo | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/personal-finance-bank-box-safer-with-check-list.html | Personal Finance: Bank Box Safer With Check List | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/bombs-explode-in-bogota.html | Bombs Explode in Bogota | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/air-crash-kills-fish-spotter.html | Air Crash Kills Fish Spotter | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/parents-day-joy-and-tears-mark-reunion-at-a-summer-camp.html | Parents Day: Joy and Tears Mark Reunion at a Summer Camp | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/forced-merger-of-schools-in-morris-is-working-well.html | Forced Merger of Schools in Morris Is Working Well | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/local-talent-enlivens-old-newark.html | Local Talent Enlivens Old Newark | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/brazilians-assail-auto-industry-cars-clog-streets-and-use-costly.html | Brazilians Assail Auto Industry | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-26 | 1976-07-26 | https://www.nytimes.com/1976/07/26/archives/new-york-catastrophe-is-reported-by-tass.html | New York â€šÃ„Â¢â€šÃ„Â¨ Is Reported by Tass | True | | 2004-02-06 0:00 | RE 897-614 | B 134-512 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/oil-companies-show-rises-in-profits-oil-companies-post-higher-net.html | Oil Companies Show Rises in Profits | True | By William D. Smith | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/33-sublet-e-side-apt-suspect-seizd-wo-dpsts.html | 33 Sublet E. Side Apt., Suspect Seizd w/o Dpsts | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/beame-acts-to-name-a-medical-examiner.html | BEAME ACTS TO NAME A MEDICAL EXAMINER | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/heroin-smuggler-gets-15year-term.html | HEROIN SMUGGLER GETS 15â€šÃ„Â¨YEAR TERM | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/a-doctorauthor-in-hemingway-country.html | A Doctorâ€šÃ„Â¨Author in Hemingway Country | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/amex-index-down-in-light-trading-turnover-15-million-shares-is.html | AMEX INDEX DOWN IN LIGHT TRADING | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/arthur-d-rooney-jr-74-exchief-bank-examiner.html | Arthur D. Rooney Jr., 74. Exâ€šÃ„Ã´Chief Bank Examiner | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/young-summer-class-students-learn-architecture-by-building.html | Young Summer Class Students Learn Architecture by â€šÃ„Ã²Buildingâ€šÃ„Ã´ | By Paul Goldberger | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/auto-racing-may-revive-idled-newark-stadium.html | Auto Racing May Revive Idled Newark Stadium | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/for-urban-egyptians-turban-is-out.html | For Urban Egyptians, Turban Is Out, But Villagers Wear It to â€šÃ„Ã²Look Goodâ€šÃ„Ã´. | By Eric Pace Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/notes-on-people-efaw-draft-evader-jailed-in-oklahoma.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/chrysler-reports-best-quarter-ever-gain-contrasts-with-loss-in-75.html | Chrysler Reports Best Quarter Ever | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/senate-may-delay-oil-bill-vote.html | Senate May Delay Oil Bill Vote | | By Edward Cowan Special to The New York TIMM | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/wild-trial-is-focusing-on-contribution-to-inouye.html | Wild Trial Is Focusing on Contribution to Inouye | True | By Robert D. Hershey Jr. Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/hague-and-wife-go-public-in-performance-at-drake.html | Hague and Wife Go Public In Performance at Drake | | By John Corry | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/japanese-arrest-former-premier-in-lockheed-case-tanaka-accused-in.html | JAPANESE ARREST FORMER PREMIER IN LOCKHEED CASE | | By Andrew W. Malcolm Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/inquiry-is-said-to-oppose-prosecuting-cia-aides.html | Inquiry Is Said to Oppose Prosecuting C.I.A. Aides | | By John M. Crewdson Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/viking-sniffer-finding-nitrogen-data-on-mars-atmosphere-back.html | VIKING â€šÃ„Ã²SNIFFERâ€šÃ„Ã´ FINDING NITROGEN | | By John Noble Wilford Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/met-plans-new-art-publications-center.html | Met Plans New Art Publications Center | | By Grace Glueck | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/solar-energy-collector.html | Solar Energy Collector | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/reagans-bold-gamble-choice-of-liberal-for-no-2-spot-likely-to-make.html | Reagan's Bold Gamble | | By James M Naughton Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/now-if-i-were-your-secretary-of-state-.html | Now, if I Were Your Secretary of State... | | By Michel Jobert | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/george-souders-75-dies-won-indy-500-race-in-27.html | George Souders, 75, Dies; Won Indy 500 Race in â€šÃ„Ã¥'27 | | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/heavyweight-paces-us-ring-advance-us-heavyweight-gains-quarterfinal.html | Heavyweight Paces U.S. Ring Advance | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/eleanor-m-strauss.html | ELEANOR M. STRAUSS | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/recital-poised-pianist-78829364.html | Recital: Poised Pianist | | By Donal Henahan | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/strike-by-miners-expands-closing-some-pits-in-ohio.html | Strike by Miners Expands, Closing Some Pits in Ohio | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/semifinal-loss-eliminates-russians-us-five-tops-canada-and-advances.html | Semifinal Loss Eliminates Russians | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/communists-in-italy-win-4-chamber-chairmanships-italys-communists.html | Communists in Italy Win 4 Chamber Chairmanships | True | By Alvin Shuster Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/turk-threatened.html | Turk Threatened | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/times-co-shows-355-profit-rise-second-quarters-revenues-increase-by.html | TIMES CO. SHOWS 35.5% PROFIT RISE | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/freight-derails-in-danbury.html | Freight Derails in Danbury | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tennis-results-eastern-senior-championships.html | Tennis Results EASTERN SENIOR CHAMPIONSHIPS | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/reagans-coalition-running-mate-richard-schultz-schweiker.html | Reagan's â€šÃ„Ã²Coalitionâ€šÃ„Ã´ | | By Nicholas M. Horrock Special to The New York Times | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/results-of-olympic-games-at-montreal.html | Results of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/summit-child-center-gets-new-home.html | Summit Child Center Gets New Home | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/rc-cummins-weds-miss-timmons.html | R. C. Cummins Weds Miss Timmons | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/kidnapping-suspect-to-plead-not-guilty-more-are-sought-for.html | Kidnapping Suspect to Plead Not Guilty â€¦â€¦ More Are Sought for Questioning | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/house-panel-asks-reprimands-for-sikes-in-stock-ownership.html | House Panel Asks Reprimands For Sikes in Stock Ownership | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/steel-output-up-06-in-week-imports-for-may-at-yearly-high.html | Steel Output Up 0.6% in Week; Imports for May at Yearly High | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/a-total-surprise-californian-moves-to-broaden-appeal-to-lure.html | A TOTAL SURPRISE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/wood-field-and-stream-in-search-of-the-crabeater.html | Wood, Field and Stream: In Search of the Crabeater | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/the-age-of-discovery.html | The Age of Discovery | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/egypt-is-reported-aiding-beirut-allies.html | EGYPT IS REPORTED FAIDING BEIRUT ALLIES | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/japanese-arrest-former-premier-in-lockheed-case.html | JAPANESE ARREST FORMER PREMIER IN LOCKHEED CASE | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/recital-poised-pianist.html | Recital: Poised Pianist | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/correction-78829393.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/helping-new-york-class-helps-adults-get-high-school-diplomas.html | Helping New York | True | By Dominick S. Basile | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/coop-city-strikers-give-up-20-million-coop-city-strikers-give-up.html | Coâ€¦â€¦â€™op City Strikers Give Up $20 Million | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/community-colleges-cut-to-the-basics-in-city-u.html | Community Colleges Cut To the Basics in City U. | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/communists-in-italy-win-4-chamber-chairmanships.html | Communists in Italy Win 4 Chamber Chairmanships | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/nephew-of-carter-a-prisoner-says-family-has-disowned-him.html | Nephew of Carter, a Prisoner, Says Family Has Disowned Him | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/wolfman-mac-and-his-gold-medal.html | Wolfman Mac and â€¦â€¦Hisâ€¦â€¦ | True | Dave Anderson | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/3-development-units-combined-by-beame-in-costsaving-move.html | 3 Development Units Combined By Beame in Costâ€¦â€¦â€™Saving Move | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/roberts-3d-in-vault-after-gamble-fails-roberts-3d-in-vault-after.html | Roberts 3d in Vault After Gamble Fails | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/spanish-king-hears-workers-demands.html | SPANISH KING HEARS WORKERSâ€¦â€¦â€™ | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/business-briefs-us-economy-found-recovering-oecd-publishes.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/bond-prices-ease-in-slow-trading-credit-markets-await-news-on.html | BOND PRICES EASE, IN SLOW TRADING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/richard-clare-partridge-dies-retired-army-general-was-77.html | Richard Clare Partridge Dies; Retired Army General Was 77 | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/wrights-67-leads-field-at-siwanoy.html | Wright's 67 Leads Field at Siwanoy | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/william-i-cohen-72-small-claims-judge.html | WILLIAM I. COHEN, 72, SMALL CLAIMS JUDGE | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/merchant-academy-declines-to-press-sexconduct-case.html | Merchant Academy Declines to Press Sexâ€¦â€¦â€™Conduct Case | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/us-womens-five-wins-for-a-silver-medal-8367.html | U. S. Women's Five Wins For a Silver Medal, 83â€¦â€¦â€™67 | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/olympics-outdraw-all-other-programs.html | Olympics Outdraw All Other Programs | True | By Les Brown | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/what-strategy-for-health.html | What Strategy for Health? | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/french-franc-sinks-to-29month-low-gold-price-up-a-bit-french-franc.html | French Franc Sinks To 29â€¦â€¦â€™Month Low; Gold Price Up a Bit | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/release-of-report-to-schorr-denied.html | CELEASE OF REPORT TO SCHORR DENIED | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/soy-numero-uno-finds-his-old-zip.html | Soy Numero Uno Finds His Old â€šÃ„Ã²Zipâ€šÃ„Ã´ | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/chess-larsen-moves-into-the-lead-of-the-interzonal-tournament.html | Chess: | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tv-pat-collins-tackles-homosexuality-in-sports.html | TV: Pat Collins Tackles Homosexuality in Sports | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/moods-not-issues-dominate-west-german-election.html | Moods, Not Issues, Dominate West German Election | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/2-named-in-theft-from-union-fund-indictment-accuses-realty-man-and.html | 2 NAMED IN THEFT FROM UNION FUND | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/theater-kingdom-of-earth-by-williams-at-irt.html | Theater | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/5-named-to-consumer-panel.html | 5 Named to Consumer Panel | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/market-place-a-spur-to-energy-devices-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/united-hospital-fund-picks-campaign-chief.html | United Hospital Fund Picks Campaign Chief | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/coastal-aid-bill.html | Coastal Aid Bill | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/us-asks-penalty-on-american-ship-damage-suit-charges-fraud-by.html | U.S. ASKS PENALTY ON AMERICAN SHIP | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/helping-new-york-a-free-school-aids-adults.html | Helping New York | True | By Doiviinick S. Basile | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/olympic-scene-after-dark-montreal-becomes-a-carnival.html | Olympic Scene | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/editorial-cartoon-1-no-title.html | Jean Claude Suares | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/soviet-five-loses-foiling-title-rematch-with-us.html | Soviet Five Loses, Foiling Title Rematch With U.S. | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/long-fight-by-williams-to-avoid-jail-is-failure.html | Long Fight by Williams To Avoid Jail Is Failure | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/enriching-decision.html | Enriching Decision | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tin-pan-alley-remember-is-celebrated.html | Tin Pan Alley (Remember?) Is Celebrated | True | By Louis Calta | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/new-jersey-briefs-woman-pleads-guilty-in-stabbing-puc-asks-delay-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/anna-marie-bartnett-69-educator-in-new-rochelle.html | Anna Marie Bartnett, 69, Educator in New Rochelle | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/soybeans-down-in-sharp-turn-drop-permissible-maximum-of-20-cents-a.html | SOYBEANS DOWN IN SHARP TURN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/securities-plan-opposed-by-us-justice-dept-tells-sec-clearing-house.html | SECURITIES PLAN OPPOSED BY U. S. | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/raid-on-the-range.html | Raid on the Range | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/connecticut-plan-saves-open-land.html | CONNECTICUT PLAN SAVES OPEN LAND | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/polish-vaulter-victor-with-roberts-3d-quarrie-wins-200-from-2.html | Polish Vaulter Victor, With Roberts 3d | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/embassy-says-belgrade-jails-us-citizen-as-spy.html | Embassy Says Belgrade Jails U.S. Citizen as Spy | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/miss-hearsts-trial-put-off-6-months-but-her-lawyer-doubts-hell-find.html | Miss Hearst's Trial Put Off 6 Months but Her Lawyer Doubts He'll Find Jury | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/state-defends-referendum-on-casinos.html | State Defends Referendum on Casinos | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/schweiker-says-he-can-help-on-unity.html | Schweiker Says He Can Help on Unity | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/nonswimmer-drowns.html | Nonswimmer Drowns | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/rise-in-productivity-cuts-cost-of-labor-gain-typical-of-recovery.html | Rise in Productivity Cuts Cost of Labor | True | By Edwin L. Dale Jr. Special to The New YorY TiMoo | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/dr-john-c-slater-pioneer-in-radar.html | DR. JOHN C. SLATER, PIONEER IN RADAR | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/connors-beats-ramirez-in-capital-final-62-64.html | Connors Beats Ramirez In Capital Final, 6â€3,Â,Â*2, 6â€3,Â,Â*4 | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/castro-says-cuban-soldiers-will-continue-to-protect-angola.html | Castro Says Cuban Soldiers Will Continue to Protect Angola | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/scouts-lose-franchise-to-denver.html | Scouts Lose Franchise to Denver | By | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/route-18-bridge-plan-stirs-more-protests.html | Route 18 Bridge Plan Stirs More Protests | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/pilot-killed-on-li-in-air-collision.html | PILOT KILLED ON LI. IN AIR COLLISION | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/high-marks-for-dior-as-fall-collections-get-under-way.html | High Marks For Dior, as Fall Collections Get Under Way | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/lebanese-fighting-goes-on-in-defiance-of-new-pact.html | Lebanese Fighting Goes On in Defiance of New Pact | True | By Thsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/coop-city-strikers-give-up-20-million.html | Coâ€3Â,Â*op City Strikers Give Up $20 Million | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/firefighters-give-reporting-awards.html | FIREFIGHTERS GIVE REPORTING AWARDS! | | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/bridge-vanderbilt-club-is-moving-to-a-new-home-in-manhasset.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/in-montreal-uniforms-to-swap-in-paris-collections-to-ogle-olympic-a.html | In Montreal, Uniforms to Swap | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/ford-signs-bill-meant-to-help-coast-localities-cope-with-offshore.html | Ford Signs Bill Meant to Help Coast Localities Cope With Offshore Resource Development Problems | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/us-pullout-leaves-thai-economy-in-a-shaky-state.html | U.S. Pullout Leaves Thai Economy in a Shaky State | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tension-and-despair-prevail-at-west-side-unemployment-office.html | Tension and Despair Prevail at West Side Unemployment Office | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/hope-is-fading-in-albany-for-court-reorganization.html | Hope Is Fading in Albany For Court Reorganization | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/a-total-surprise.html | A TOTAL SURPRISE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/cleaning-up-the-parks.html | Cleaning Up the Parks | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/pilot-killed-on-li-in-air-collision-his-small-craft-is-reported-to.html | PILOT KILLED ON LI. IN AIR COLLISION | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/merchant-academy-declines-to-press-sex-conduct-case.html | Merchant Academy Declines to Press Seâ€3Â,Â*Conduct Case | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/olympic-fears-stir-border-patrol-shift.html | Olympic Fears Stir Border Patrol Shift | True | By John Kifner | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/lions-kill-park-attendant-after-he-leaves-his-jeep.html | Lions Kill Park Attendant After He Leaves His Jeep | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/li-aide-linked-raises-to-political-contributions.html | L.I. Aide Linked Raises to Political Contributions | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/books-of-the-times-after-the-war-was-over.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/official-italian-payroll-of-550000-is-stolen.html | Official Italian Payroll Of $550,000 Is Stolen | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/market-is-mixed-in-quiet-trading-dow-up-by-060-to-99151-but-746.html | MARKET IS MIXED IN QUIET TRADING | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/double-play-sinkerball-beat-yanks-orioles-subdue-yanks.html | Double Play, Sinkerball Beat Yanks | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/lady-banting-64-widow-of-discoverer-of-insulin.html | Lady Banting, 64, Widow Of Discoverer of Insulin | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/policy-briefings-begun-by-carter-talk-with-experts-focuses-on-us.html | POLICY BRIEFINGS BEGUN BY CARTER | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/report-finds-uscanada-ties-strained-and-likely-to-stay-so.html | Report Finds U.S. â€SÂ,Â*Canada Ties Strained and Likely to Stay So, | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/motive-of-white-house-intruder-eludes-police.html | Motive of White House Intruder Eludes Police | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/box-scores-of-major-league-games-and-standings.html | Box Scores of Major League Games and Standings | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/the-toth-case.html | The Toth Case | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/reserve-assets-increase.html | Reserve Assets Increase | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/7-food-businesses-termed-violators.html | 7 FOOD BUSINESSES TERMED VIOLATORS | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/us-deficit-in-76-was-656-billion-figure-is-a-record-but-lower-than.html | U.S. DEFICIT IN â€³â€76 WAS $66.6 BILLION | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/executed-mercenarys-body-is-received-only-by-officials.html | Executed Mercenary's Body Is Received Only by Officials | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/potato-growers-get-futures-assurance-potato-growers-get-assurances.html | Potato Growers Get Futures Assurance | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/can-women-compete-with-the-men.html | Can Women Compete With the Men? | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/mets-in-rare-form-in-41-loss-to-phils.html | Me is in Rare Form In 40â€³â€1 Loss to Phils | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/governor-visits-prison-in-elmira-unannounced.html | Governor Visits Prison In Elmira Unannounced | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/un-official-calls-boycott-noble-act.html | U.N. Official Calls Boycott â€³â€Noble Actâ€³â€ | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/prime-cut-to-7-by-chicago-bank-others-expected-to-follow-decision.html | PRIME CUT TO 7% BY CHICAGO BANK | True | By Terry Robards | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/inquiry-is-said-to-oppose-prosecuting-cia-aides-study-said-to-ask.html | Inquiry Is Said to Oppose Prosecuting C.I.A. Aides | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/house-panel-asks-reprimands-for-sikes-in-stock-ownership-house.html | House Panel Asks Reprimands For Sikes in Stock Ownership | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/kallinger-report-released.html | KallinkTer Report Released | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/soweto-schools-closed-again-as-most-students-stay-away.html | Soweto Schools Closed Again As Most Students Stay Away | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/galletta-69-tops-li-qualifiers.html | Galletta 69 Tops L. I. Qualifiers | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/earthquake-hits-idaho.html | Earthquake Hits Idaho | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/trenton-topics-bymes-pay-raise-still-draws-barbs.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/james-crayhon-press-aide-for-exxon-corporation-74.html | James Crayhon, Press Aide For Exxon Corporation, 74 | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/talking-computer-aids-blind.html | Talking Computer Aids Blind | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tidal-marine-figure-gets-5-years-in-jail.html | TIDAL MARINE FIGURE1 GETS 5 YEARS IN JAIL | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/getty-gasoline-up-a-cent.html | Getty Gasoline Up a Cent | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/harvard-returns-jade-taken-from-mexico.html | Harvard Returns Jade Taken From Mexico | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/head-of-hew-cites-medicare-overuse.html | HEAD OF H.E.W. CITES MEDICARE OVERUSE | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/experts-are-puzzled-by-a-new-beaching-of-whales.html | Experts Are Puzzled by a New Beaching of Whales | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/razzle-dazzlin-em.html | Razzleâ€³â€ Dazzlinâ€³â€ â€³â€em | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/bias-toward-a-vietnamese-charged-in-housing-case.html | Bias Toward a Vietnamese Charged in Housing Case | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |